| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11655 St Louis | | Detroit | MI | 48212 |
| Property Owner | 18661 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 13790 Gable | | Detroit | MI | 48212 |
| Property Owner | 18633 Gable | | Detroit | MI | 48234 |
| Property Owner | 19387 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 19355 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 20284 Bloom | | Detroit | MI | 48234 |
| Property Owner | 20287 Moenart | | Detroit | MI | 48234 |
| Property Owner | 13765 Keystone | | Detroit | MI | 48212 |
| Property Owner | 19358 Hasse | | Detroit | MI | 48234 |
| Property Owner | 20254 Ryan | | Detroit | MI | 48234 |
| Property Owner | 19366 Wexford | | Detroit | MI | 48234 |
| Property Owner | 19444 Revere | | Detroit | MI | 48234 |
| Property Owner | 19657 Revere | | Detroit | MI | 48234 |
| Property Owner | 19632 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 19233 Harned | | Detroit | MI | 48234 |
| Property Owner | 20024 Goddard | | Detroit | MI | 48234 |
| Property Owner | 20212 Goddard | | Detroit | MI | 48234 |
| Property Owner | 3731 Montgomery | | Detroit | MI | 48204 |
| Property Owner | 4331 Virginia Park | | Detroit | MI | 48204 |
| Property Owner | 3784 Blaine | | Detroit | MI | 48204 |
| Property Owner | 4324 Glendale | | Detroit | MI | 48238 |
| Property Owner | 7103 Edgeton | | Detroit | MI | 48212 |
| Property Owner | 19930 Carrie | | Detroit | MI | 48234 |
| Property Owner | 18065 Helen | | Detroit | MI | 48234 |
| Property Owner | 20137 Concord | | Detroit | MI | 48234 |
| Property Owner | 19180 Concord | | Detroit | MI | 48234 |
| Property Owner | 20411 Concord | | Detroit | MI | 48234 |
| Property Owner | 4801 Brandon | | Detroit | MI | 48209 |
| Property Owner | 5301 Collingwood | | Detroit | MI | 48204 |
| Property Owner | 7421 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 7419 Curtis | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10003 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 14030 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 13111 Monica | | Detroit | MI | 48238 |
| Property Owner | 9104 Prairie | | Detroit | MI | 48204 |
| Property Owner | 19126 Prairie | | Detroit | MI | 48221 |
| Property Owner | 9398 Bryden | | Detroit | MI | 48204 |
| Property Owner | 16236 Lilac | | Detroit | MI | 48221 |
| Property Owner | 15469 Turner | | Detroit | MI | 48238 |
| Property Owner | 19709 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 13650 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 14594 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 12085 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 20500 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 12359 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 14859 Griggs | | Detroit | MI | 48238 |
| Property Owner | 17211 Griggs | | Detroit | MI | 48221 |
| Property Owner | 12695 Griggs | | Detroit | MI | 48238 |
| Property Owner | 15790 Birwood | | Detroit | MI | 48238 |
| Property Owner | 17370 Birwood | | Detroit | MI | 48221 |
| Property Owner | 14831 Birwood | | Detroit | MI | 48238 |
| Property Owner | 14809 Birwood | | Detroit | MI | 48238 |
| Property Owner | 13511 Mendota | | Detroit | MI | 48238 |
| Property Owner | 15459 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 20436 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 13127 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 15380 Manor | | Detroit | MI | 48238 |
| Property Owner | 8200 E Jefferson 81/803 | | Detroit | MI | 48214 |
| Property Owner | 8200 E Jefferson 121 | | Detroit | MI | 48214 |
| Property Owner | 8114 Grinnell | | Detroit | MI | 48213 |
| Property Owner | 8397 Lynch Rd | | Detroit | MI | 48234 |
| Property Owner | 8645 Bliss | | Detroit | MI | 48234 |
| Property Owner | 8650 Goethe | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5359 Seneca | | Detroit | MI | 48213 |
| Property Owner | 4084 Townsend | | Detroit | MI | 48214 |
| Property Owner | 19331 Albion | | Detroit | MI | 48234 |
| Property Owner | 19171 Albion | | Detroit | MI | 48234 |
| Property Owner | 18068 Runyon | | Detroit | MI | 48234 |
| Property Owner | 18102 Teppert | | Detroit | MI | 48234 |
| Property Owner | 17166 Beland | | Detroit | MI | 48234 |
| Property Owner | 19650 Beland | | Detroit | MI | 48234 |
| Property Owner | 19139 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 8555 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 6311 Cecil | | Detroit | MI | 48210 |
| Property Owner | 6156 Proctor | | Detroit | MI | 48210 |
| Property Owner | 6551 Mather | | Detroit | MI | 48210 |
| Property Owner | 8348 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 9014 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 11696 Birwood | | Detroit | MI | 48204 |
| Property Owner | 9171 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 8396 Longworth | | Detroit | MI | 48209 |
| Property Owner | 7784 Senator | | Detroit | MI | 48209 |
| Property Owner | 5461 Central | | Detroit | MI | 48210 |
| Property Owner | 839 Central | | Detroit | MI | 48209 |
| Property Owner | 5878 Elmer | | Detroit | MI | 48210 |
| Property Owner | 5882 Elmer | | Detroit | MI | 48210 |
| Property Owner | 5209 Trenton | | Detroit | MI | 48210 |
| Property Owner | 3324 Bassett | | Detroit | MI | 48217 |
| Property Owner | 2483 Ethel | | Detroit | MI | 48217 |
| Property Owner | 3500 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 11719 Longview | | Detroit | MI | 48213 |
| Property Owner | 2221 Edsel | | Detroit | MI | 48217 |
| Property Owner | 18015 Chester | | Detroit | MI | 48224 |
| Property Owner | 15414 Evanston | | Detroit | MI | 48224 |
| Property Owner | 15311 Evanston | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11262 Wade | | Detroit | MI | 48213 |
| Property Owner | 12070 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 15232 Promenade | | Detroit | MI | 48224 |
| Property Owner | 12541 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 12801 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 11171 Charlemagne | | Detroit | MI | 48213 |
| Property Owner | 11545 Findlay | | Detroit | MI | 48205 |
| Property Owner | 11421 Christy | | Detroit | MI | 48205 |
| Property Owner | 11758 Engleside | | Detroit | MI | 48205 |
| Property Owner | 20242 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 15001 Seymour | | Detroit | MI | 48205 |
| Property Owner | 14166 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 15405 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 15493 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 15260 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 15289 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 15891 Fordham | | Detroit | MI | 48205 |
| Property Owner | 16004 Lappin | | Detroit | MI | 48205 |
| Property Owner | 16069 Lappin | | Detroit | MI | 48205 |
| Property Owner | 15674 Coram | | Detroit | MI | 48205 |
| Property Owner | 14581 Coram | | Detroit | MI | 48205 |
| Property Owner | 14775 Coram | | Detroit | MI | 48205 |
| Property Owner | 15685 Coram | | Detroit | MI | 48205 |
| Property Owner | 16261 Coram | | Detroit | MI | 48205 |
| Property Owner | 14028 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 15308 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 12421 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 15714 Novara | | Detroit | MI | 48205 |
| Property Owner | 16061 Novara | | Detroit | MI | 48205 |
| Property Owner | 14954 Liberal | | Detroit | MI | 48205 |
| Property Owner | 13313 Manning | | Detroit | MI | 48205 |
| Property Owner | 13717 Manning | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15229 Manning | | Detroit | MI | 48205 |
| Property Owner | 14927 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 14932 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 16000 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 14901 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 20549 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 18910 Waltham | | Detroit | MI | 48205 |
| Property Owner | 15858 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 14925 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 16081 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 16299 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 15450 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 14049 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 15887 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 15425 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 16033 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 14938 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 13871 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 14100 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 14508 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 15461 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 19640 Hoyt | | Detroit | MI | 48205 |
| Property Owner | 20114 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 18920 Mapleview | | Detroit | MI | 48205 |
| Property Owner | 20251 Joann | | Detroit | MI | 48205 |
| Property Owner | 19587 Hickory | | Detroit | MI | 48205 |
| Property Owner | 19581 Joann | | Detroit | MI | 48205 |
| Property Owner | 19574 Fairport | | Detroit | MI | 48205 |
| Property Owner | 20036 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 18038 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 18054 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 20567 Waltham | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20081 Waltham | | Detroit | MI | 48205 |
| Property Owner | 19627 Waltham | | Detroit | MI | 48205 |
| Property Owner | 18624 Barlow | | Detroit | MI | 48205 |
| Property Owner | 20500 Barlow | | Detroit | MI | 48205 |
| Property Owner | 20586 Barlow | | Detroit | MI | 48205 |
| Property Owner | 18949 Barlow | | Detroit | MI | 48205 |
| Property Owner | 19534 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 18959 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 19940 Dresden | | Detroit | MI | 48205 |
| Property Owner | 20001 Bradford | | Detroit | MI | 48205 |
| Property Owner | 19415 Bradford | | Detroit | MI | 48205 |
| Property Owner | 19409 Bradford | | Detroit | MI | 48205 |
| Property Owner | 20059 Rowe | | Detroit | MI | 48205 |
| Property Owner | 19535 Annott | | Detroit | MI | 48205 |
| Property Owner | 20229 Rowe | | Detroit | MI | 48205 |
| Property Owner | 19967 Rowe | | Detroit | MI | 48205 |
| Property Owner | 19160 Hoover | | Detroit | MI | 48205 |
| Property Owner | 3465 Bewick | | Detroit | MI | 48214 |
| Property Owner | 4742 Garland | | Detroit | MI | 48213 |
| Property Owner | 2998 Montclair | | Detroit | MI | 48214 |
| Property Owner | 5242 Drexel | | Detroit | MI | 48213 |
| Property Owner | 5525 Newport | | Detroit | MI | 48213 |
| Property Owner | 12280 Riad | | Detroit | MI | 48224 |
| Property Owner | 11808 Duchess | | Detroit | MI | 48224 |
| Property Owner | 12510 Duchess | | Detroit | MI | 48224 |
| Property Owner | 12536 Duchess | | Detroit | MI | 48224 |
| Property Owner | 12563 Laing | | Detroit | MI | 48236 |
| Property Owner | 12474 Laing | | Detroit | MI | 48236 |
| Property Owner | 11513 Laing | | Detroit | MI | 48224 |
| Property Owner | 11458 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 12440 Lansdowne | | Detroit | MI | 48236 |
| Property Owner | 11829 Rossiter | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11860 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 11724 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 11611 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 11455 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 5595 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 5746 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 4836 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 11831 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 10551 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 10856 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 11353 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 10917 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 10883 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 10005 Somerset | | Detroit | MI | 48224 |
| Property Owner | 4120 Somerset | | Detroit | MI | 48224 |
| Property Owner | 11560 Somerset | | Detroit | MI | 48224 |
| Property Owner | 4860 Balfour | | Detroit | MI | 48224 |
| Property Owner | 11426 Balfour | | Detroit | MI | 48236 |
| Property Owner | 9633 Balfour | | Detroit | MI | 48224 |
| Property Owner | 11006 Peerless | | Detroit | MI | 48224 |
| Property Owner | 10901 Peerless | | Detroit | MI | 48224 |
| Property Owner | 9933 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 5237 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 10801 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 3637 Bedford | | Detroit | MI | 48224 |
| Property Owner | 4327 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 3911 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 5961 Audubon | | Detroit | MI | 48224-2796 |
| Property Owner | 4836 Kensington | | Detroit | MI | 48224 |
| Property Owner | 5738 Kensington | | Detroit | MI | 48224 |
| Property Owner | 5751 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 3860 Harvard Rd | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4415 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 10341 Merlin | | Detroit | MI | 48224 |
| Property Owner | 6191 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 6117 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 4546 Neff | | Detroit | MI | 48224 |
| Property Owner | 5786 Neff | | Detroit | MI | 48224 |
| Property Owner | 6315 Neff | | Detroit | MI | 48224 |
| Property Owner | 19004 Morang | | Detroit | MI | 48205 |
| Property Owner | 5810 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 4546 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 6014 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 6340 Radnor | | Detroit | MI | 48224 |
| Property Owner | 19636 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 9754 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 10156 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 18511 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 19207 Tireman | | Detroit | MI | 48228 |
| Property Owner | 20635 Tireman | | Detroit | MI | 48228 |
| Property Owner | 14841 Chicago | | Detroit | MI | 48228 |
| Property Owner | 13763 Castleton | | Detroit | MI | 48227 |
| Property Owner | 13207 Compass | | Detroit | MI | 48227 |
| Property Owner | 22127 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 22133 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 24539 Florence | | Detroit | MI | 48219 |
| Property Owner | 22300 Wyman | | Detroit | MI | 48219 |
| Property Owner | 23361 S Riverdale Dr | | Detroit | MI | 48219 |
| Property Owner | 22249 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 22635 Santa Maria | | Detroit | MI | 48219 |
| Property Owner | 21330 Bennett | | Detroit | MI | 48219 |
| Property Owner | 13158 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 24408 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 17200 James Couzens | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15857 Meyers | | Detroit | MI | 48235 |
| Property Owner | 20195 Appoline | | Detroit | MI | 48235 |
| Property Owner | 17139 Appoline | | Detroit | MI | 48235 |
| Property Owner | 15103 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 11359 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 9165 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 16544 Snowden | | Detroit | MI | 48235 |
| Property Owner | 14636 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 19945 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 19347 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 19146 Tracey | | Detroit | MI | 48235 |
| Property Owner | 9610 Decatur | | Detroit | MI | 48227 |
| Property Owner | 16145 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 15377 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 15041 Cruse | | Detroit | MI | 48227 |
| Property Owner | 16813 Freeland | | Detroit | MI | 48235 |
| Property Owner | 16581 Freeland | | Detroit | MI | 48235 |
| Property Owner | 10047 Freeland | | Detroit | MI | 48227 |
| Property Owner | 14800 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 19344 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 16537 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 11351 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 18706 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 17540 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 8616 Lauder | | Detroit | MI | 48228 |
| Property Owner | 16819 Lauder | | Detroit | MI | 48235 |
| Property Owner | 8947 Terry | | Detroit | MI | 48228 |
| Property Owner | 13263 Prest | | Detroit | MI | 48227 |
| Property Owner | 17202 Prest | | Detroit | MI | 48235 |
| Property Owner | 19909 Southfield | | Detroit | MI | 48235-2266 |
| Property Owner | 15474 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 18975 Winthrop | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9163 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 9535 Montrose | | Detroit | MI | 48227 |
| Property Owner | 16760 Forrer | | Detroit | MI | 48235 |
| Property Owner | 15736 Prevost | | Detroit | MI | 48227 |
| Property Owner | 20293 Forrer | | Detroit | MI | 48235 |
| Property Owner | 15357 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19375 Prevost | | Detroit | MI | 48235 |
| Property Owner | 7760 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 7821 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 12864 St Marys | | Detroit | MI | 48227 |
| Property Owner | 6736 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 11414 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 15725 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 16580 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 20000 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 15763 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 12890 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 6701 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 7831 Memorial | | Detroit | MI | 48228 |
| Property Owner | 12017 Rutland | | Detroit | MI | 48227 |
| Property Owner | 7779 Rutland | | Detroit | MI | 48228 |
| Property Owner | 19758 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 9617 Longacre | | Detroit | MI | 48227 |
| Property Owner | 6794 Ashton | | Detroit | MI | 48228 |
| Property Owner | 8300 Ashton | | Detroit | MI | 48228 |
| Property Owner | 20010 Ashton | | Detroit | MI | 48219 |
| Property Owner | 9011 Ashton | | Detroit | MI | 48228 |
| Property Owner | 20026 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 19951 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 19765 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 16735 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 7289 Rosemont | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6485 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 19757 Faust | | Detroit | MI | 48219 |
| Property Owner | 6364 Faust | | Detroit | MI | 48228 |
| Property Owner | 7810 Faust | | Detroit | MI | 48228 |
| Property Owner | 7703 Faust | | Detroit | MI | 48228 |
| Property Owner | 6497 Faust | | Detroit | MI | 48228 |
| Property Owner | 16150 Greenview | | Detroit | MI | 48219 |
| Property Owner | 18478 Greenview | | Detroit | MI | 48219 |
| Property Owner | 18631 Avon | | Detroit | MI | 48219 |
| Property Owner | 7803 Brace | | Detroit | MI | 48228 |
| Property Owner | 7795 Brace | | Detroit | MI | 48228 |
| Property Owner | 17170 Avon | | Detroit | MI | 48219 |
| Property Owner | 19749 Avon | | Detroit | MI | 48219 |
| Property Owner | 8100 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 19319 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 18287 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 9373 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 8495 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 8303 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 6238 Warwick | | Detroit | MI | 48228 |
| Property Owner | 6061 Artesian | | Detroit | MI | 48228 |
| Property Owner | 8300 Warwick | | Detroit | MI | 48228 |
| Property Owner | 16862 Warwick | | Detroit | MI | 48219 |
| Property Owner | 6451 Warwick | | Detroit | MI | 48228 |
| Property Owner | 6330 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 9570 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 14514 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 9926 Grandville | | Detroit | MI | 48228 |
| Property Owner | 14620 Westwood | | Detroit | MI | 48223 |
| Property Owner | 19367 Huntington | | Detroit | MI | 48219 |
| Property Owner | 8319 Westwood | | Detroit | MI | 48228 |
| Property Owner | 8275 Westwood | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14413 Minock | | Detroit | MI | 48223 |
| Property Owner | 6822 Auburn | | Detroit | MI | 48228 |
| Property Owner | 16881 Plainview | | Detroit | MI | 48219 |
| Property Owner | 9639 Plainview | | Detroit | MI | 48228 |
| Property Owner | 18550 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 7604 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 8860 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 6489 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 15070 Heyden | | Detroit | MI | 48223 |
| Property Owner | 18484 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18227 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18226 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 15345 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 12066 Stout | | Detroit | MI | 48228 |
| Property Owner | 17176 Patton | | Detroit | MI | 48219 |
| Property Owner | 18150 Patton | | Detroit | MI | 48219 |
| Property Owner | 20531 Stout | | Detroit | MI | 48219 |
| Property Owner | 18921 Stout | | Detroit | MI | 48219 |
| Property Owner | 8619 Stout | | Detroit | MI | 48228 |
| Property Owner | 8411 Stout | | Detroit | MI | 48228 |
| Property Owner | 8253 Stout | | Detroit | MI | 48228 |
| Property Owner | 8112 Fielding | | Detroit | MI | 48228 |
| Property Owner | 8635 Fielding | | Detroit | MI | 48228 |
| Property Owner | 8499 Fielding | | Detroit | MI | 48228 |
| Property Owner | 8626 Patton | | Detroit | MI | 48228 |
| Property Owner | 19944 Patton | | Detroit | MI | 48219 |
| Property Owner | 15481 Patton | | Detroit | MI | 48223 |
| Property Owner | 20079 Braile | | Detroit | MI | 48219 |
| Property Owner | 18467 Braile | | Detroit | MI | 48219 |
| Property Owner | 18449 Braile | | Detroit | MI | 48219 |
| Property Owner | 19134 Bentler | | Detroit | MI | 48219 |
| Property Owner | 7386 Pierson | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8514 Pierson | | Detroit | MI | 48228 |
| Property Owner | 9084 Pierson | | Detroit | MI | 48228 |
| Property Owner | 18458 Pierson | | Detroit | MI | 48219 |
| Property Owner | 18931 Pierson | | Detroit | MI | 48219 |
| Property Owner | 9079 Pierson | | Detroit | MI | 48228 |
| Property Owner | 8410 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 16545 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 14125 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 13531 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 17750 Trinity | | Detroit | MI | 48219 |
| Property Owner | 14310 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 19514 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 15140 Bentler | | Detroit | MI | 48223 |
| Property Owner | 15462 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 17290 Chapel | | Detroit | MI | 48219 |
| Property Owner | 19700 Chapel | | Detroit | MI | 48219 |
| Property Owner | 19942 Chapel | | Detroit | MI | 48219 |
| Property Owner | 20266 Burgess | | Detroit | MI | 48219 |
| Property Owner | 16894 Greydale | | Detroit | MI | 48219 |
| Property Owner | 19701 Greydale | | Detroit | MI | 48219 |
| Property Owner | 16804 Rockdale | | Detroit | MI | 48219 |
| Property Owner | 7644 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 7684 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 15874 Dolphin | | Detroit | MI | 48219 |
| Property Owner | 15379 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 20029 Cooley | | Detroit | MI | 48219 |
| Property Owner | 9610 Bramell | | Detroit | MI | 48239 |
| Property Owner | 7635 Bramell | | Detroit | MI | 48239 |
| Property Owner | 11380 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 15821 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 9980 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 15726 West Parkway | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16590 West Parkway | | Detroit | MI | 48219 |
| Property Owner | 12671 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 12900 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 12666 Appleton | | Detroit | MI | 48223 |
| Property Owner | 18581 Appleton | | Detroit | MI | 48219 |
| Property Owner | 19723 Riverview | | Detroit | MI | 48219 |
| Property Owner | 18947 Riverview | | Detroit | MI | 48219 |
| Property Owner | 12807 Riverview | | Detroit | MI | 48223 |
| Property Owner | 12725 Riverview | | Detroit | MI | 48223 |
| Property Owner | 19261 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 18885 Wormer | | Detroit | MI | 48219 |
| Property Owner | 18226 Lenore | | Detroit | MI | 48219 |
| Property Owner | 18624 Fenton | | Detroit | MI | 48219 |
| Property Owner | 14102 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 1666 Campau Farms Circle | | Detroit | MI | 48207-5162 |
| Property Owner | 5106 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 6191 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 17170 Avon | | Detroit | MI | 48219 |
| Property Owner | 18632 Birwood | | Detroit | MI | 48221 |
| Property Owner | 8200 E Jefferson 117 | | Detroit | MI | 48214 |
| Property Owner | 20635 Tireman | | Detroit | MI | 48228 |
| Property Owner | 8619 Stout | | Detroit | MI | 48228 |
| Property Owner | 18015 Chester | | Detroit | MI | 48224 |
| Property Owner | 7684 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 12660 Charest | | Detroit | MI | 48212 |
| Property Owner | 1477 16th St | | Detroit | MI | 48216 |
| Property Owner | 1477 16th St | | Detroit | MI | 48216 |
| Property Owner | 7059 Rowan | | Detroit | MI | 48209 |
| Property Owner | 17621 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 3840 Mohawk | | Detroit | MI | 48208 |
| Property Owner | 5097 23rd St | | Detroit | MI | 48208 |
| Property Owner | 9347 Burt Rd | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19710 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 20013 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 630 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 19150 Snowden | | Detroit | MI | 48235 |
| Property Owner | 19754 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 19576 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 19481 Griggs | | Detroit | MI | 48221 |
| Property Owner | 18939 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 19001 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 19007 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 13234 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 16162 Prairie | | Detroit | MI | 48221 |
| Property Owner | 538 Smith | | Detroit | MI | 48202 |
| Property Owner | 8133 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 16516 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 738 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 2836 Central | | Detroit | MI | 48210 |
| Property Owner | 17136 Bloom | | Detroit | MI | 48212 |
| Property Owner | 649 S Rademacher | | Detroit | MI | 48209 |
| Property Owner | 645 S Rademacher | | Detroit | MI | 48209 |
| Property Owner | 5144 Seminole | | Detroit | MI | 48213 |
| Property Owner | 16287 Mendota | | Detroit | MI | 48221 |
| Property Owner | 985 E Euclid | | Detroit | MI | 48211 |
| Property Owner | 19307 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 803 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 1693 Bassett | | Detroit | MI | 48217 |
| Property Owner | 14830 Greenview | | Detroit | MI | 48223 |
| Property Owner | 16907 Lilac | | Detroit | MI | 48221 |
| Property Owner | 20100 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 18533 Russell | | Detroit | MI | 48203 |
| Property Owner | 1619 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 16205 Eastburn | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 445 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 11611 Laing | | Detroit | MI | 48224 |
| Property Owner | 8200 N Cambridge | | Detroit | MI | 48221 |
| Property Owner | 9300 Otsego | | Detroit | MI | 48204 |
| Property Owner | 8283 Appoline | | Detroit | MI | 48228 |
| Property Owner | 18629 Barlow | | Detroit | MI | 48205 |
| Property Owner | 631 S Rademacher | | Detroit | MI | 48209 |
| Property Owner | 20522 Trinity | | Detroit | MI | 48219 |
| Property Owner | 4850 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 18915 Stout | | Detroit | MI | 48219 |
| Property Owner | 12870 Memorial | | Detroit | MI | 48227 |
| Property Owner | 251 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 19128 Runyon | | Detroit | MI | 48234 |
| Property Owner | 19136 Runyon | | Detroit | MI | 48234 |
| Property Owner | 15035 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 19401 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 18273 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 5883 Harding | | Detroit | MI | 48213 |
| Property Owner | 14841 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 5732 Fischer | | Detroit | MI | 48213 |
| Property Owner | 20112 Barlow | | Detroit | MI | 48205 |
| Property Owner | 5739 Fischer | | Detroit | MI | 48213 |
| Property Owner | 18218 Prairie | | Detroit | MI | 48221 |
| Property Owner | 15486 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 20171 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18644 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 20517 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 2711 Cortland | | Detroit | MI | 48206 |
| Property Owner | 18419 Birwood | | Detroit | MI | 48221 |
| Property Owner | 18267 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 20213 Appoline | | Detroit | MI | 48235 |
| Property Owner | 6364 W Fort | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8432 Homer | | Detroit | MI | 48209 |
| Property Owner | 8430 Homer | | Detroit | MI | 48209 |
| Property Owner | 2381 Casper | | Detroit | MI | 48209 |
| Property Owner | 4012 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 3916 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 4006 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 1054 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 1267 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 1050 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 9226 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 1267 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 4434 Campbell | | Detroit | MI | 48209 |
| Property Owner | 4422 Campbell | | Detroit | MI | 48209 |
| Property Owner | 6533 E Jefferson 92/303j | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 92/303j | | Detroit | MI | 48207 |
| Property Owner | 16750 Bramell | | Detroit | MI | 48219 |
| Property Owner | 4439 Townsend | | Detroit | MI | 48214 |
| Property Owner | 8040 Bingham | | Detroit | MI | 48228 |
| Property Owner | 19997 Griggs | | Detroit | MI | 48221 |
| Property Owner | 460 Prentis | | Detroit | MI | 48201 |
| Property Owner | 7960 Kercheval | | Detroit | MI | 48214 |
| Property Owner | 7909 E Lafayette | | Detroit | MI | 48214 |
| Property Owner | 1426 Shipherd | | Detroit | MI | 48214 |
| Property Owner | 1432 Shipherd | | Detroit | MI | 48214 |
| Property Owner | 15376 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 2615 Bewick | | Detroit | MI | 48214 |
| Property Owner | 19146 Sherwood | | Detroit | MI | 48234 |
| Property Owner | 7540 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 15720 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 12601 Hayes | | Detroit | MI | 48205 |
| Property Owner | 21494 Karl | | Detroit | MI | 48219 |
| Property Owner | 1001 W Jefferson 300/6j | | Detroit | MI | 48226-4508 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8970 May | | Detroit | MI | 48213 |
| Property Owner | 4870 Philip | | Detroit | MI | 48224 |
| Property Owner | 4862 Philip | | Detroit | MI | 48224 |
| Property Owner | 18741 Chandler Park Dr | | Detroit | MI | 48236 |
| Property Owner | 4975 33rd St | | Detroit | MI | 48210 |
| Property Owner | 5527 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 14974 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 4511 28th St | | Detroit | MI | 48210 |
| Property Owner | 13557 Monica | | Detroit | MI | 48238 |
| Property Owner | 17209 Ohio | | Detroit | MI | 48221 |
| Property Owner | 11142 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 2027 Halleck | | Detroit | MI | 48212 |
| Property Owner | 2039 Halleck | | Detroit | MI | 48212 |
| Property Owner | 15501 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 5734 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 16226 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 5610 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 15494 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 19281 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 16836 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 14164 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 19641 Hoyt | | Detroit | MI | 48205 |
| Property Owner | 13321 N Victoria Park Dr | | Detroit | MI | 48215 |
| Property Owner | 2651 Whitney | | Detroit | MI | 48206 |
| Property Owner | 2991 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 3201 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 3304 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 7717 Burnette | | Detroit | MI | 48204 |
| Property Owner | 7406 Kipling | | Detroit | MI | 48206 |
| Property Owner | 2205 Edison | | Detroit | MI | 48206 |
| Property Owner | 14247 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 14184 Lauder | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4734 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 13068 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 5510 Balfour | | Detroit | MI | 48224 |
| Property Owner | 17376 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 105 E Baltimore | | Detroit | MI | 48202 |
| Property Owner | 9079 Auburn | | Detroit | MI | 48228 |
| Property Owner | 17201 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 17195 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 11380 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 3490 Bishop | | Detroit | MI | 48224 |
| Property Owner | 5571 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 5273 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 15095 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 12909 Payton | | Detroit | MI | 48224 |
| Property Owner | 1981 E Willis | | Detroit | MI | 48207 |
| Property Owner | 12229 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 9439 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 330 Westminster | | Detroit | MI | 48202 |
| Property Owner | 5115 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 2143 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 15516 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 4430 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 19338 Patton | | Detroit | MI | 48219 |
| Property Owner | 12931 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 14248 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 9807 Traverse | | Detroit | MI | 48213 |
| Property Owner | 3715 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 2145 E Hancock | | Detroit | MI | 48207 |
| Property Owner | 15934 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 15563 Rosa Parks Blvd | | Detroit | MI | 48238 |
| Property Owner | 3002 Whitney | | Detroit | MI | 48206 |
| Property Owner | 1415 Pingree | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2157 E Hancock | | Detroit | MI | 48207 |
| Property Owner | 13828 Fleming | | Detroit | MI | 48212 |
| Property Owner | 2638 Whitney | | Detroit | MI | 48206 |
| Property Owner | 2900 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 16551 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 7817 Bacon | | Detroit | MI | 48209 |
| Property Owner | 18414 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 18414 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 16033 Hemlock | | Detroit | MI | 48235 |
| Property Owner | 12511 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 7009 Strong | | Detroit | MI | 48211 |
| Property Owner | 7017 Strong | | Detroit | MI | 48211 |
| Property Owner | 7023 Strong | | Detroit | MI | 48211 |
| Property Owner | 17172 Prairie | | Detroit | MI | 48221 |
| Property Owner | 14850 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 2542 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 6482 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 15801 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 8200 E Jefferson 88/807 | | Detroit | MI | 48214 |
| Property Owner | 18572 Maine | | Detroit | MI | 48234 |
| Property Owner | 2942 Carter | | Detroit | MI | 48206 |
| Property Owner | 2934 Carter | | Detroit | MI | 48206 |
| Property Owner | 7286 Burnette | | Detroit | MI | 48210 |
| Property Owner | 19770 Chesterfield | | Detroit | MI | 48221 |
| Property Owner | 19360 Ohio | | Detroit | MI | 48221 |
| Property Owner | 11888 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 16803 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 15780 Quincy | | Detroit | MI | 48221 |
| Property Owner | 12080 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 19490 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 15409 Snowden | | Detroit | MI | 48227 |
| Property Owner | 8251 Woodlawn | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8291 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 15701 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 17536 Warrington | | Detroit | MI | 48221 |
| Property Owner | 17536 Warrington | | Detroit | MI | 48221 |
| Property Owner | 14431 Artesian | | Detroit | MI | 48223 |
| Property Owner | 11388 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 11388 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 18917 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 18961 Appoline | | Detroit | MI | 48235 |
| Property Owner | 9264 Bedford | | Detroit | MI | 48224 |
| Property Owner | 15343 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 5558 French Rd | | Detroit | MI | 48213 |
| Property Owner | 8212 Terry | | Detroit | MI | 48228 |
| Property Owner | 9373 Sussex | | Detroit | MI | 48227 |
| Property Owner | 12030 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 5559 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 4860 Courville | | Detroit | MI | 48224 |
| Property Owner | 18313 Ilene | | Detroit | MI | 48221 |
| Property Owner | 10026 Westwood | | Detroit | MI | 48228 |
| Property Owner | 20011 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 5313 23rd St | | Detroit | MI | 48208 |
| Property Owner | 16773 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 14559 Lauder | | Detroit | MI | 48227 |
| Property Owner | 4765 Brandon | | Detroit | MI | 48209 |
| Property Owner | 18887 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 18881 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 18968 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 5069 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 8601 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 16501 Prevost | | Detroit | MI | 48235 |
| Property Owner | 9459 Camley | | Detroit | MI | 48224 |
| Property Owner | 2026 Campbell | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3155 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 12667 Monica | | Detroit | MI | 48238 |
| Property Owner | 16809 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 2268 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 2626 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 18459 Lauder | | Detroit | MI | 48235 |
| Property Owner | 2477 Labelle | | Detroit | MI | 48238 |
| Property Owner | 14401 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 8976 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 1566 Lansing | | Detroit | MI | 48209 |
| Property Owner | 1572 Lansing | | Detroit | MI | 48209 |
| Property Owner | 8297 Freda | | Detroit | MI | 48204 |
| Property Owner | 6868 Waldo | | Detroit | MI | 48210 |
| Property Owner | 8211 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 14530 Scripps | | Detroit | MI | 48215 |
| Property Owner | 19301 Lauder | | Detroit | MI | 48235 |
| Property Owner | 15754 Trinity | | Detroit | MI | 48223 |
| Property Owner | 15750 Trinity | | Detroit | MI | 48223 |
| Property Owner | 22628 Glendale | | Detroit | MI | 48223 |
| Property Owner | 14136 Forrer | | Detroit | MI | 48227 |
| Property Owner | 16701 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 11318 Wade | | Detroit | MI | 48213 |
| Property Owner | 13616 Washburn | | Detroit | MI | 48238 |
| Property Owner | 18140 Heyden | | Detroit | MI | 48219 |
| Property Owner | 9935 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 16215 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 3120 Ethel | | Detroit | MI | 48217 |
| Property Owner | 18645 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 5380 Burns | | Detroit | MI | 48213 |
| Property Owner | 5388 Burns | | Detroit | MI | 48213 |
| Property Owner | 20536 Fenton | | Detroit | MI | 48219 |
| Property Owner | 19471 Shrewsbury | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 4380 Balfour | | Detroit | MI | 48224 |
| Property Owner | 5765 Lenox | | Detroit | MI | 48213 |
| Property Owner | 17416 Barlow | | Detroit | MI | 48205 |
| Property Owner | 4279 Grand | | Detroit | MI | 48238 |
| Property Owner | 17402 Beland | | Detroit | MI | 48234 |
| Property Owner | 13614 Penrod | | Detroit | MI | 48223 |
| Property Owner | 17114 Moran | | Detroit | MI | 48212 |
| Property Owner | 1655 Campau Farms Circle 25/11 | | Detroit | MI | 48207-5158 |
| Property Owner | 11660 Fielding | | Detroit | MI | 48228 |
| Property Owner | 1501 Springwells | | Detroit | MI | 48209 |
| Property Owner | 6277 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 2727 Military | | Detroit | MI | 48209 |
| Property Owner | 9967 Longacre | | Detroit | MI | 48227 |
| Property Owner | 9961 Longacre | | Detroit | MI | 48227 |
| Property Owner | 11243 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 4322 Alter | | Detroit | MI | 48215 |
| Property Owner | 6420 Brace | | Detroit | MI | 48228 |
| Property Owner | 8517 Colfax | | Detroit | MI | 48204 |
| Property Owner | 253 Newport | | Detroit | MI | 48215 |
| Property Owner | 20111 Lesure | | Detroit | MI | 48235 |
| Property Owner | 20508 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 13513 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 2032 Puritan | | Detroit | MI | 48203 |
| Property Owner | 13241 Lauder | | Detroit | MI | 48227 |
| Property Owner | 18279 Harlow | | Detroit | MI | 48235 |
| Property Owner | 12008 Promenade | | Detroit | MI | 48213 |
| Property Owner | 17146 Fenelon | | Detroit | MI | 48212 |
| Property Owner | 5521 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 11311 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 16161 Muirland | | Detroit | MI | 48221 |
| Property Owner | 14606 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 9331 Littlefield | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 7748 Chatham | | Detroit | MI | 48239 |
| Property Owner | 14879 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 16761 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 8091 Manor | | Detroit | MI | 48204 |
| Property Owner | 14330 Artesian | | Detroit | MI | 48223 |
| Property Owner | 579 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 13626 Birwood | | Detroit | MI | 48238 |
| Property Owner | 15739 Lauder | | Detroit | MI | 48227 |
| Property Owner | 12963 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 4336 Alter | | Detroit | MI | 48215 |
| Property Owner | 14460 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 12704 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 13848 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 12607 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 17309 Warrington | | Detroit | MI | 48221 |
| Property Owner | 9641 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 9639 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 9619 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 9644 Nardin | | Detroit | MI | 48204 |
| Property Owner | 14167 Sussex | | Detroit | MI | 48227 |
| Property Owner | 14823 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 2924 Prince Hall Dr | | Detroit | MI | 48207 |
| Property Owner | 2924 Prince Hall Dr 03/9 | | Detroit | MI | 48207 |
| Property Owner | 14262 Coyle | | Detroit | MI | 48227 |
| Property Owner | 19221 Hoover | | Detroit | MI | 48205 |
| Property Owner | 14321 Warwick | | Detroit | MI | 48223 |
| Property Owner | 8676 Ashton | | Detroit | MI | 48228 |
| Property Owner | 5460 Concord | | Detroit | MI | 48211 |
| Property Owner | 19144 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 18634 Sherwood | | Detroit | MI | 48234 |
| Property Owner | 19190 Indiana | | Detroit | MI | 48221 |
| Property Owner | 15901 Eastwood | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17445 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 11657 Riad | | Detroit | MI | 48224 |
| Property Owner | 14375 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 4868 Courville | | Detroit | MI | 48224 |
| Property Owner | 18808 Curtis | | Detroit | MI | 48219 |
| Property Owner | 19171 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 19766 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19403 Klinger | | Detroit | MI | 48234 |
| Property Owner | 18321 Faust | | Detroit | MI | 48219 |
| Property Owner | 20294 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 12918 Bramell | | Detroit | MI | 48223 |
| Property Owner | 9966 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 17580 Pennington | | Detroit | MI | 48221 |
| Property Owner | 5328 Oregon | | Detroit | MI | 48204 |
| Property Owner | 20499 Gardendale | | Detroit | MI | 48221 |
| Property Owner | 14880 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 1641 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 20426 Carrie | | Detroit | MI | 48234 |
| Property Owner | 16411 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 19740 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 8541 Alpine | | Detroit | MI | 48204 |
| Property Owner | 14870 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 16156 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19170 Tyrone | | Detroit | MI | 48236 |
| Property Owner | 13123 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 13651 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 19528 Annott | | Detroit | MI | 48205 |
| Property Owner | 6718 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 5284 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 14300 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 8226 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 18997 Riverview | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5061 Fischer | | Detroit | MI | 48213 |
| Property Owner | 13803 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 11045 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 19154 Cameron | | Detroit | MI | 48203 |
| Property Owner | 20401 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18494 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 13530 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 13531 Tuller | | Detroit | MI | 48238 |
| Property Owner | 13524 Mendota | | Detroit | MI | 48238 |
| Property Owner | 15342 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 11716 Sussex | | Detroit | MI | 48227 |
| Property Owner | 150 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 18938 Lenore | | Detroit | MI | 48219 |
| Property Owner | 18946 Lenore | | Detroit | MI | 48219 |
| Property Owner | 4373 Drexel | | Detroit | MI | 48215 |
| Property Owner | 12371 Birwood | | Detroit | MI | 48238 |
| Property Owner | 20501 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 14566 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 2517 N La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 10403 Merlin | | Detroit | MI | 48224 |
| Property Owner | 3803 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 19326 Chapel | | Detroit | MI | 48219 |
| Property Owner | 1466 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 1329 Newport | | Detroit | MI | 48215 |
| Property Owner | 2546 Montclair | | Detroit | MI | 48214 |
| Property Owner | 288 Josephine | | Detroit | MI | 48202 |
| Property Owner | 18109 Justine | | Detroit | MI | 48234 |
| Property Owner | 5731 Kensington | | Detroit | MI | 48224 |
| Property Owner | 14099 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 20501 Grandville | | Detroit | MI | 48219 |
| Property Owner | 2303 Grand | | Detroit | MI | 48238 |
| Property Owner | 17234 Steel | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 14660 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 13976 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 780 Harding 37 | | Detroit | MI | 48214 |
| Property Owner | 780 Harding 37 | | Detroit | MI | 48214 |
| Property Owner | 14467 Troester | | Detroit | MI | 48205 |
| Property Owner | 12524 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 4586 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 18988 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 17303 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 18501 Greeley | | Detroit | MI | 48203 |
| Property Owner | 19696 Goddard | | Detroit | MI | 48234 |
| Property Owner | 9379 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 22792 N Kane | | Detroit | MI | 48223 |
| Property Owner | 9247 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 8635 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 8100 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 11725 Faust | | Detroit | MI | 48228 |
| Property Owner | 2968 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 19400 Prevost | | Detroit | MI | 48235 |
| Property Owner | 1745 Estates Dr | | Detroit | MI | 48206 |
| Property Owner | 14600 Trinity | | Detroit | MI | 48223 |
| Property Owner | 9971 Rutland | | Detroit | MI | 48227 |
| Property Owner | 287 Hague | | Detroit | MI | 48202 |
| Property Owner | 2534 Cortland | | Detroit | MI | 48206 |
| Property Owner | 8557 Quincy | | Detroit | MI | 48204 |
| Property Owner | 20070 Winston | | Detroit | MI | 48219 |
| Property Owner | 7017 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 11751 Patton | | Detroit | MI | 48228 |
| Property Owner | 19313 Concord | | Detroit | MI | 48234 |
| Property Owner | 3967 Lillibridge | | Detroit | MI | 48214 |
| Property Owner | 7805 Greenview | | Detroit | MI | 48228 |
| Property Owner | 7747 Braile | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3132 Theodore | | Detroit | MI | 48211 |
| Property Owner | 19409 Revere | | Detroit | MI | 48234 |
| Property Owner | 17130 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 24461 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 6613 Barton | | Detroit | MI | 48210 |
| Property Owner | 18047 Bloom | | Detroit | MI | 48234 |
| Property Owner | 19308 Plainview | | Detroit | MI | 48219 |
| Property Owner | 5377 Hurlbut | | Detroit | MI | 48213 |
| Property Owner | 2560 Sharon | | Detroit | MI | 48209 |
| Property Owner | 2568 Sharon | | Detroit | MI | 48209 |
| Property Owner | 16134 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 17315 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 404 Piper | | Detroit | MI | 48215 |
| Property Owner | 15627 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 4838 Garland | | Detroit | MI | 48213 |
| Property Owner | 830 W Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 7009 Dix | | Detroit | MI | 48209 |
| Property Owner | 2408 Rieden | | Detroit | MI | 48209 |
| Property Owner | 2402 Rieden | | Detroit | MI | 48209 |
| Property Owner | 8051 Olympia | | Detroit | MI | 48213 |
| Property Owner | 19203 Washburn | | Detroit | MI | 48221 |
| Property Owner | 1688 Estates Dr | | Detroit | MI | 48206-2830 |
| Property Owner | 13230 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 3952 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 18631 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 20186 Cameron | | Detroit | MI | 48203 |
| Property Owner | 20192 Cameron | | Detroit | MI | 48203 |
| Property Owner | 18508 Appoline | | Detroit | MI | 48235 |
| Property Owner | 1476 Montclair | | Detroit | MI | 48214 |
| Property Owner | 53 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 12274 Maiden | | Detroit | MI | 48213 |
| Property Owner | 9273 Quincy | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 22541 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 3029 24th St | | Detroit | MI | 48208 |
| Property Owner | 3011 24th St | | Detroit | MI | 48208 |
| Property Owner | 18618 Waltham | | Detroit | MI | 48205 |
| Property Owner | 11759 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 18369 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 18461 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 4094 Hereford | | Detroit | MI | 48224 |
| Property Owner | 15831 Warwick | | Detroit | MI | 48223 |
| Property Owner | 15817 Lawton | | Detroit | MI | 48221 |
| Property Owner | 1154 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 1140 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 5291 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 17166 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 2437 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 14622 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 12739 Manor | | Detroit | MI | 48238 |
| Property Owner | 19192 Cooley | | Detroit | MI | 48219 |
| Property Owner | 2139 Hibbard | | Detroit | MI | 48214 |
| Property Owner | 7529 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 6533 E Jefferson 135 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 135 | | Detroit | MI | 48207 |
| Property Owner | 3073 St Clair | | Detroit | MI | 48214 |
| Property Owner | 4203 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 9232 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 7243 Heyden | | Detroit | MI | 48228 |
| Property Owner | 17614 Greenview | | Detroit | MI | 48219 |
| Property Owner | 16630 Ilene | | Detroit | MI | 48221 |
| Property Owner | 4663 Lumley | | Detroit | MI | 48210 |
| Property Owner | 14819 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 6575 Hanson | | Detroit | MI | 48210 |
| Property Owner | 17367 Mendota | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 2915 John R 21 | | Detroit | MI | 48201 |
| Property Owner | 2915 John R 21 | | Detroit | MI | 48201 |
| Property Owner | 1930 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 20581 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 19204 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 20434 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 20434 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 12203 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 14723 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 3976 Harold | | Detroit | MI | 48212 |
| Property Owner | 3975 Harold | | Detroit | MI | 48212 |
| Property Owner | 12291 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 13130 Klinger | | Detroit | MI | 48212 |
| Property Owner | 5717 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 12420 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 5000 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 3959 Casmere | | Detroit | MI | 48212 |
| Property Owner | 5045 Talbot | | Detroit | MI | 48212 |
| Property Owner | 6595 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 8169 Radcliffe | | Detroit | MI | 48210 |
| Property Owner | 12526 Dexter | | Detroit | MI | 48238 |
| Property Owner | 9118 Linwood | | Detroit | MI | 48206 |
| Property Owner | 3410 Fischer | | Detroit | MI | 48214 |
| Property Owner | 3047 Crane | | Detroit | MI | 48214 |
| Property Owner | 16639 Collingham | | Detroit | MI | 48205 |
| Property Owner | 18106 Greeley | | Detroit | MI | 48203 |
| Property Owner | 20411 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16600 Archdale | | Detroit | MI | 48235 |
| Property Owner | 19174 Harned | | Detroit | MI | 48234 |
| Property Owner | 6170 Martin | | Detroit | MI | 48210 |
| Property Owner | 942 W Willis | | Detroit | MI | 48201 |
| Property Owner | 5000 Mcclellan | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5170 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 5170 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 3736 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 14157 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 20301 Ashton | | Detroit | MI | 48219 |
| Property Owner | 19630 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 18259 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 17210 Braile | | Detroit | MI | 48219 |
| Property Owner | 18441 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18468 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 8054 Sussex | | Detroit | MI | 48228 |
| Property Owner | 5330 Seneca | | Detroit | MI | 48213 |
| Property Owner | 17594 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 19935 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 5840 Crane | | Detroit | MI | 48213 |
| Property Owner | 19542 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 13989 Braile | | Detroit | MI | 48223 |
| Property Owner | 19140 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 6015 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 6019 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 3497 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 19324 Freeland | | Detroit | MI | 48235 |
| Property Owner | 3552 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 12662 Stout | | Detroit | MI | 48223 |
| Property Owner | 6031 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 22433 S Kane | | Detroit | MI | 48223 |
| Property Owner | 19325 Robson | | Detroit | MI | 48235 |
| Property Owner | 20139 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 6821 Drake | | Detroit | MI | 48212 |
| Property Owner | 19664 Algonac | | Detroit | MI | 48234 |
| Property Owner | 7595 Giese | | Detroit | MI | 48234 |
| Property Owner | 14336 Warwick | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14600 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 14600 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 11799 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 2173 Marlborough | | Detroit | MI | 48215-2532 |
| Property Owner | 19174 Bentler | | Detroit | MI | 48219 |
| Property Owner | 21401 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 9959 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 1635 Clements | | Detroit | MI | 48238 |
| Property Owner | 5440 Woodward Avenue 585 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 496 | | Detroit | MI | 48202 |
| Property Owner | 3670 Woodward Avenue 37/407 | | Detroit | MI | 48201-2400 |
| Property Owner | 2921 Burns | | Detroit | MI | 48214 |
| Property Owner | 2911 Burns | | Detroit | MI | 48214 |
| Property Owner | 3954 Grayton | | Detroit | MI | 48224 |
| Property Owner | 3845 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 16752 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 4488 28th St | | Detroit | MI | 48210 |
| Property Owner | 678 Ashland | | Detroit | MI | 48215 |
| Property Owner | 19320 Bauman | | Detroit | MI | 48203 |
| Property Owner | 2493 Concord | | Detroit | MI | 48207 |
| Property Owner | 12251 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 15703 Stout | | Detroit | MI | 48223 |
| Property Owner | 20252 Braile | | Detroit | MI | 48219 |
| Property Owner | 20252 Braile | | Detroit | MI | 48219 |
| Property Owner | 2652 Austin | | Detroit | MI | 48216 |
| Property Owner | 20309 Sunset | | Detroit | MI | 48234 |
| Property Owner | 18261 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 9250 Cascade | | Detroit | MI | 48204 |
| Property Owner | 15781 Quincy | | Detroit | MI | 48221 |
| Property Owner | 17411 Grandville | | Detroit | MI | 48219 |
| Property Owner | 8490 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 18670 Blackmoor | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9242 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 12531 Wade | | Detroit | MI | 48213 |
| Property Owner | 9620 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 15771 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 5414 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 16060 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 5440 Woodward Avenue 411 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 412 | | Detroit | MI | 48202 |
| Property Owner | 16550 Ashton | | Detroit | MI | 48219 |
| Property Owner | 22433 Ray | | Detroit | MI | 48223 |
| Property Owner | 20043 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 466 W Columbia | | Detroit | MI | 48201 |
| Property Owner | 4690 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 5620 Lumley | | Detroit | MI | 48210 |
| Property Owner | 5125 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 6059 Minock | | Detroit | MI | 48228 |
| Property Owner | 2503 Stair | | Detroit | MI | 48209 |
| Property Owner | 2338 Cabot | | Detroit | MI | 48209 |
| Property Owner | 4509 Freer | | Detroit | MI | 48210 |
| Property Owner | 15 E Kirby 414 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 563 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 414 | | Detroit | MI | 48202 |
| Property Owner | 14961 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 18657 Filer | | Detroit | MI | 48234 |
| Property Owner | 6710 Minock | | Detroit | MI | 48228 |
| Property Owner | 18617 Greeley | | Detroit | MI | 48203 |
| Property Owner | 19745 Harlow | | Detroit | MI | 48235 |
| Property Owner | 20093 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 18969 Patton | | Detroit | MI | 48219 |
| Property Owner | 19735 Houghton | | Detroit | MI | 48219 |
| Property Owner | 14300 Tireman | | Detroit | MI | 48228 |
| Property Owner | 9351 Appoline | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 1926 Highland | | Detroit | MI | 48206 |
| Property Owner | 5203 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 7594 Holmes | | Detroit | MI | 48210 |
| Property Owner | 20405 Derby | | Detroit | MI | 48203 |
| Property Owner | 984 Adeline St | | Detroit | MI | 48203 |
| Property Owner | 19428 Exeter | | Detroit | MI | 48203 |
| Property Owner | 19161 Derby | | Detroit | MI | 48203 |
| Property Owner | 19166 Charleston | | Detroit | MI | 48203 |
| Property Owner | 600 Alameda St | | Detroit | MI | 48203 |
| Property Owner | 20055 Derby | | Detroit | MI | 48203 |
| Property Owner | 20026 Exeter | | Detroit | MI | 48203 |
| Property Owner | 20433 Fayette | | Detroit | MI | 48203 |
| Property Owner | 20405 Fayette | | Detroit | MI | 48203 |
| Property Owner | 16122 Meyers | | Detroit | MI | 48235 |
| Property Owner | 13215 Klinger | | Detroit | MI | 48212 |
| Property Owner | 13201 Klinger | | Detroit | MI | 48212 |
| Property Owner | 8068 Stockton | | Detroit | MI | 48234 |
| Property Owner | 8434 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 12814 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 16906 Monica | | Detroit | MI | 48221 |
| Property Owner | 6430 Grandville | | Detroit | MI | 48228 |
| Property Owner | 15345 Promenade | | Detroit | MI | 48224 |
| Property Owner | 7284 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 4223 Lincoln | | Detroit | MI | 48208 |
| Property Owner | 7659 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 20569 Trinity | | Detroit | MI | 48219 |
| Property Owner | 9376 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 6422 Auburn | | Detroit | MI | 48228 |
| Property Owner | 19217 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 278 Josephine | | Detroit | MI | 48202 |
| Property Owner | 7503 Bramell | | Detroit | MI | 48239 |
| Property Owner | 15490 Fielding | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7349 Fielding | | Detroit | MI | 48228 |
| Property Owner | 4756 Wesson | | Detroit | MI | 48210 |
| Property Owner | 2385 Carson | | Detroit | MI | 48209 |
| Property Owner | 13947 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 17001 Harper | | Detroit | MI | 48224 |
| Property Owner | 1001 W Jefferson 300/16f | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/16f | | Detroit | MI | 48226 |
| Property Owner | 36 W Mcnichols | | Detroit | MI | 48203 |
| Property Owner | 10 W Mcnichols | | Detroit | MI | 48203 |
| Property Owner | 13096 Maiden | | Detroit | MI | 48213 |
| Property Owner | 129 Winder 41 | | Detroit | MI | 48201-3151 |
| Property Owner | 4821 Bedford | | Detroit | MI | 48224 |
| Property Owner | 5774 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 13838 Anglin | | Detroit | MI | 48212 |
| Property Owner | 13940 Anglin | | Detroit | MI | 48212 |
| Property Owner | 18611 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 6801 Memorial | | Detroit | MI | 48228 |
| Property Owner | 6011 Ashton | | Detroit | MI | 48228 |
| Property Owner | 634 Selden | | Detroit | MI | 48201 |
| Property Owner | 19530 Hickory | | Detroit | MI | 48205 |
| Property Owner | 7794 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 1054 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 1054 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 6810 Grandville | | Detroit | MI | 48228 |
| Property Owner | 5505 Greenway | | Detroit | MI | 48204 |
| Property Owner | 5906 Colfax | | Detroit | MI | 48210 |
| Property Owner | 6443 Barton | | Detroit | MI | 48210 |
| Property Owner | 18426 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 19725 Tracey | | Detroit | MI | 48235 |
| Property Owner | 16845 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 22205 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 13952 Young | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1971 Orleans 23 | | Detroit | MI | 48207-2718 |
| Property Owner | 9935 Bishop | | Detroit | MI | 48224 |
| Property Owner | 17205 Curtis | | Detroit | MI | 48235 |
| Property Owner | 17181 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 5501 Kensington | | Detroit | MI | 48224 |
| Property Owner | 7674 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 16730 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 12629 Sussex | | Detroit | MI | 48227 |
| Property Owner | 7881 Van Dyke Pl | | Detroit | MI | 48214 |
| Property Owner | 6177 16th St | | Detroit | MI | 48208 |
| Property Owner | 18656 Moenart | | Detroit | MI | 48234 |
| Property Owner | 4268 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 14217 Indiana | | Detroit | MI | 48238 |
| Property Owner | 5773 Renville | | Detroit | MI | 48210 |
| Property Owner | 2603 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 19551 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 18115 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 585 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 10940 Balfour | | Detroit | MI | 48224 |
| Property Owner | 12093 Ward | | Detroit | MI | 48227 |
| Property Owner | 14502 Snowden | | Detroit | MI | 48227 |
| Property Owner | 7540 Forrer | | Detroit | MI | 48228 |
| Property Owner | 17592 Prevost | | Detroit | MI | 48235 |
| Property Owner | 7804 Ashton | | Detroit | MI | 48228 |
| Property Owner | 18911 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 11706 Archdale | | Detroit | MI | 48227 |
| Property Owner | 3534 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 19911 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 8698 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 9967 Artesian | | Detroit | MI | 48228 |
| Property Owner | 12085 Minock | | Detroit | MI | 48228 |
| Property Owner | 20491 Indiana | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8843 Coyle | | Detroit | MI | 48228 |
| Property Owner | 24203 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 9222 Hayes | | Detroit | MI | 48213 |
| Property Owner | 17167 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18600 Harlow | | Detroit | MI | 48235 |
| Property Owner | 9124 Olivet | | Detroit | MI | 48209 |
| Property Owner | 19775 Faust | | Detroit | MI | 48219 |
| Property Owner | 12148 Waltham | | Detroit | MI | 48205 |
| Property Owner | 2515 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 13604 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 7682 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 9315 Bryden | | Detroit | MI | 48204 |
| Property Owner | 15552 Baylis | | Detroit | MI | 48238 |
| Property Owner | 5808 Baker | | Detroit | MI | 48209 |
| Property Owner | 18060 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 20418 Norwood | | Detroit | MI | 48234 |
| Property Owner | 18475 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19313 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19328 Birwood | | Detroit | MI | 48221 |
| Property Owner | 17333 Appoline | | Detroit | MI | 48235 |
| Property Owner | 18220 Tracey | | Detroit | MI | 48235 |
| Property Owner | 16598 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 15739 Coyle | | Detroit | MI | 48227 |
| Property Owner | 14871 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 17167 Gable | | Detroit | MI | 48212 |
| Property Owner | 12690 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 18437 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 805 E State Fair | | Detroit | MI | 48203 |
| Property Owner | 14059 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 5281 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 3202 Woods Circle | | Detroit | MI | 48207-4965 |
| Property Owner | 1241 Burlingame | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5218 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 5567 Field | | Detroit | MI | 48213 |
| Property Owner | 8191 Darwin | | Detroit | MI | 48234 |
| Property Owner | 15910 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 14893 Dexter | | Detroit | MI | 48238 |
| Property Owner | 18927 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 10326 Maplelawn | | Detroit | MI | 48204 |
| Property Owner | 11949 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 11295 Engleside | | Detroit | MI | 48205 |
| Property Owner | 8410 Patton | | Detroit | MI | 48228 |
| Property Owner | 18869 Conley | | Detroit | MI | 48234 |
| Property Owner | 5127 Fischer | | Detroit | MI | 48213 |
| Property Owner | 16535 Avon | | Detroit | MI | 48219 |
| Property Owner | 20010 Charest | | Detroit | MI | 48234 |
| Property Owner | 4467 Military | | Detroit | MI | 48210 |
| Property Owner | 14235 Archdale | | Detroit | MI | 48227 |
| Property Owner | 17178 Annchester | | Detroit | MI | 48219 |
| Property Owner | 5520 Whitfield | | Detroit | MI | 48204 |
| Property Owner | 1431 W Alexandrine | | Detroit | MI | 48208 |
| Property Owner | 3981 Lincoln | | Detroit | MI | 48208 |
| Property Owner | 1419 W Alexandrine | | Detroit | MI | 48208 |
| Property Owner | 3971 Lincoln | | Detroit | MI | 48208 |
| Property Owner | 19189 Berden | | Detroit | MI | 48236 |
| Property Owner | 15910 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 3224 Leslie | | Detroit | MI | 48238 |
| Property Owner | 3425 E Ferry | | Detroit | MI | 48211 |
| Property Owner | 8058 Bliss | | Detroit | MI | 48234 |
| Property Owner | 19701 Albany St | | Detroit | MI | 48234 |
| Property Owner | 3403 Fremont | | Detroit | MI | 48207 |
| Property Owner | 14251 St Marys | | Detroit | MI | 48227 |
| Property Owner | 13163 Maine | | Detroit | MI | 48212 |
| Property Owner | 16528 Harlow | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18646 Dale | | Detroit | MI | 48219 |
| Property Owner | 19443 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 11973 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 18846 Orleans | | Detroit | MI | 48203 |
| Property Owner | 8625 Central | | Detroit | MI | 48204 |
| Property Owner | 17183 Ilene | | Detroit | MI | 48221 |
| Property Owner | 16585 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 11047 Findlay | | Detroit | MI | 48205 |
| Property Owner | 19911 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 18915 Prest | | Detroit | MI | 48235 |
| Property Owner | 5751 Drexel | | Detroit | MI | 48213 |
| Property Owner | 13637 Vassar | | Detroit | MI | 48235 |
| Property Owner | 3402 Fremont | | Detroit | MI | 48207 |
| Property Owner | 20050 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 8552 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 18600 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 16120 Lenore | | Detroit | MI | 48219 |
| Property Owner | 3420 Wesson | | Detroit | MI | 48210 |
| Property Owner | 3475 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 1274 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 3419 Townsend | | Detroit | MI | 48214 |
| Property Owner | 9989 Somerset | | Detroit | MI | 48224 |
| Property Owner | 5616 Lemay | | Detroit | MI | 48213 |
| Property Owner | 17170 Braile | | Detroit | MI | 48219 |
| Property Owner | 4751 Canton | | Detroit | MI | 48207 |
| Property Owner | 19311 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 16219 Inverness | | Detroit | MI | 48221 |
| Property Owner | 71 Adelaide St 25 | | Detroit | MI | 48201 |
| Property Owner | 19369 Rogge | | Detroit | MI | 48234 |
| Property Owner | 20058 Concord | | Detroit | MI | 48234 |
| Property Owner | 11441 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 11274 Minden | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3876 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 5028 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 5620 Sharon | | Detroit | MI | 48210 |
| Property Owner | 16582 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 15433 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 19600 Klinger | | Detroit | MI | 48234 |
| Property Owner | 15838 Washburn | | Detroit | MI | 48221 |
| Property Owner | 18843 Maine | | Detroit | MI | 48234 |
| Property Owner | 15368 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 3953 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 12065 Forrer | | Detroit | MI | 48227 |
| Property Owner | 6373 Lambert | | Detroit | MI | 48211 |
| Property Owner | 19490 Ilene | | Detroit | MI | 48221 |
| Property Owner | 19426 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 1244 Labrosse 02/1 | | Detroit | MI | 48226-1012 |
| Property Owner | 1244 Labrosse 02/1 | | Detroit | MI | 48226-1012 |
| Property Owner | 433 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 15110 E Warren | | Detroit | MI | 48224 |
| Property Owner | 10279 Delmar | | Detroit | MI | 48211 |
| Property Owner | 11327 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 19300 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 18700 Woodward Avenue | | Detroit | MI | 48203 |
| Property Owner | 3522 Electric | | Detroit | MI | 48217 |
| Property Owner | 2647 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 15734 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 7000 Intervale | | Detroit | MI | 48238 |
| Property Owner | 13827 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 18965 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 17377 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 17367 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 6518 W Fort | | Detroit | MI | 48209 |
| Property Owner | 13057 Longview | | Detroit | MI | 48213 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18941 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 560 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 11768 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 19400 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 12075 Ashton | | Detroit | MI | 48228 |
| Property Owner | 13519 Virgil | | Detroit | MI | 48223 |
| Property Owner | 8251 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 20520 Keystone | | Detroit | MI | 48234 |
| Property Owner | 7461 Thole Ct | | Detroit | MI | 48238 |
| Property Owner | 7458 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 513 Conner | | Detroit | MI | 48213 |
| Property Owner | 6000 Martin | | Detroit | MI | 48210 |
| Property Owner | 6010 Martin | | Detroit | MI | 48210 |
| Property Owner | 2430 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 6810 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 19797 Fielding | | Detroit | MI | 48219 |
| Property Owner | 13946 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 3916 Bewick | | Detroit | MI | 48214 |
| Property Owner | 20016 Marx | | Detroit | MI | 48203 |
| Property Owner | 17160 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 5780 Manistique | | Detroit | MI | 48224 |
| Property Owner | 13223 Caldwell | | Detroit | MI | 48212 |
| Property Owner | 20019 Klinger | | Detroit | MI | 48234 |
| Property Owner | 20091 Dresden | | Detroit | MI | 48205 |
| Property Owner | 16081 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 10319 Britain | | Detroit | MI | 48224 |
| Property Owner | 4344 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 20053 Houghton | | Detroit | MI | 48219 |
| Property Owner | 4504 Kensington | | Detroit | MI | 48224 |
| Property Owner | 16891 Collingham | | Detroit | MI | 48205 |
| Property Owner | 5669 Florida | | Detroit | MI | 48210 |
| Property Owner | 5675 Florida | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 15429 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 3217 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 8685 Patton | | Detroit | MI | 48228 |
| Property Owner | 641 Selden | | Detroit | MI | 48201 |
| Property Owner | 15318 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 15322 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 15326 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 8450 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 4115 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 5718 Harding | | Detroit | MI | 48213 |
| Property Owner | 3217 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 15840 Ward | | Detroit | MI | 48235 |
| Property Owner | 8293 Mendota | | Detroit | MI | 48204 |
| Property Owner | 8919 Prest | | Detroit | MI | 48228 |
| Property Owner | 8911 Prest | | Detroit | MI | 48228 |
| Property Owner | 7818 Burnette | | Detroit | MI | 48204 |
| Property Owner | 9326 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 3305 W Warren | | Detroit | MI | 48208 |
| Property Owner | 4305 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 5710 15th St | | Detroit | MI | 48208 |
| Property Owner | 13342 Filbert | | Detroit | MI | 48205 |
| Property Owner | 13350 Filbert | | Detroit | MI | 48205 |
| Property Owner | 13334 Filbert | | Detroit | MI | 48205 |
| Property Owner | 5431 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 16800 Fielding | | Detroit | MI | 48219 |
| Property Owner | 14875 Washburn | | Detroit | MI | 48238 |
| Property Owner | 15074 Alma | | Detroit | MI | 48205 |
| Property Owner | 6187 Stanton | | Detroit | MI | 48208 |
| Property Owner | 8111 American | | Detroit | MI | 48204 |
| Property Owner | 2353 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 2363 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 19430 Mt Elliott | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 1697 Abbott St | | Detroit | MI | 48216 |
| Property Owner | 14869 Turner | | Detroit | MI | 48238 |
| Property Owner | 6665 Seneca | | Detroit | MI | 48213 |
| Property Owner | 20415 Danbury | | Detroit | MI | 48203 |
| Property Owner | 20042 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 8810 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 11394 Manor | | Detroit | MI | 48204 |
| Property Owner | 9157 Appoline | | Detroit | MI | 48228 |
| Property Owner | 3092 Drexel | | Detroit | MI | 48215 |
| Property Owner | 3098 Drexel | | Detroit | MI | 48215 |
| Property Owner | 7134 Waldo | | Detroit | MI | 48210 |
| Property Owner | 11350 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 9903 Robson | | Detroit | MI | 48227 |
| Property Owner | 11117 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 13161 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 17664 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 2225 Newport | | Detroit | MI | 48215 |
| Property Owner | 8601 Prest | | Detroit | MI | 48228 |
| Property Owner | 12581 Charest | | Detroit | MI | 48212 |
| Property Owner | 13108 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 5141 Talbot | | Detroit | MI | 48212 |
| Property Owner | 12691 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 12641 Charest | | Detroit | MI | 48212 |
| Property Owner | 3881 Bristow | | Detroit | MI | 48212 |
| Property Owner | 12080 Moenart | | Detroit | MI | 48212 |
| Property Owner | 13063 Conant | | Detroit | MI | 48212 |
| Property Owner | 13055 Conant | | Detroit | MI | 48212 |
| Property Owner | 5049 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 3889 Garvin | | Detroit | MI | 48212 |
| Property Owner | 3854 Garvin | | Detroit | MI | 48212 |
| Property Owner | 12625 Charest | | Detroit | MI | 48212 |
| Property Owner | 6434 Artesian | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12544 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 15323 Burgess | | Detroit | MI | 48223 |
| Property Owner | 1014 Field | | Detroit | MI | 48214 |
| Property Owner | 1070 Field | | Detroit | MI | 48214 |
| Property Owner | 1090 Field | | Detroit | MI | 48214 |
| Property Owner | 1100 Field | | Detroit | MI | 48214 |
| Property Owner | 1458 Field | | Detroit | MI | 48214 |
| Property Owner | 1470 Field | | Detroit | MI | 48214 |
| Property Owner | 1448 Field | | Detroit | MI | 48214 |
| Property Owner | 6386 Minock | | Detroit | MI | 48228 |
| Property Owner | 7533 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 8037 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 14336 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 6530 Montrose | | Detroit | MI | 48228 |
| Property Owner | 6846 Montrose | | Detroit | MI | 48228 |
| Property Owner | 59 Pallister 7 | | Detroit | MI | 48202-2416 |
| Property Owner | 8831 American | | Detroit | MI | 48204 |
| Property Owner | 3140 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 3870 Lovett | | Detroit | MI | 48210 |
| Property Owner | 5280 Gateshead | | Detroit | MI | 48236 |
| Property Owner | 18826 Filer | | Detroit | MI | 48234 |
| Property Owner | 6671 Seneca | | Detroit | MI | 48213 |
| Property Owner | 11475 Christy | | Detroit | MI | 48205 |
| Property Owner | 14924 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 22251 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 7590 Giese | | Detroit | MI | 48234 |
| Property Owner | 7403 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 20166 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 7610 Patton | | Detroit | MI | 48228 |
| Property Owner | 7482 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 8106 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 20450 Sorrento | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13574 Dale | | Detroit | MI | 48223 |
| Property Owner | 9201 Braile | | Detroit | MI | 48228 |
| Property Owner | 15325 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 19371 Fielding | | Detroit | MI | 48219 |
| Property Owner | 10850 Devine | | Detroit | MI | 48213 |
| Property Owner | 9501 Conner | | Detroit | MI | 48213 |
| Property Owner | 278 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 2519 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 80 Delaware | | Detroit | MI | 48202 |
| Property Owner | 70 Delaware | | Detroit | MI | 48202 |
| Property Owner | 58 Delaware | | Detroit | MI | 48202 |
| Property Owner | 8047 Woodward Avenue | | Detroit | MI | 48202 |
| Property Owner | 8037 Woodward Avenue | | Detroit | MI | 48202 |
| Property Owner | 14972 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19931 Waltham | | Detroit | MI | 48205 |
| Property Owner | 9140 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 1511 First | | Detroit | MI | 48226 |
| Property Owner | 12075 Mendota | | Detroit | MI | 48204 |
| Property Owner | 15323 Robson | | Detroit | MI | 48227 |
| Property Owner | 11058 Minden | | Detroit | MI | 48205 |
| Property Owner | 14917 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 16534 Trinity | | Detroit | MI | 48219 |
| Property Owner | 12510 Wade | | Detroit | MI | 48213 |
| Property Owner | 433 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 528 Adeline St | | Detroit | MI | 48203 |
| Property Owner | 17163 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 19628 Danbury | | Detroit | MI | 48203 |
| Property Owner | 15368 Princeton | | Detroit | MI | 48238 |
| Property Owner | 15375 Princeton | | Detroit | MI | 48238 |
| Property Owner | 8627 Heritage Pl | | Detroit | MI | 48204 |
| Property Owner | 8621 Heritage Pl | | Detroit | MI | 48204 |
| Property Owner | 8601 Heritage Pl | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5849 Begole | | Detroit | MI | 48210 |
| Property Owner | 15682 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 14810 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 14615 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 14156 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 5152 Harding | | Detroit | MI | 48213 |
| Property Owner | 20484 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 7030 Alaska St | | Detroit | MI | 48204 |
| Property Owner | 14044 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 12051 Moenart | | Detroit | MI | 48212 |
| Property Owner | 5260 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 19471 Coyle | | Detroit | MI | 48235 |
| Property Owner | 9386 Woodside | | Detroit | MI | 48204 |
| Property Owner | 2239 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 8112 Carlin | | Detroit | MI | 48228 |
| Property Owner | 19363 Pierson | | Detroit | MI | 48219 |
| Property Owner | 19961 Greydale | | Detroit | MI | 48219 |
| Property Owner | 9583 Rutland | | Detroit | MI | 48227 |
| Property Owner | 17683 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 12781 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 19395 Runyon | | Detroit | MI | 48234 |
| Property Owner | 14931 Washburn | | Detroit | MI | 48238 |
| Property Owner | 1058 Shipherd | | Detroit | MI | 48214 |
| Property Owner | 6722 Greenview | | Detroit | MI | 48228 |
| Property Owner | 12144 Heyden | | Detroit | MI | 48228 |
| Property Owner | 20254 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 10012 Coyle | | Detroit | MI | 48227 |
| Property Owner | 18045 Norwood | | Detroit | MI | 48234 |
| Property Owner | 8413 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 8401 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 20401 Livernois | | Detroit | MI | 48221 |
| Property Owner | 1416 Michigan Ave | | Detroit | MI | 48216 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 21124 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 20445 Tireman | | Detroit | MI | 48228 |
| Property Owner | 15323 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 20290 Keystone | | Detroit | MI | 48234 |
| Property Owner | 13318 Frankfort | | Detroit | MI | 48213 |
| Property Owner | 10112 Curtis | | Detroit | MI | 48221 |
| Property Owner | 14136 Pierson | | Detroit | MI | 48223 |
| Property Owner | 11707 Whittier | | Detroit | MI | 48224 |
| Property Owner | 19180 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 537 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 12700 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 16786 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 15846 Appoline | | Detroit | MI | 48235 |
| Property Owner | 9549 Memorial | | Detroit | MI | 48227 |
| Property Owner | 19250 Plymouth | | Detroit | MI | 48228 |
| Property Owner | 19648 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 19656 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 802 Patricia | | Detroit | MI | 48217 |
| Property Owner | 8711 Epworth | | Detroit | MI | 48204 |
| Property Owner | 2723 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 7500 Intervale | | Detroit | MI | 48238 |
| Property Owner | 12890 Dolphin Apt 3 | | Detroit | MI | 48223 |
| Property Owner | 12186 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 10932 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 18872 Sherwood | | Detroit | MI | 48234 |
| Property Owner | 7430 Alaska St | | Detroit | MI | 48204 |
| Property Owner | 33 W Forest | | Detroit | MI | 48201 |
| Property Owner | 4661 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 4639 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 5847 Montclair | | Detroit | MI | 48213 |
| Property Owner | 11744 Livernois | | Detroit | MI | 48204 |
| Property Owner | 13430 Tacoma | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6941 Clayton | | Detroit | MI | 48210 |
| Property Owner | 2599 W Mcnichols 30/212 | | Detroit | MI | 48221 |
| Property Owner | 12931 Appleton | | Detroit | MI | 48223 |
| Property Owner | 3476 Bedford | | Detroit | MI | 48224 |
| Property Owner | 6920 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 8270 Carlin | | Detroit | MI | 48228 |
| Property Owner | 11625 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 9394 Forrer | | Detroit | MI | 48227 |
| Property Owner | 14056 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 7726 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 16573 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 8621 Indiana | | Detroit | MI | 48204 |
| Property Owner | 17580 Appoline | | Detroit | MI | 48235 |
| Property Owner | 7617 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 7437 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 15 E Kirby 523 | | Detroit | MI | 48202 |
| Property Owner | 8063 Sirron | | Detroit | MI | 48217 |
| Property Owner | 19355 Harlow | | Detroit | MI | 48235 |
| Property Owner | 3032 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 5029 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 6423 Scotten | | Detroit | MI | 48210 |
| Property Owner | 19515 Forrer | | Detroit | MI | 48235 |
| Property Owner | 20189 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 20261 Faust | | Detroit | MI | 48219 |
| Property Owner | 19162 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 18263 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 2130 Electric | | Detroit | MI | 48217 |
| Property Owner | 681 Clairmount | | Detroit | MI | 48202 |
| Property Owner | 5562 Dubois | | Detroit | MI | 48211 |
| Property Owner | 13749 Thornton | | Detroit | MI | 48227 |
| Property Owner | 2650 Wreford | | Detroit | MI | 48208 |
| Property Owner | 16712 Eastburn | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15019 Troester | | Detroit | MI | 48205 |
| Property Owner | 7227 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 4682 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 1562 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 4603 Alter | | Detroit | MI | 48215 |
| Property Owner | 16640 Cruse | | Detroit | MI | 48235 |
| Property Owner | 14275 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 15851 Baylis | | Detroit | MI | 48221 |
| Property Owner | 19362 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 9180 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 9984 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 18568 Revere | | Detroit | MI | 48234 |
| Property Owner | 18201 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 9532 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 281 Leeward Ct 03/1 | | Detroit | MI | 48207 |
| Property Owner | 18235 Freeland | | Detroit | MI | 48235 |
| Property Owner | 5664 Linwood | | Detroit | MI | 48208 |
| Property Owner | 15503 Wabash | | Detroit | MI | 48238 |
| Property Owner | 15088 Sussex | | Detroit | MI | 48227 |
| Property Owner | 14294 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 13572 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 13474 Moran | | Detroit | MI | 48212 |
| Property Owner | 5574 Maryland | | Detroit | MI | 48224 |
| Property Owner | 14900 Ward | | Detroit | MI | 48227 |
| Property Owner | 8839 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 1056 Patricia | | Detroit | MI | 48217 |
| Property Owner | 18026 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 15761 Plainview | | Detroit | MI | 48223 |
| Property Owner | 8910 Kimberly Ct | | Detroit | MI | 48204 |
| Property Owner | 9569 Hindle | | Detroit | MI | 48211 |
| Property Owner | 3069 Garland | | Detroit | MI | 48214 |
| Property Owner | 19143 Mitchell | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 667 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 14652 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 20510 Faust | | Detroit | MI | 48219 |
| Property Owner | 8531 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 16590 Birwood | | Detroit | MI | 48221 |
| Property Owner | 14896 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 14902 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 12055 Monica | | Detroit | MI | 48204 |
| Property Owner | 18709 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 3320 Spinnaker Lane 15/4d | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 15/4d | | Detroit | MI | 48207 |
| Property Owner | 15435 Grandville | | Detroit | MI | 48223 |
| Property Owner | 14800 Warwick | | Detroit | MI | 48223 |
| Property Owner | 8649 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 15708 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 20120 Hanna | | Detroit | MI | 48203 |
| Property Owner | 10043 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 14350 Warwick | | Detroit | MI | 48223 |
| Property Owner | 11405 Freeland | | Detroit | MI | 48227 |
| Property Owner | 8261 Almont | | Detroit | MI | 48234 |
| Property Owner | 11862 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 11723 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 11723 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 19318 Waltham | | Detroit | MI | 48205 |
| Property Owner | 11818 Ilene | | Detroit | MI | 48204 |
| Property Owner | 4152 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 12042 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 19375 Beland | | Detroit | MI | 48234 |
| Property Owner | 18688 Washburn | | Detroit | MI | 48221 |
| Property Owner | 6141 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 549 Cottrell | | Detroit | MI | 48209 |
| Property Owner | 18001 St Marys | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14606 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 19308 Greeley | | Detroit | MI | 48203 |
| Property Owner | 11358 Memorial | | Detroit | MI | 48227 |
| Property Owner | 11366 Memorial | | Detroit | MI | 48227 |
| Property Owner | 14827 Alma | | Detroit | MI | 48205 |
| Property Owner | 19974 Coventry | | Detroit | MI | 48203 |
| Property Owner | 20510 Audrey | | Detroit | MI | 48235 |
| Property Owner | 13019 Promenade | | Detroit | MI | 48213 |
| Property Owner | 14780 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 19455 Cumberland | | Detroit | MI | 48203 |
| Property Owner | 1001 W Jefferson 300/21a | | Detroit | MI | 48226 |
| Property Owner | 9921 Auburn | | Detroit | MI | 48228 |
| Property Owner | 14839 Griggs | | Detroit | MI | 48238 |
| Property Owner | 16615 Tuller | | Detroit | MI | 48221 |
| Property Owner | 4231 Clements | | Detroit | MI | 48238 |
| Property Owner | 8924 Manor | | Detroit | MI | 48204 |
| Property Owner | 3460 Sherbourne | | Detroit | MI | 48221 |
| Property Owner | 18337 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 19416 Algonac | | Detroit | MI | 48234 |
| Property Owner | 9945 Somerset | | Detroit | MI | 48224 |
| Property Owner | 15290 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 4389 Balfour | | Detroit | MI | 48224 |
| Property Owner | 5165 French Rd | | Detroit | MI | 48213 |
| Property Owner | 5159 French Rd | | Detroit | MI | 48213 |
| Property Owner | 11474 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 8069 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 5565 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 2670 E Kirby | | Detroit | MI | 48211 |
| Property Owner | 3771 24th St | | Detroit | MI | 48208 |
| Property Owner | 4361 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 4964 Bangor | | Detroit | MI | 48210 |
| Property Owner | 5144 Bangor | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5019 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 6107 30th St | | Detroit | MI | 48210 |
| Property Owner | 5150 31st St | | Detroit | MI | 48210 |
| Property Owner | 12168 Cherrylawn | | Detroit | MI | 48204 |
| Property Owner | 17350 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 3334 E Willis | | Detroit | MI | 48207 |
| Property Owner | 14125 Sussex | | Detroit | MI | 48227 |
| Property Owner | 20501 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 18667 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 19965 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 13100 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 19470 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 2661 Cortland | | Detroit | MI | 48206 |
| Property Owner | 8061 Melville | | Detroit | MI | 48209 |
| Property Owner | 8069 Melville | | Detroit | MI | 48209 |
| Property Owner | 3951 Bedford | | Detroit | MI | 48224 |
| Property Owner | 8166 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 5711 Balfour | | Detroit | MI | 48224 |
| Property Owner | 21639 Bennett | | Detroit | MI | 48219 |
| Property Owner | 16503 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 555 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 18656 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 16584 Chapel | | Detroit | MI | 48219 |
| Property Owner | 20100 Goddard | | Detroit | MI | 48234 |
| Property Owner | 12868 Virgil | | Detroit | MI | 48223 |
| Property Owner | 14047 Ohio | | Detroit | MI | 48238 |
| Property Owner | 10838 Balfour | | Detroit | MI | 48224 |
| Property Owner | 18440 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 13119 St Ervin Ave 45 | | Detroit | MI | 48215 |
| Property Owner | 1257 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 5314 Bishop | | Detroit | MI | 48224 |
| Property Owner | 18074 Caldwell | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13081 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 17544 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 5061 Dailey | | Detroit | MI | 48204 |
| Property Owner | 2006 Grove | | Detroit | MI | 48221 |
| Property Owner | 7136 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 13168 Tuller | | Detroit | MI | 48238 |
| Property Owner | 17197 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 11656 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 18052 Waltham | | Detroit | MI | 48205 |
| Property Owner | 20450 Indiana | | Detroit | MI | 48221 |
| Property Owner | 15033 Snowden | | Detroit | MI | 48227 |
| Property Owner | 1524 Ferry Park | | Detroit | MI | 48208 |
| Property Owner | 15774 Muirland | | Detroit | MI | 48221 |
| Property Owner | 13128 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 16695 Sussex | | Detroit | MI | 48235 |
| Property Owner | 20422 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 9303 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 14058 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 8910 Auburn | | Detroit | MI | 48228 |
| Property Owner | 19031 Glenhurst | | Detroit | MI | 48219 |
| Property Owner | 3982 Townsend | | Detroit | MI | 48214 |
| Property Owner | 18734 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 1666 Cortland | | Detroit | MI | 48206 |
| Property Owner | 19991 Harned | | Detroit | MI | 48234 |
| Property Owner | 3411 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 14587 Indiana | | Detroit | MI | 48238 |
| Property Owner | 14581 Indiana | | Detroit | MI | 48238 |
| Property Owner | 18400 San Juan | | Detroit | MI | 48221 |
| Property Owner | 12183 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 21286 Pickford | | Detroit | MI | 48219 |
| Property Owner | 8146 Elgin | | Detroit | MI | 48234 |
| Property Owner | 9323 Steel | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14519 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 8593 Esper | | Detroit | MI | 48204 |
| Property Owner | 19184 Cooley | | Detroit | MI | 48219 |
| Property Owner | 20247 Birwood | | Detroit | MI | 48221 |
| Property Owner | 9219 Westwood | | Detroit | MI | 48228 |
| Property Owner | 14100 Grandville | | Detroit | MI | 48223 |
| Property Owner | 13518 Riverview | | Detroit | MI | 48223 |
| Property Owner | 3542 Theodore | | Detroit | MI | 48211 |
| Property Owner | 3585 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 19169 Monica | | Detroit | MI | 48221 |
| Property Owner | 6050 16th St | | Detroit | MI | 48208 |
| Property Owner | 6056 16th St | | Detroit | MI | 48208 |
| Property Owner | 6062 16th St | | Detroit | MI | 48208 |
| Property Owner | 17188 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 11464 Engleside | | Detroit | MI | 48205 |
| Property Owner | 2937 Glendale | | Detroit | MI | 48238 |
| Property Owner | 13372 Flanders | | Detroit | MI | 48205 |
| Property Owner | 20045 Burgess | | Detroit | MI | 48219 |
| Property Owner | 10386 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 18331 Warwick | | Detroit | MI | 48219 |
| Property Owner | 18694 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 8646 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 9566 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 14429 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 4887 Cortland | | Detroit | MI | 48204 |
| Property Owner | 12939 Forrer | | Detroit | MI | 48227 |
| Property Owner | 8047 St Marys | | Detroit | MI | 48228 |
| Property Owner | 9324 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 4434 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 12039 Faust | | Detroit | MI | 48228 |
| Property Owner | 11488 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 6685 Crane | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19191 Mendota | | Detroit | MI | 48221 |
| Property Owner | 3257 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 18491 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 13145 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 1973 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 4615 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 14429 Fordham | | Detroit | MI | 48205 |
| Property Owner | 17544 Warwick | | Detroit | MI | 48219 |
| Property Owner | 19251 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 15525 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 3264 Calvert | | Detroit | MI | 48206 |
| Property Owner | 2425 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 4834 Concord | | Detroit | MI | 48211 |
| Property Owner | 14945 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 20000 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 3430 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 13534 Archdale | | Detroit | MI | 48227 |
| Property Owner | 8411 Elgin | | Detroit | MI | 48234 |
| Property Owner | 271 Arden Park | | Detroit | MI | 48202 |
| Property Owner | 8149 Appoline | | Detroit | MI | 48228 |
| Property Owner | 15064 Griggs | | Detroit | MI | 48238 |
| Property Owner | 1917 Louise | | Detroit | MI | 48203 |
| Property Owner | 8201 Montlieu | | Detroit | MI | 48234 |
| Property Owner | 13145 Indiana | | Detroit | MI | 48238 |
| Property Owner | 2037 Grand | | Detroit | MI | 48238 |
| Property Owner | 586 Englewood | | Detroit | MI | 48202 |
| Property Owner | 16656 Muirland | | Detroit | MI | 48221 |
| Property Owner | 18106 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 777 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 11655 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 19201 Sunset | | Detroit | MI | 48234 |
| Property Owner | 18500 Freeland | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15485 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 1521 Military | | Detroit | MI | 48209 |
| Property Owner | 17181 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 16851 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 6050 Northfield | | Detroit | MI | 48210 |
| Property Owner | 9561 Terry | | Detroit | MI | 48227 |
| Property Owner | 17580 Plainview | | Detroit | MI | 48219 |
| Property Owner | 5270 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 15114 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 7513 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 7521 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 7413 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 12175 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 10723 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 22637 Tireman | | Detroit | MI | 48239 |
| Property Owner | 22637 Tireman | | Detroit | MI | 48239 |
| Property Owner | 17200 Washburn | | Detroit | MI | 48221 |
| Property Owner | 4893 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 20152 Ward | | Detroit | MI | 48235 |
| Property Owner | 5765 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 16827 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 19967 Lauder | | Detroit | MI | 48235 |
| Property Owner | 9115 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 7284 Montrose | | Detroit | MI | 48228 |
| Property Owner | 18485 Prevost | | Detroit | MI | 48235 |
| Property Owner | 6105 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 2426 Antoinette | | Detroit | MI | 48208 |
| Property Owner | 2628 Hogarth | | Detroit | MI | 48206 |
| Property Owner | 19677 Roslyn | | Detroit | MI | 48221 |
| Property Owner | 10103 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 10109 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 18820 Mackay | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4260 Seminole | | Detroit | MI | 48214 |
| Property Owner | 12267 Laing | | Detroit | MI | 48224 |
| Property Owner | 4308 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 20155 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19500 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 22574 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 7728 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 7722 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 8215 Braile | | Detroit | MI | 48228 |
| Property Owner | 16541 Hazelton | | Detroit | MI | 48219 |
| Property Owner | 12592 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 14100 Montrose | | Detroit | MI | 48227 |
| Property Owner | 16235 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 1448 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 20422 Freeland | | Detroit | MI | 48235 |
| Property Owner | 13975 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 3336 Ethel | | Detroit | MI | 48217 |
| Property Owner | 2245 Grand | | Detroit | MI | 48238 |
| Property Owner | 19967 Anglin | | Detroit | MI | 48234 |
| Property Owner | 18235 Faust | | Detroit | MI | 48219 |
| Property Owner | 19953 Southfield | | Detroit | MI | 48235 |
| Property Owner | 14831 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 8925 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 3955 St Clair | | Detroit | MI | 48214 |
| Property Owner | 10409 Lanark | | Detroit | MI | 48224 |
| Property Owner | 13087 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 9842 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 20095 Basil | | Detroit | MI | 48235 |
| Property Owner | 16514 Pierson | | Detroit | MI | 48219 |
| Property Owner | 13708 Capitol | | Detroit | MI | 48227 |
| Property Owner | 15028 Manor | | Detroit | MI | 48238 |
| Property Owner | 16181 Snowden | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15104 Heyden | | Detroit | MI | 48223 |
| Property Owner | 19357 Carrie | | Detroit | MI | 48234 |
| Property Owner | 11277 Somerset | | Detroit | MI | 48224 |
| Property Owner | 2274 Calvert | | Detroit | MI | 48206 |
| Property Owner | 19183 Wexford | | Detroit | MI | 48234 |
| Property Owner | 17179 Caldwell | | Detroit | MI | 48212 |
| Property Owner | 17173 Caldwell | | Detroit | MI | 48212 |
| Property Owner | 4121 31st St | | Detroit | MI | 48210 |
| Property Owner | 11311 Nardin | | Detroit | MI | 48204 |
| Property Owner | 10167 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 5733 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 20111 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 110 Englewood | | Detroit | MI | 48202 |
| Property Owner | 3690 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 10487 Duprey | | Detroit | MI | 48224 |
| Property Owner | 5766 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 15779 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 3494 Garland | | Detroit | MI | 48214 |
| Property Owner | 9336 Pierson | | Detroit | MI | 48228 |
| Property Owner | 8261 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 2316 Richton | | Detroit | MI | 48206 |
| Property Owner | 8243 Freda | | Detroit | MI | 48204 |
| Property Owner | 12198 Cherrylawn | | Detroit | MI | 48204 |
| Property Owner | 15889 Steel | | Detroit | MI | 48235 |
| Property Owner | 18601 Puritan | | Detroit | MI | 48223 |
| Property Owner | 12687 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 3800 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 6446 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 17888 Marx | | Detroit | MI | 48203 |
| Property Owner | 18507 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 20001 Bentler | | Detroit | MI | 48219 |
| Property Owner | 12630 Promenade | | Detroit | MI | 48213 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 19791 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 14620 Prevost | | Detroit | MI | 48227 |
| Property Owner | 2994 Ethel | | Detroit | MI | 48217 |
| Property Owner | 15333 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 17153 Waltham | | Detroit | MI | 48205 |
| Property Owner | 11645 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 15821 St Marys | | Detroit | MI | 48235 |
| Property Owner | 17530 Appoline | | Detroit | MI | 48235 |
| Property Owner | 20434 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 590 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 8030 Ruedisale Ct | | Detroit | MI | 48214 |
| Property Owner | 8487 Minock | | Detroit | MI | 48228 |
| Property Owner | 7656 Concord | | Detroit | MI | 48211 |
| Property Owner | 9415 Mcquade | | Detroit | MI | 48206 |
| Property Owner | 19136 Indiana | | Detroit | MI | 48221 |
| Property Owner | 10001 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 14824 Robson | | Detroit | MI | 48227 |
| Property Owner | 13449 Goddard | | Detroit | MI | 48212 |
| Property Owner | 8046 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 2930 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 8588 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 8080 Manila | | Detroit | MI | 48214 |
| Property Owner | 18115 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 9245 Auburn | | Detroit | MI | 48228 |
| Property Owner | 19134 Rowe | | Detroit | MI | 48205 |
| Property Owner | 2505 Bassett | | Detroit | MI | 48217 |
| Property Owner | 7732 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 19350 Barlow | | Detroit | MI | 48205 |
| Property Owner | 18473 Ashton | | Detroit | MI | 48219 |
| Property Owner | 17149 Ontario | | Detroit | MI | 48224 |
| Property Owner | 13331 St Ervin Ave 20 | | Detroit | MI | 48215 |
| Property Owner | 20075 Prevost | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19469 Fielding | | Detroit | MI | 48219 |
| Property Owner | 13331 St Ervin Ave 20 | | Detroit | MI | 48215 |
| Property Owner | 20013 Dresden | | Detroit | MI | 48205 |
| Property Owner | 16757 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 18162 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 18168 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 9310 Courville | | Detroit | MI | 48224 |
| Property Owner | 16572 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 18659 Harlow | | Detroit | MI | 48235 |
| Property Owner | 12189 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 5774 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 15350 Birwood | | Detroit | MI | 48238 |
| Property Owner | 9503 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 20226 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 4800 Ashland | | Detroit | MI | 48215 |
| Property Owner | 6343 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 4005 Field | | Detroit | MI | 48214 |
| Property Owner | 2938 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 4568 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 3999 Field | | Detroit | MI | 48214 |
| Property Owner | 17280 Bentler 11 | | Detroit | MI | 48219-4703 |
| Property Owner | 551 S Piper Ct | | Detroit | MI | 48215 |
| Property Owner | 15617 Inverness | | Detroit | MI | 48238 |
| Property Owner | 3221 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 5237 Field | | Detroit | MI | 48213 |
| Property Owner | 1675 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 18540 Tireman | | Detroit | MI | 48228 |
| Property Owner | 13915 Young | | Detroit | MI | 48205 |
| Property Owner | 3784 Edison | | Detroit | MI | 48206 |
| Property Owner | 3927 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 16779 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 348 Piper | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 14030 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 8189 Rolyat | | Detroit | MI | 48234 |
| Property Owner | 269 Riverside Dr | | Detroit | MI | 48215 |
| Property Owner | 9090 Ashton | | Detroit | MI | 48228 |
| Property Owner | 18311 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 6417 Barton | | Detroit | MI | 48210 |
| Property Owner | 4145 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 19147 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 15517 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 18410 Griggs | | Detroit | MI | 48221 |
| Property Owner | 1925 Edison | | Detroit | MI | 48206 |
| Property Owner | 7310 Minock | | Detroit | MI | 48228 |
| Property Owner | 3009 Garland | | Detroit | MI | 48214 |
| Property Owner | 13536 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 9383 Minock | | Detroit | MI | 48228 |
| Property Owner | 4877 Maynard | | Detroit | MI | 48215 |
| Property Owner | 15445 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 528 St Maron Pl 112 | | Detroit | MI | 48207 |
| Property Owner | 7495 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 15797 Ward | | Detroit | MI | 48227 |
| Property Owner | 14236 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 1657 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 1225 Patricia | | Detroit | MI | 48217 |
| Property Owner | 15563 Inverness | | Detroit | MI | 48238 |
| Property Owner | 9116 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 12843 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 9199 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 16674 Ridge | | Detroit | MI | 48219 |
| Property Owner | 10652 Foley | | Detroit | MI | 48204 |
| Property Owner | 9943 Bishop | | Detroit | MI | 48224 |
| Property Owner | 8447 Brace | | Detroit | MI | 48228 |
| Property Owner | 15909 Dolphin | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13714 Capitol | | Detroit | MI | 48227 |
| Property Owner | 3429 Wreford | | Detroit | MI | 48208 |
| Property Owner | 19417 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 14023 Minock | | Detroit | MI | 48223 |
| Property Owner | 8077 Ohio | | Detroit | MI | 48204 |
| Property Owner | 15260 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 15309 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 14196 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 2424 Richton | | Detroit | MI | 48206 |
| Property Owner | 1733 Townsend 66 | | Detroit | MI | 48214-2415 |
| Property Owner | 8032 Pierson | | Detroit | MI | 48228 |
| Property Owner | 1733 Townsend | | Detroit | MI | 48214-2415 |
| Property Owner | 11850 Camden | | Detroit | MI | 48213 |
| Property Owner | 18916 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 18666 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 20050 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 20268 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 8242 Normile | | Detroit | MI | 48204 |
| Property Owner | 15825 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 12286 Maiden | | Detroit | MI | 48213 |
| Property Owner | 20210 Bloom | | Detroit | MI | 48234 |
| Property Owner | 20 Edgevale | | Detroit | MI | 48203 |
| Property Owner | 16736 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 16887 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 9480 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 14636 Penrod | | Detroit | MI | 48223 |
| Property Owner | 4034 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 974 Mt Vernon | | Detroit | MI | 48211 |
| Property Owner | 16037 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 2334 Woodstock 2 | | Detroit | MI | 48203-1054 |
| Property Owner | 1249 Canton | | Detroit | MI | 48207 |
| Property Owner | 1243 Mcclellan | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1178 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 9824 Balfour | | Detroit | MI | 48224 |
| Property Owner | 12537 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 17594 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 2926 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 9561 Ohio | | Detroit | MI | 48204 |
| Property Owner | 17540 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 13205 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 2934 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 16150 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 17204 Prevost | | Detroit | MI | 48235 |
| Property Owner | 18981 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 4167 Kensington | | Detroit | MI | 48224 |
| Property Owner | 18840 Keystone | | Detroit | MI | 48234 |
| Property Owner | 400 Manistique | | Detroit | MI | 48215 |
| Property Owner | 9928 Holmur | | Detroit | MI | 48204 |
| Property Owner | 14567 Tuller | | Detroit | MI | 48238 |
| Property Owner | 3008 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 14261 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 15377 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 16166 Greenview | | Detroit | MI | 48219 |
| Property Owner | 19180 Gainsborough | | Detroit | MI | 48223 |
| Property Owner | 3447 Cambridge | | Detroit | MI | 48221 |
| Property Owner | 12664 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 18841 Hessel | | Detroit | MI | 48219 |
| Property Owner | 1120 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 5918 Martin | | Detroit | MI | 48210 |
| Property Owner | 14061 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 19199 Pennington | | Detroit | MI | 48221 |
| Property Owner | 503 Adeline St | | Detroit | MI | 48203 |
| Property Owner | 20251 Omira | | Detroit | MI | 48203 |
| Property Owner | 753 Marlborough | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11827 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 15403 Warwick | | Detroit | MI | 48223 |
| Property Owner | 2022 Monterey | | Detroit | MI | 48203 |
| Property Owner | 2920 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 7562 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 8343 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 12724 Evanston | | Detroit | MI | 48213 |
| Property Owner | 17331 San Juan | | Detroit | MI | 48221 |
| Property Owner | 15754 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 17408 Indiana | | Detroit | MI | 48221 |
| Property Owner | 16173 Appoline | | Detroit | MI | 48235 |
| Property Owner | 17641 Warwick | | Detroit | MI | 48219 |
| Property Owner | 4082 Lemay | | Detroit | MI | 48214 |
| Property Owner | 4088 Lemay | | Detroit | MI | 48214 |
| Property Owner | 20127 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 17012 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 15331 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 18712 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 14016 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 9187 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 19310 Anglin | | Detroit | MI | 48234 |
| Property Owner | 20217 Stratford | | Detroit | MI | 48221 |
| Property Owner | 12018 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 19451 Prairie | | Detroit | MI | 48221 |
| Property Owner | 2226 Taylor | | Detroit | MI | 48206 |
| Property Owner | 18832 Keystone | | Detroit | MI | 48234 |
| Property Owner | 9080 Prairie | | Detroit | MI | 48204 |
| Property Owner | 1228 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 7654 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 5741 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 18933 Livernois | | Detroit | MI | 48221 |
| Property Owner | 8241 Sussex | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17149 Anglin | | Detroit | MI | 48212 |
| Property Owner | 4410 15th St | | Detroit | MI | 48208 |
| Property Owner | 18533 Riverview | | Detroit | MI | 48219 |
| Property Owner | 12163 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 16251 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 15745 Grandville | | Detroit | MI | 48223 |
| Property Owner | 20000 Rogge | | Detroit | MI | 48234 |
| Property Owner | 14737 Chicago | | Detroit | MI | 48228 |
| Property Owner | 17537 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 18635 Tracey | | Detroit | MI | 48235 |
| Property Owner | 12000 Engleside | | Detroit | MI | 48205 |
| Property Owner | 161 W Longwood | | Detroit | MI | 48203 |
| Property Owner | 4332 Mckinley | | Detroit | MI | 48208 |
| Property Owner | 4326 Mckinley | | Detroit | MI | 48208 |
| Property Owner | 8074 American | | Detroit | MI | 48204 |
| Property Owner | 1362 Village Dr | | Detroit | MI | 48207-4025 |
| Property Owner | 13868 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 15880 Bentler | | Detroit | MI | 48219 |
| Property Owner | 14141 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 5847 Christiancy | | Detroit | MI | 48209 |
| Property Owner | 4420 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 312 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 8080 American | | Detroit | MI | 48204 |
| Property Owner | 19146 Barlow | | Detroit | MI | 48205 |
| Property Owner | 169 S Gates | | Detroit | MI | 48209 |
| Property Owner | 11717 Grayton | | Detroit | MI | 48224 |
| Property Owner | 15001 Flanders | | Detroit | MI | 48205 |
| Property Owner | 13501 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 19346 Yacama | | Detroit | MI | 48203 |
| Property Owner | 1421 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 12938 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 11379 Rosemont | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8103 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 16249 Turner | | Detroit | MI | 48221 |
| Property Owner | 16128 Holmur | | Detroit | MI | 48221 |
| Property Owner | 16130 Holmur | | Detroit | MI | 48221 |
| Property Owner | 3499 Grayton | | Detroit | MI | 48224 |
| Property Owner | 14872 Penrod | | Detroit | MI | 48223 |
| Property Owner | 16738 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 200 River Place 41/403 | | Detroit | MI | 48207 |
| Property Owner | 110 Adelaide St 10 | | Detroit | MI | 48201-3113 |
| Property Owner | 108 Adelaide St 11 | | Detroit | MI | 48201-3113 |
| Property Owner | 10536 Somerset | | Detroit | MI | 48224 |
| Property Owner | 11125 Craft | | Detroit | MI | 48224 |
| Property Owner | 7257 Gartner | | Detroit | MI | 48209 |
| Property Owner | 5815 Tireman | | Detroit | MI | 48204 |
| Property Owner | 12922 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 2821 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 79 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 130 Clairpointe 38 | | Detroit | MI | 48215 |
| Property Owner | 1741 Canton | | Detroit | MI | 48207 |
| Property Owner | 18996 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 7282 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 8339 Alpine | | Detroit | MI | 48204 |
| Property Owner | 5284 Addison St | | Detroit | MI | 48210 |
| Property Owner | 3679 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 4968 Wesson | | Detroit | MI | 48210 |
| Property Owner | 7056 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 6533 E Jefferson 96/211w | | Detroit | MI | 48207 |
| Property Owner | 12763 Manor | | Detroit | MI | 48238 |
| Property Owner | 19013 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18579 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 20560 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 130 Virginia Park | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1507 Central | | Detroit | MI | 48209 |
| Property Owner | 19385 Livernois | | Detroit | MI | 48221 |
| Property Owner | 6040 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 15400 Braile | | Detroit | MI | 48223 |
| Property Owner | 8211 Patton | | Detroit | MI | 48228 |
| Property Owner | 15251 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 3133 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 14344 Warwick | | Detroit | MI | 48223 |
| Property Owner | 6760 Ashton | | Detroit | MI | 48228 |
| Property Owner | 17652 Patton | | Detroit | MI | 48219 |
| Property Owner | 14497 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 16873 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 3862 Rohns | | Detroit | MI | 48214 |
| Property Owner | 5811 Seneca | | Detroit | MI | 48213 |
| Property Owner | 14824 Birwood | | Detroit | MI | 48238 |
| Property Owner | 7760 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 19347 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 14511 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 16823 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 16823 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 8875 Howell | | Detroit | MI | 48204 |
| Property Owner | 20144 Hull | | Detroit | MI | 48203 |
| Property Owner | 8143 Sirron | | Detroit | MI | 48217 |
| Property Owner | 12600 Conner | | Detroit | MI | 48205 |
| Property Owner | 17600 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 19374 Rogge | | Detroit | MI | 48234 |
| Property Owner | 17665 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 10941 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 22420 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 5022 Ridgewood | | Detroit | MI | 48204 |
| Property Owner | 8900 Terry | | Detroit | MI | 48228 |
| Property Owner | 8200 E Jefferson 131 | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 642 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 11325 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 15491 Heyden | | Detroit | MI | 48223 |
| Property Owner | 9544 Savery | | Detroit | MI | 48206 |
| Property Owner | 12226 Appoline | | Detroit | MI | 48227 |
| Property Owner | 14051 Sussex | | Detroit | MI | 48227 |
| Property Owner | 16712 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 1982 Kendall | | Detroit | MI | 48238 |
| Property Owner | 15877 Prairie | | Detroit | MI | 48221 |
| Property Owner | 15088 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 1018 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 15811 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 14901 Heyden | | Detroit | MI | 48223 |
| Property Owner | 19929 Washburn | | Detroit | MI | 48221 |
| Property Owner | 2250 Illinois | | Detroit | MI | 48207 |
| Property Owner | 5108 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 9774 Philip | | Detroit | MI | 48224 |
| Property Owner | 3208 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 11879 Christy | | Detroit | MI | 48205 |
| Property Owner | 11871 Christy | | Detroit | MI | 48205 |
| Property Owner | 6336 Van Buren | | Detroit | MI | 48204 |
| Property Owner | 5295 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 21628 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 12312 Riad | | Detroit | MI | 48224 |
| Property Owner | 1707 Waverly | | Detroit | MI | 48238 |
| Property Owner | 1682 Waverly | | Detroit | MI | 48238 |
| Property Owner | 2939 Edsel | | Detroit | MI | 48217 |
| Property Owner | 1709 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 8116 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 8227 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 14964 Lappin | | Detroit | MI | 48205 |
| Property Owner | 2611 S Deacon | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4594 Bewick | | Detroit | MI | 48213 |
| Property Owner | 5819 Dubois | | Detroit | MI | 48211 |
| Property Owner | 10471 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 18300 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 4874 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 14131 Trinity | | Detroit | MI | 48223 |
| Property Owner | 16446 Collingham | | Detroit | MI | 48205 |
| Property Owner | 8528 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 8528 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 8194 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 7241 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 5181 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 1713 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 20525 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 4221 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 8075 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 11825 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 7345 Desoto | | Detroit | MI | 48238 |
| Property Owner | 3671 Hendricks | | Detroit | MI | 48207 |
| Property Owner | 7691 Helen | | Detroit | MI | 48211 |
| Property Owner | 17318 Birwood | | Detroit | MI | 48221 |
| Property Owner | 7820 Minock | | Detroit | MI | 48228 |
| Property Owner | 7710 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 5130 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 7710 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 14573 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 7043 Frederick | | Detroit | MI | 48213 |
| Property Owner | 14573 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 4352 Guilford | | Detroit | MI | 48224 |
| Property Owner | 7124 Nagle | | Detroit | MI | 48212 |
| Property Owner | 8026 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 16835 Vaughan | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3671 Zender | | Detroit | MI | 48207 |
| Property Owner | 13531 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 12656 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 7724 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 7810 Auburn | | Detroit | MI | 48228 |
| Property Owner | 17351 Warrington | | Detroit | MI | 48221 |
| Property Owner | 13950 W Outer Drive | | Detroit | MI | 48239-1312 |
| Property Owner | 15781 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 18101 Teppert | | Detroit | MI | 48234 |
| Property Owner | 17656 Wormer | | Detroit | MI | 48219 |
| Property Owner | 1006 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 17549 Pennington | | Detroit | MI | 48221 |
| Property Owner | 14250 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 8075 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 19681 Norwood | | Detroit | MI | 48234 |
| Property Owner | 6230 Woodward Avenue | | Detroit | MI | 48202 |
| Property Owner | 6240 Woodward Avenue | | Detroit | MI | 48202 |
| Property Owner | 6314 Woodward Avenue | | Detroit | MI | 48202 |
| Property Owner | 6324 Woodward Avenue | | Detroit | MI | 48202 |
| Property Owner | 19246 Mackay | | Detroit | MI | 48234 |
| Property Owner | 18560 Brinker | | Detroit | MI | 48234 |
| Property Owner | 19442 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 7430 Wykes | | Detroit | MI | 48210 |
| Property Owner | 5156 Webb | | Detroit | MI | 48204 |
| Property Owner | 1302 Labrosse | | Detroit | MI | 48226 |
| Property Owner | 11431 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 7705 Woodward Avenue 67 | | Detroit | MI | 48202-2819 |
| Property Owner | 78 Watson 3 | | Detroit | MI | 48201-2706 |
| Property Owner | 258 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 9811 Holmur | | Detroit | MI | 48204 |
| Property Owner | 14336 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 1957 25th St | | Detroit | MI | 48216 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5166 Casper | | Detroit | MI | 48210 |
| Property Owner | 4163 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 834 Conner | | Detroit | MI | 48213 |
| Property Owner | 3829 Garvin | | Detroit | MI | 48212 |
| Property Owner | 3422 Hendricks | | Detroit | MI | 48207 |
| Property Owner | 19233 Albion | | Detroit | MI | 48234 |
| Property Owner | 11510 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 5713 Bedford | | Detroit | MI | 48224 |
| Property Owner | 72 Alfred | | Detroit | MI | 48201 |
| Property Owner | 19920 Winston | | Detroit | MI | 48219 |
| Property Owner | 14870 Fielding | | Detroit | MI | 48223 |
| Property Owner | 6467 Rutland | | Detroit | MI | 48228 |
| Property Owner | 17198 Lenore | | Detroit | MI | 48219 |
| Property Owner | 7828 Van Dyke Pl | | Detroit | MI | 48214 |
| Property Owner | 5923 St Hedwig | | Detroit | MI | 48210 |
| Property Owner | 5261 Radnor | | Detroit | MI | 48224 |
| Property Owner | 3875 Harold | | Detroit | MI | 48212 |
| Property Owner | 15430 Plainview | | Detroit | MI | 48223 |
| Property Owner | 12726 Payton | | Detroit | MI | 48224 |
| Property Owner | 7626 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 101 W Margaret | | Detroit | MI | 48203 |
| Property Owner | 7281 Grandville | | Detroit | MI | 48228 |
| Property Owner | 19465 Braile | | Detroit | MI | 48219 |
| Property Owner | 3477 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 7357 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 6870 Mercier | | Detroit | MI | 48210 |
| Property Owner | 6851 Mercier | | Detroit | MI | 48210 |
| Property Owner | 1112 Wheelock | | Detroit | MI | 48209 |
| Property Owner | 19199 Havana | | Detroit | MI | 48203 |
| Property Owner | 544 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 5741 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 14690 Carlisle | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10048 Bramell | | Detroit | MI | 48239 |
| Property Owner | 12086 Maiden | | Detroit | MI | 48213 |
| Property Owner | 11288 Maiden | | Detroit | MI | 48213 |
| Property Owner | 17298 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 15765 Prevost | | Detroit | MI | 48227 |
| Property Owner | 6439 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 15080 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 3300 Pingree | | Detroit | MI | 48206 |
| Property Owner | 6133 Avery | | Detroit | MI | 48208 |
| Property Owner | 352 S Cavalry | | Detroit | MI | 48209 |
| Property Owner | 12114 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 9903 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 1292 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 8521 Coyle | | Detroit | MI | 48228 |
| Property Owner | 17569 Greenview | | Detroit | MI | 48219 |
| Property Owner | 19597 Fairport | | Detroit | MI | 48205 |
| Property Owner | 4019 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 18061 Coyle | | Detroit | MI | 48235 |
| Property Owner | 18515 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 19011 W Warren | | Detroit | MI | 48228 |
| Property Owner | 19013 W Warren | | Detroit | MI | 48228 |
| Property Owner | 18931 W Warren | | Detroit | MI | 48228 |
| Property Owner | 18933 W Warren | | Detroit | MI | 48228 |
| Property Owner | 18939 W Warren | | Detroit | MI | 48228 |
| Property Owner | 18957 W Warren | | Detroit | MI | 48228 |
| Property Owner | 6920 Artesian | | Detroit | MI | 48228 |
| Property Owner | 6921 Artesian | | Detroit | MI | 48228 |
| Property Owner | 6602 Forrer | | Detroit | MI | 48228 |
| Property Owner | 20186 Wexford | | Detroit | MI | 48234 |
| Property Owner | 8132 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 8128 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 11614 Lansdowne | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20000 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 19209 Patton | | Detroit | MI | 48219 |
| Property Owner | 19965 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 12073 Minden | | Detroit | MI | 48205 |
| Property Owner | 13337 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 8317 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 18081 Meyers | | Detroit | MI | 48235 |
| Property Owner | 6775 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 4501 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 5469 Florida | | Detroit | MI | 48210 |
| Property Owner | 5461 Florida | | Detroit | MI | 48210 |
| Property Owner | 5487 Florida | | Detroit | MI | 48210 |
| Property Owner | 7027 Senator | | Detroit | MI | 48209 |
| Property Owner | 1732 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 15463 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 20210 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 4708 Central | | Detroit | MI | 48210 |
| Property Owner | 3442 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 5440 Woodward Avenue 495 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 429 | | Detroit | MI | 48202-4039 |
| Property Owner | 6879 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 6344 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 6513 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 7325 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 5795 University Pl | | Detroit | MI | 48224 |
| Property Owner | 18454 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 15300 Liberal | | Detroit | MI | 48205 |
| Property Owner | 2412 Sharon | | Detroit | MI | 48209 |
| Property Owner | 4441 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 11682 St Louis | | Detroit | MI | 48212 |
| Property Owner | 3644 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 8260 Hartwell | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19454 Helen | | Detroit | MI | 48234 |
| Property Owner | 19560 Fairport | | Detroit | MI | 48205 |
| Property Owner | 19129 Fairport | | Detroit | MI | 48205 |
| Property Owner | 1475 E Milwaukee | | Detroit | MI | 48211 |
| Property Owner | 6537 Riopelle | | Detroit | MI | 48211 |
| Property Owner | 2663 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 17600 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 17145 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 6115 Guilford | | Detroit | MI | 48224 |
| Property Owner | 4059 Trenton | | Detroit | MI | 48210 |
| Property Owner | 2483 Taylor | | Detroit | MI | 48206 |
| Property Owner | 4288 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 7339 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 5759 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 13932 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 6508 Whitewood | | Detroit | MI | 48210 |
| Property Owner | 8100 Sirron | | Detroit | MI | 48217 |
| Property Owner | 19320 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18411 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 19323 Sussex | | Detroit | MI | 48235 |
| Property Owner | 3320 Spinnaker Lane 94/17e | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 87/16d | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 51/10d | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 67/13b | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 79/15b | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 85/16b | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 88/16e | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 46/9e | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 67/13b | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 79/15b | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 85/16b | | Detroit | MI | 48207 |
| Property Owner | 250 E Harbortown Dr 16/302 | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3320 Spinnaker Lane 45/9d | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 45/9d | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 51/10d | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 13/4b | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 24/6a | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 25/6b | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 37/8b | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 41/8f | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 36/8a | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 40/8e | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 40/8e | | Detroit | MI | 48207 |
| Property Owner | 14308 E Jefferson | | Detroit | MI | 48215 |
| Property Owner | 18005 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 15733 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 19320 Hoover | | Detroit | MI | 48205 |
| Property Owner | 5958 Coplin | | Detroit | MI | 48213 |
| Property Owner | 11137 Balfour | | Detroit | MI | 48224 |
| Property Owner | 1980 E Edsel Ford | | Detroit | MI | 48211 |
| Property Owner | 8009 E Jefferson | | Detroit | MI | 48214 |
| Property Owner | 8114 Hendrie | | Detroit | MI | 48213 |
| Property Owner | 12150 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 13847 Pfent | | Detroit | MI | 48205 |
| Property Owner | 15770 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 4885 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 1550 Bassett | | Detroit | MI | 48217 |
| Property Owner | 19356 Archdale | | Detroit | MI | 48235 |
| Property Owner | 17600 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 16532 Wormer | | Detroit | MI | 48219 |
| Property Owner | 12939 Dale | | Detroit | MI | 48223 |
| Property Owner | 22069 Ulster | | Detroit | MI | 48219 |
| Property Owner | 15611 Wabash | | Detroit | MI | 48238 |
| Property Owner | 2454 Bassett | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13061 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 4930 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 20317 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 18803 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 14286 Freeland | | Detroit | MI | 48227 |
| Property Owner | 18290 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 19321 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 19170 Bradford | | Detroit | MI | 48205 |
| Property Owner | 2965 Calvert | | Detroit | MI | 48206 |
| Property Owner | 9274 Camley | | Detroit | MI | 48224 |
| Property Owner | 7267 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 14683 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 9698 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 4171 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 4286 Clements | | Detroit | MI | 48238 |
| Property Owner | 4278 Clements | | Detroit | MI | 48238 |
| Property Owner | 19147 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 20555 Annchester | | Detroit | MI | 48219 |
| Property Owner | 15867 Pierson | | Detroit | MI | 48219 |
| Property Owner | 1001 W Jefferson 300/20k | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/20k | | Detroit | MI | 48226 |
| Property Owner | 19458 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 4377 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 16585 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 6447 Desoto | | Detroit | MI | 48238 |
| Property Owner | 14521 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 12567 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 13879 Liberal | | Detroit | MI | 48205 |
| Property Owner | 18604 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 15908 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19151 Warrington | | Detroit | MI | 48221 |
| Property Owner | 14743 Woodmont | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1737 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 19220 Riverview | | Detroit | MI | 48219 |
| Property Owner | 5525 Field | | Detroit | MI | 48213 |
| Property Owner | 3840 Talbot | | Detroit | MI | 48212 |
| Property Owner | 2953 Carter | | Detroit | MI | 48206 |
| Property Owner | 18142 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 18152 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 4359 Grayton | | Detroit | MI | 48224 |
| Property Owner | 20512 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18380 Codding | | Detroit | MI | 48219 |
| Property Owner | 15466 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 15273 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 20516 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 20525 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19953 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 580 Newport | | Detroit | MI | 48215 |
| Property Owner | 2716 Nebraska | | Detroit | MI | 48208 |
| Property Owner | 19676 Klinger | | Detroit | MI | 48234 |
| Property Owner | 17354 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 4320 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 8880 American | | Detroit | MI | 48204 |
| Property Owner | 14172 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 13217 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 5745 Whittier | | Detroit | MI | 48224 |
| Property Owner | 18937 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 16284 Manning | | Detroit | MI | 48205 |
| Property Owner | 11421 Engleside | | Detroit | MI | 48205 |
| Property Owner | 8000 Faust | | Detroit | MI | 48228 |
| Property Owner | 15800 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 15800 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 7323 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 20172 Tracey | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 730 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 2337 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 20495 Salem | | Detroit | MI | 48219 |
| Property Owner | 5979 Fischer | | Detroit | MI | 48213 |
| Property Owner | 14831 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 19291 Woodston | | Detroit | MI | 48203 |
| Property Owner | 9900 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 15845 Fielding | | Detroit | MI | 48219 |
| Property Owner | 4224 Cortland | | Detroit | MI | 48204 |
| Property Owner | 12052 Forrer | | Detroit | MI | 48227 |
| Property Owner | 14510 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 17111 Curtis | | Detroit | MI | 48235 |
| Property Owner | 10007 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 2233 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 18058 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 12877 Riverview | | Detroit | MI | 48223 |
| Property Owner | 18231 Ohio | | Detroit | MI | 48221 |
| Property Owner | 781 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 14391 Auburn | | Detroit | MI | 48223 |
| Property Owner | 8667 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 8667 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 14241 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 9251 Cascade | | Detroit | MI | 48204 |
| Property Owner | 8413 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 1176 Drexel | | Detroit | MI | 48215 |
| Property Owner | 1109 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 9739 Dexter | | Detroit | MI | 48206 |
| Property Owner | 461 S Piper Ct | | Detroit | MI | 48215 |
| Property Owner | 20445 Monica | | Detroit | MI | 48221 |
| Property Owner | 19333 San Juan | | Detroit | MI | 48221 |
| Property Owner | 11441 Flanders | | Detroit | MI | 48205 |
| Property Owner | 19137 Grandville | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17250 Patton | | Detroit | MI | 48219 |
| Property Owner | 18255 St Marys | | Detroit | MI | 48235 |
| Property Owner | 6771 Iowa | | Detroit | MI | 48212 |
| Property Owner | 19474 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 18660 St Louis | | Detroit | MI | 48234 |
| Property Owner | 7441 Ashton | | Detroit | MI | 48228 |
| Property Owner | 14104 Coyle | | Detroit | MI | 48227 |
| Property Owner | 5031 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 5186 Wabash | | Detroit | MI | 48208 |
| Property Owner | 2226 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 12100 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 5832 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 16600 Collingham | | Detroit | MI | 48205 |
| Property Owner | 13043 Simms | | Detroit | MI | 48205 |
| Property Owner | 13952 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 15226 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 2026 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 19484 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 17276 Chapel | | Detroit | MI | 48219 |
| Property Owner | 5974 Philip | | Detroit | MI | 48224 |
| Property Owner | 3359 Leland | | Detroit | MI | 48207 |
| Property Owner | 3759 Vicksburg | | Detroit | MI | 48204 |
| Property Owner | 4315 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 11558 Sanford | | Detroit | MI | 48205 |
| Property Owner | 14627 Longacre | | Detroit | MI | 48227 |
| Property Owner | 7425 Ashton | | Detroit | MI | 48228 |
| Property Owner | 5356 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 2495 Leslie | | Detroit | MI | 48238 |
| Property Owner | 19467 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 2695 Monterey | | Detroit | MI | 48203 |
| Property Owner | 14856 Prevost | | Detroit | MI | 48227 |
| Property Owner | 14868 Muirland | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6875 Penrod | | Detroit | MI | 48228 |
| Property Owner | 2641 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 8933 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 14927 Tracey | | Detroit | MI | 48227 |
| Property Owner | 7401 American | | Detroit | MI | 48210 |
| Property Owner | 2435 Calvert | | Detroit | MI | 48206 |
| Property Owner | 5047 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 1084 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 1645 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 4059 Montgomery | | Detroit | MI | 48204 |
| Property Owner | 20447 Monica | | Detroit | MI | 48221 |
| Property Owner | 2535 Chicago | | Detroit | MI | 48206 |
| Property Owner | 15390 Cruse | | Detroit | MI | 48227 |
| Property Owner | 18503 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 14310 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 18914 Annchester | | Detroit | MI | 48219 |
| Property Owner | 17174 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 18442 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 18666 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 18611 Tracey | | Detroit | MI | 48235 |
| Property Owner | 8566 Steel | | Detroit | MI | 48228 |
| Property Owner | 5066 Alter | | Detroit | MI | 48224 |
| Property Owner | 18554 Annchester | | Detroit | MI | 48219 |
| Property Owner | 1264 Liebold | | Detroit | MI | 48217 |
| Property Owner | 17215 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 19148 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 17866 Norwood | | Detroit | MI | 48212 |
| Property Owner | 19395 N Strathcona | | Detroit | MI | 48203 |
| Property Owner | 4387 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 10917 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 1512 Brooklyn 07/2 | | Detroit | MI | 48226-1000 |
| Property Owner | 1512 Brooklyn 07/2 | | Detroit | MI | 48226-1000 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15505 Minock | | Detroit | MI | 48223 |
| Property Owner | 10914 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 8435 Artesian | | Detroit | MI | 48228 |
| Property Owner | 1227 Livernois | | Detroit | MI | 48209 |
| Property Owner | 3303 Calvert | | Detroit | MI | 48206 |
| Property Owner | 13138 Monica | | Detroit | MI | 48238 |
| Property Owner | 16520 Ridge | | Detroit | MI | 48219 |
| Property Owner | 13892 Fordham | | Detroit | MI | 48205 |
| Property Owner | 4195 Canton | | Detroit | MI | 48207 |
| Property Owner | 14629 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 6330 Desoto | | Detroit | MI | 48238 |
| Property Owner | 3483 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 15126 Harper | | Detroit | MI | 48224 |
| Property Owner | 14321 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 14327 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 14327 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 17901 Chester | | Detroit | MI | 48224-1200 |
| Property Owner | 8232 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 19418 Orleans | | Detroit | MI | 48203 |
| Property Owner | 19215 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 1395 Antietam 35 | | Detroit | MI | 48207-2872 |
| Property Owner | 7399 Churchill | | Detroit | MI | 48206 |
| Property Owner | 2060 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 6326 Desoto | | Detroit | MI | 48238 |
| Property Owner | 4109 Rohns | | Detroit | MI | 48214 |
| Property Owner | 9432 Manistique | | Detroit | MI | 48224 |
| Property Owner | 3704 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 18939 Dale | | Detroit | MI | 48219 |
| Property Owner | 8887 Pierson | | Detroit | MI | 48228 |
| Property Owner | 19707 Klinger | | Detroit | MI | 48234 |
| Property Owner | 2080 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 12395 Indiana | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18903 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 19983 Appoline | | Detroit | MI | 48235 |
| Property Owner | 18031 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 12715 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 5090 Kensington | | Detroit | MI | 48224 |
| Property Owner | 6832 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 5545 Maryland | | Detroit | MI | 48224 |
| Property Owner | 17731 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18614 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 20037 Monica | | Detroit | MI | 48221 |
| Property Owner | 2190 Philip | | Detroit | MI | 48215 |
| Property Owner | 7731 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 6533 E Jefferson 74 | | Detroit | MI | 42807 |
| Property Owner | 15518 Iliad | | Detroit | MI | 48223 |
| Property Owner | 5581 Kensington | | Detroit | MI | 48224 |
| Property Owner | 15919 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 8035 Chatham | | Detroit | MI | 48239 |
| Property Owner | 17586 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 17152 Forrer | | Detroit | MI | 48235 |
| Property Owner | 19816 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 3528 Bishop | | Detroit | MI | 48224 |
| Property Owner | 9950 Harper | | Detroit | MI | 48213 |
| Property Owner | 6391 Belfast | | Detroit | MI | 48210 |
| Property Owner | 9030 Ashton | | Detroit | MI | 48228 |
| Property Owner | 20568 Hickory | | Detroit | MI | 48205 |
| Property Owner | 1080 Morrell | | Detroit | MI | 48209 |
| Property Owner | 16246 Coyle | | Detroit | MI | 48235 |
| Property Owner | 5100 Tireman | | Detroit | MI | 48204 |
| Property Owner | 19783 Stout | | Detroit | MI | 48219 |
| Property Owner | 18559 Brinker | | Detroit | MI | 48234 |
| Property Owner | 3765 Montclair | | Detroit | MI | 48214 |
| Property Owner | 18059 Hull | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18630 Norwood | | Detroit | MI | 48234 |
| Property Owner | 15479 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 16541 Warwick | | Detroit | MI | 48219 |
| Property Owner | 17327 Fielding | | Detroit | MI | 48219 |
| Property Owner | 20001 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 20552 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 15773 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 119 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 13616 Ryan | | Detroit | MI | 48212 |
| Property Owner | 12909 St Marys | | Detroit | MI | 48227 |
| Property Owner | 15171 Auburn | | Detroit | MI | 48223 |
| Property Owner | 14803 Troester | | Detroit | MI | 48205 |
| Property Owner | 14600 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 17600 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18111 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 17190 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 18711 Chandler Park Dr | | Detroit | MI | 48236 |
| Property Owner | 5775 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 20509 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 19126 Berden | | Detroit | MI | 48236 |
| Property Owner | 5807 Kensington | | Detroit | MI | 48224 |
| Property Owner | 4344 Springwells | | Detroit | MI | 48210 |
| Property Owner | 2371 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 4881 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 1573 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 5830 Romeyn | | Detroit | MI | 48209 |
| Property Owner | 5021 Junction | | Detroit | MI | 48210 |
| Property Owner | 4999 Junction | | Detroit | MI | 48210 |
| Property Owner | 9164 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 5930 Chopin | | Detroit | MI | 48210 |
| Property Owner | 5031 Central | | Detroit | MI | 48210 |
| Property Owner | 4419 St James | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1955 Lansing | | Detroit | MI | 48209 |
| Property Owner | 8874 Lane | | Detroit | MI | 48209 |
| Property Owner | 6336 Willette | | Detroit | MI | 48210 |
| Property Owner | 19663 Coventry | | Detroit | MI | 48203 |
| Property Owner | 7028 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 8655 Heyden | | Detroit | MI | 48228 |
| Property Owner | 4688 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1307 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 3342 23rd St | | Detroit | MI | 48208 |
| Property Owner | 4609 Ternes | | Detroit | MI | 48210 |
| Property Owner | 5154 Casper | | Detroit | MI | 48210 |
| Property Owner | 6406 Clifton | | Detroit | MI | 48210 |
| Property Owner | 1561 Lansing | | Detroit | MI | 48209 |
| Property Owner | 16631 Cruse | | Detroit | MI | 48235 |
| Property Owner | 6417 Northfield | | Detroit | MI | 48204 |
| Property Owner | 5025 Bedford | | Detroit | MI | 48224 |
| Property Owner | 10842 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 15470 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 5836 Rogers | | Detroit | MI | 48209 |
| Property Owner | 18484 Archdale | | Detroit | MI | 48235 |
| Property Owner | 3670 Woodward Avenue 48/504 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 48/504 | | Detroit | MI | 48201 |
| Property Owner | 17327 Prevost | | Detroit | MI | 48235 |
| Property Owner | 18191 Russell | | Detroit | MI | 48203 |
| Property Owner | 16557 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 16747 Lahser | | Detroit | MI | 48219 |
| Property Owner | 20507 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 12821 Hayes | | Detroit | MI | 48205 |
| Property Owner | 8266 Braile | | Detroit | MI | 48228 |
| Property Owner | 18056 Albion | | Detroit | MI | 48234 |
| Property Owner | 15055 Seymour | | Detroit | MI | 48205 |
| Property Owner | 15855 Sorrento | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 4117 W Fort St | | Detroit | MI | 48209 |
| Property Owner | 120 Scotten | | Detroit | MI | 48209 |
| Property Owner | 8860 University Pl | | Detroit | MI | 48224 |
| Property Owner | 19418 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 8341 Dexter | | Detroit | MI | 48206 |
| Property Owner | 20048 Helen | | Detroit | MI | 48234 |
| Property Owner | 20420 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 17174 Teppert | | Detroit | MI | 48234 |
| Property Owner | 11734 Minden | | Detroit | MI | 48205 |
| Property Owner | 20290 Bradford | | Detroit | MI | 48205 |
| Property Owner | 19512 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 3320 Spinnaker Lane 60/12a | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 60/12a | | Detroit | MI | 48207 |
| Property Owner | 7240 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 7250 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 17844 Russell | | Detroit | MI | 48203 |
| Property Owner | 2518 N La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 334 E Eight Mile | | Detroit | MI | 48203 |
| Property Owner | 3701 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 15721 St Marys | | Detroit | MI | 48227 |
| Property Owner | 12290 Steel | | Detroit | MI | 48227 |
| Property Owner | 12273 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 9891 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 5141 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 112 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 227 Windward Ct 16 | | Detroit | MI | 48207-5054 |
| Property Owner | 17665 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 9167 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 8850 Grandville | | Detroit | MI | 48228 |
| Property Owner | 12089 Penrod | | Detroit | MI | 48228 |
| Property Owner | 18935 Indiana | | Detroit | MI | 48221 |
| Property Owner | 15 E Kirby 803 | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17474 Marene | | Detroit | MI | 48219 |
| Property Owner | 55 W Willis | | Detroit | MI | 48201 |
| Property Owner | 15858 James Couzens | | Detroit | MI | 48221 |
| Property Owner | 15862 James Couzens | | Detroit | MI | 48221 |
| Property Owner | 20055 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 8467 Patton | | Detroit | MI | 48228 |
| Property Owner | 2915 John R 51 | | Detroit | MI | 48201 |
| Property Owner | 2915 John R 51 | | Detroit | MI | 48201 |
| Property Owner | 15021 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 16213 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 19341 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 16719 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 9598 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 11687 St Louis | | Detroit | MI | 48212 |
| Property Owner | 18614 Fenton | | Detroit | MI | 48219 |
| Property Owner | 8000 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 5404 Crane | | Detroit | MI | 48213 |
| Property Owner | 20536 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 15120 Faust | | Detroit | MI | 48223 |
| Property Owner | 14838 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 5022 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 4747 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 5012 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 1569 Military | | Detroit | MI | 48209 |
| Property Owner | 4129 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 18674 Forrer | | Detroit | MI | 48235 |
| Property Owner | 7447 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 14949 Evanston | | Detroit | MI | 48224 |
| Property Owner | 12041 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 1647 Monterey | | Detroit | MI | 48203 |
| Property Owner | 10534 Chicago | | Detroit | MI | 48204 |
| Property Owner | 8775 Chamberlain | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7646 Warwick | | Detroit | MI | 48228 |
| Property Owner | 15754 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 4627 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 10927 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4256 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 15507 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 15491 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 1419 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 14920 Forrer | | Detroit | MI | 48227 |
| Property Owner | 10363 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 16632 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 5070 Bishop | | Detroit | MI | 48224 |
| Property Owner | 18047 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 4341 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 15057 Holmur | | Detroit | MI | 48238 |
| Property Owner | 9358 Manor | | Detroit | MI | 48204 |
| Property Owner | 13050 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 9270 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 5034 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 18610 Ilene | | Detroit | MI | 48221 |
| Property Owner | 1001 W Jefferson 300/4f | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/4f | | Detroit | MI | 48226 |
| Property Owner | 7769 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 17817 Fleming | | Detroit | MI | 48234 |
| Property Owner | 17811 Fleming | | Detroit | MI | 48234 |
| Property Owner | 4620 Fairview | | Detroit | MI | 48213 |
| Property Owner | 20110 Ilene | | Detroit | MI | 48221 |
| Property Owner | 2944 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 4681 15th St | | Detroit | MI | 48208 |
| Property Owner | 18090 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 19137 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 20040 Orleans | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 920 E Grixdale | | Detroit | MI | 48203 |
| Property Owner | 15709 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 1474 18th St | | Detroit | MI | 48216 |
| Property Owner | 250 E Harbortown Dr 121 | | Detroit | MI | 48207 |
| Property Owner | 2257 Pierce | | Detroit | MI | 48207 |
| Property Owner | 15252 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 19800 St Marys | | Detroit | MI | 48235 |
| Property Owner | 5807 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 448 E Ferry 3 | | Detroit | MI | 48202-3854 |
| Property Owner | 15343 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 17203 Albion | | Detroit | MI | 48234 |
| Property Owner | 7703 Longacre | | Detroit | MI | 48228 |
| Property Owner | 6841 Greenview | | Detroit | MI | 48228 |
| Property Owner | 16803 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 11675 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 712 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 13928 Arlington | | Detroit | MI | 48212 |
| Property Owner | 6501 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 8620 Faust | | Detroit | MI | 48228 |
| Property Owner | 3274 Glendale | | Detroit | MI | 48238 |
| Property Owner | 4217 Bangor | | Detroit | MI | 48210 |
| Property Owner | 12162 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 11238 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 14832 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 17306 Braile | | Detroit | MI | 48219 |
| Property Owner | 12196 Waltham | | Detroit | MI | 48205 |
| Property Owner | 11964 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 22555 S Kane | | Detroit | MI | 48223 |
| Property Owner | 2730 Woodstock | | Detroit | MI | 48221 |
| Property Owner | 20230 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 2485 Grand | | Detroit | MI | 48238 |
| Property Owner | 16549 Beaverland | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 1551 Highland | | Detroit | MI | 48206 |
| Property Owner | 3256 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 8130 Dexter | | Detroit | MI | 48206 |
| Property Owner | 8439 Dexter | | Detroit | MI | 48206 |
| Property Owner | 14901 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 14072 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 20024 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 4390 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 18251 Meyers | | Detroit | MI | 48235 |
| Property Owner | 4876 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 19336 Orleans | | Detroit | MI | 48203 |
| Property Owner | 8202 Central | | Detroit | MI | 48204 |
| Property Owner | 19385 Grandview | | Detroit | MI | 48219 |
| Property Owner | 17360 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 19951 Cooley | | Detroit | MI | 48219 |
| Property Owner | 4085 Blaine | | Detroit | MI | 48204 |
| Property Owner | 4101 Blaine | | Detroit | MI | 48204 |
| Property Owner | 16533 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 17319 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 12894 Conway | | Detroit | MI | 48217 |
| Property Owner | 12741 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 1760 Estates Dr | | Detroit | MI | 48206-2826 |
| Property Owner | 10311 Curtis | | Detroit | MI | 48221 |
| Property Owner | 16250 Baylis | | Detroit | MI | 48221 |
| Property Owner | 11755 Birwood | | Detroit | MI | 48204 |
| Property Owner | 437 Alger | | Detroit | MI | 48202 |
| Property Owner | 4035 Lawrence | | Detroit | MI | 48204 |
| Property Owner | 13142 Meyers | | Detroit | MI | 48227 |
| Property Owner | 19169 Archer | | Detroit | MI | 48219 |
| Property Owner | 20459 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 14625 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19941 Sussex | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18619 Russell | | Detroit | MI | 48203 |
| Property Owner | 3457 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 8808 American | | Detroit | MI | 48204 |
| Property Owner | 18947 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 16821 Salem | | Detroit | MI | 48219 |
| Property Owner | 16581 Salem | | Detroit | MI | 48219 |
| Property Owner | 10001 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 3214 Wesson | | Detroit | MI | 48210 |
| Property Owner | 3220 Wesson | | Detroit | MI | 48210 |
| Property Owner | 3221 Wesson | | Detroit | MI | 48210 |
| Property Owner | 3215 Wesson | | Detroit | MI | 48210 |
| Property Owner | 15089 Prest | | Detroit | MI | 48227 |
| Property Owner | 16585 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18908 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 17152 Indiana | | Detroit | MI | 48221 |
| Property Owner | 20061 Ashton | | Detroit | MI | 48219 |
| Property Owner | 9345 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 8335 Normile | | Detroit | MI | 48204 |
| Property Owner | 19727 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 13626 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 1405 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 1405 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 1960 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 99 W Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 19980 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 17555 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 18090 Indiana | | Detroit | MI | 48221 |
| Property Owner | 18133 Mcdougall | | Detroit | MI | 48234 |
| Property Owner | 14402 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 18634 Russell | | Detroit | MI | 48203 |
| Property Owner | 17309 Greeley | | Detroit | MI | 48203 |
| Property Owner | 15899 Muirland | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 750 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 5009 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 20080 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 3423 Cochrane | | Detroit | MI | 48208 |
| Property Owner | 9615 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 8210 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 2238 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 9566 Archdale | | Detroit | MI | 48227 |
| Property Owner | 1634 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 12785 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 11742 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 15661 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 2411 Cabot | | Detroit | MI | 48209 |
| Property Owner | 19946 Russell | | Detroit | MI | 48203 |
| Property Owner | 17207 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 13919 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 6110 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 15500 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 3229 Wesson | | Detroit | MI | 48210 |
| Property Owner | 17279 Bentler | | Detroit | MI | 48219 |
| Property Owner | 8166 Coyle | | Detroit | MI | 48228 |
| Property Owner | 14814 Lesure | | Detroit | MI | 48227 |
| Property Owner | 20229 Danbury | | Detroit | MI | 48203 |
| Property Owner | 5676 Mcmillan | | Detroit | MI | 48209 |
| Property Owner | 5957 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 12102 Payton | | Detroit | MI | 48224 |
| Property Owner | 2944 Doris | | Detroit | MI | 48238 |
| Property Owner | 13844 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 7613 Bramell | | Detroit | MI | 48239 |
| Property Owner | 13200 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 5349 Fischer | | Detroit | MI | 48213 |
| Property Owner | 67 W Margaret | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13201 Lauder | | Detroit | MI | 48227 |
| Property Owner | 13954 Appoline | | Detroit | MI | 48227 |
| Property Owner | 18525 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 12285 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 12275 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 16576 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 3532 Bassett | | Detroit | MI | 48217 |
| Property Owner | 7300 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 5722 Guilford | | Detroit | MI | 48224 |
| Property Owner | 18149 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 14102 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 9125 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 18630 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 5315 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 16530 Inverness | | Detroit | MI | 48221 |
| Property Owner | 19421 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 13574 Appleton | | Detroit | MI | 48223 |
| Property Owner | 17640 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 1828 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 11319 Ward | | Detroit | MI | 48227 |
| Property Owner | 9240 Ashton | | Detroit | MI | 48228 |
| Property Owner | 1648 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 12907 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 5631 Howard | | Detroit | MI | 48209 |
| Property Owner | 12564 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 3279 Tyler | | Detroit | MI | 48238 |
| Property Owner | 14016 Appoline | | Detroit | MI | 48227 |
| Property Owner | 14000 Appoline | | Detroit | MI | 48227 |
| Property Owner | 14210 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 14528 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 17585 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 9940 Mettetal | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 9135 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 18062 Griggs | | Detroit | MI | 48221 |
| Property Owner | 9118 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 14640 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 2137 Alter | | Detroit | MI | 48215 |
| Property Owner | 13961 Terry | | Detroit | MI | 48227 |
| Property Owner | 8203 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 8899 Patton | | Detroit | MI | 48228 |
| Property Owner | 14941 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 18072 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 9959 Plainview | | Detroit | MI | 48228 |
| Property Owner | 16750 Harlow | | Detroit | MI | 48235 |
| Property Owner | 19221 Beland | | Detroit | MI | 48234 |
| Property Owner | 5880 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 8612 Birwood | | Detroit | MI | 48204 |
| Property Owner | 9635 Bramell | | Detroit | MI | 48239 |
| Property Owner | 14650 Ilene | | Detroit | MI | 48238 |
| Property Owner | 14017 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 16130 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 6798 Varjo | | Detroit | MI | 48212 |
| Property Owner | 15774 Braile | | Detroit | MI | 48223 |
| Property Owner | 13607 Ashton | | Detroit | MI | 48223 |
| Property Owner | 12145 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 15464 Ashton | | Detroit | MI | 48223 |
| Property Owner | 8055 Grandville | | Detroit | MI | 48228 |
| Property Owner | 18643 Birwood | | Detroit | MI | 48221 |
| Property Owner | 14150 Greenview | | Detroit | MI | 48223 |
| Property Owner | 5411 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 19132 Snowden | | Detroit | MI | 48235 |
| Property Owner | 6517 15th St | | Detroit | MI | 48208 |
| Property Owner | 6850 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 12155 Whithorn | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 488 W Hildale | | Detroit | MI | 48203 |
| Property Owner | 13981 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 8438 Plainview | | Detroit | MI | 48228 |
| Property Owner | 1949 Lamothe | | Detroit | MI | 48206 |
| Property Owner | 9236 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 3290 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 16187 Muirland | | Detroit | MI | 48221 |
| Property Owner | 18115 Albion | | Detroit | MI | 48234 |
| Property Owner | 17131 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 19401 Greydale | | Detroit | MI | 48219 |
| Property Owner | 21126 Karl | | Detroit | MI | 48219 |
| Property Owner | 18226 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 19548 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 5886 Rohns | | Detroit | MI | 48213 |
| Property Owner | 2281 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 18928 Huntington | | Detroit | MI | 48219 |
| Property Owner | 19626 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 15688 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 19361 Ashton | | Detroit | MI | 48219 |
| Property Owner | 19941 Braile | | Detroit | MI | 48219 |
| Property Owner | 18400 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 4333 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 18455 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 4327 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 6394 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 3837 St Clair | | Detroit | MI | 48214 |
| Property Owner | 5386 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 18115 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 5392 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 2842 Williams | | Detroit | MI | 48216 |
| Property Owner | 18800 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 2981 Buena Vista | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14560 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 595 S Green | | Detroit | MI | 48209 |
| Property Owner | 13092 Corbett | | Detroit | MI | 48213 |
| Property Owner | 14288 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 2284 Leland | | Detroit | MI | 48207 |
| Property Owner | 15399 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 19353 Spencer | | Detroit | MI | 48234 |
| Property Owner | 15315 Artesian | | Detroit | MI | 48223 |
| Property Owner | 16597 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 14935 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 15711 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 4393 Gray | | Detroit | MI | 48215 |
| Property Owner | 20294 Archer | | Detroit | MI | 48219 |
| Property Owner | 1686 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 6712 Scotten | | Detroit | MI | 48204 |
| Property Owner | 13710 Keystone | | Detroit | MI | 48212 |
| Property Owner | 5169 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 2959 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 18571 Fielding | | Detroit | MI | 48219 |
| Property Owner | 14810 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 3626 Concord | | Detroit | MI | 48207 |
| Property Owner | 21475 Margareta | | Detroit | MI | 48219 |
| Property Owner | 15403 Birwood | | Detroit | MI | 48238 |
| Property Owner | 7532 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 14370 Auburn | | Detroit | MI | 48223 |
| Property Owner | 2006 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 18970 Indiana | | Detroit | MI | 48221 |
| Property Owner | 15776 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 12826 Appleton | | Detroit | MI | 48223 |
| Property Owner | 19400 Archer | | Detroit | MI | 48219 |
| Property Owner | 631 Conner | | Detroit | MI | 48213 |
| Property Owner | 17152 Edinborough | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17173 Shields | | Detroit | MI | 48212 |
| Property Owner | 15666 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 4689 Philip | | Detroit | MI | 48215 |
| Property Owner | 4683 Philip | | Detroit | MI | 48215 |
| Property Owner | 18627 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 8349 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 10755 Duprey | | Detroit | MI | 48224 |
| Property Owner | 19622 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 4746 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 3419 Fischer | | Detroit | MI | 48214 |
| Property Owner | 12928 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 12120 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 3034 Edsel | | Detroit | MI | 48217 |
| Property Owner | 78 Watson 12 | | Detroit | MI | 48201-2708 |
| Property Owner | 1658 Leverette | | Detroit | MI | 48216 |
| Property Owner | 5550 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 12717 Washburn | | Detroit | MI | 48238 |
| Property Owner | 11416 Braile | | Detroit | MI | 48228 |
| Property Owner | 203 Windward Ct 22 | | Detroit | MI | 48207-5054 |
| Property Owner | 11061 Flanders | | Detroit | MI | 48205 |
| Property Owner | 16187 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 12516 Hayes | | Detroit | MI | 48205 |
| Property Owner | 20173 Coventry | | Detroit | MI | 48203 |
| Property Owner | 161 Woodland | | Detroit | MI | 48202 |
| Property Owner | 16516 Ohio | | Detroit | MI | 48221 |
| Property Owner | 12825 Longacre | | Detroit | MI | 48227 |
| Property Owner | 19129 Langholm | | Detroit | MI | 48234 |
| Property Owner | 9161 Ward | | Detroit | MI | 48228 |
| Property Owner | 18900 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 14434 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 4446 Harding | | Detroit | MI | 48213 |
| Property Owner | 4511 French Rd | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15352 Manor | | Detroit | MI | 48238 |
| Property Owner | 8215 Brush | | Detroit | MI | 48202 |
| Property Owner | 3715 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 5358 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 16800 Greenview | | Detroit | MI | 48219 |
| Property Owner | 8338 Bliss | | Detroit | MI | 48234 |
| Property Owner | 3049 Field | | Detroit | MI | 48214 |
| Property Owner | 10901 Edlie Circle 9 | | Detroit | MI | 48214-3203 |
| Property Owner | 14110 Birwood | | Detroit | MI | 48238 |
| Property Owner | 16751 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 9125 Prest | | Detroit | MI | 48228 |
| Property Owner | 12739 Joann | | Detroit | MI | 48205 |
| Property Owner | 1992 Morrell | | Detroit | MI | 48209 |
| Property Owner | 13328 St Ervin Ave 12 | | Detroit | MI | 48215-3354 |
| Property Owner | 13328 St Ervin Ave 12 | | Detroit | MI | 48215-3354 |
| Property Owner | 6073 15th St | | Detroit | MI | 48208 |
| Property Owner | 9627 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 9975 Lauder | | Detroit | MI | 48227 |
| Property Owner | 18982 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18994 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18924 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 12222 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 14531 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 13908 Forrer | | Detroit | MI | 48227 |
| Property Owner | 889 Webb | | Detroit | MI | 48202 |
| Property Owner | 6201 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 8241 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 12216 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 19127 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 19991 Washburn | | Detroit | MI | 48221 |
| Property Owner | 5846 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 5259 Bedford | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 12747 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 17394 Washburn | | Detroit | MI | 48221 |
| Property Owner | 1132 Bassett | | Detroit | MI | 48217 |
| Property Owner | 9979 Chatham | | Detroit | MI | 48239 |
| Property Owner | 18471 Keystone | | Detroit | MI | 48234 |
| Property Owner | 19410 Avon | | Detroit | MI | 48219 |
| Property Owner | 15371 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 12895 Conway | | Detroit | MI | 48217 |
| Property Owner | 12146 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 2922 Merrick | | Detroit | MI | 48208 |
| Property Owner | 19324 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 14279 Appoline | | Detroit | MI | 48227 |
| Property Owner | 13144 Griggs | | Detroit | MI | 48238 |
| Property Owner | 15401 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 19658 Rogge | | Detroit | MI | 48234 |
| Property Owner | 12510 Longview | | Detroit | MI | 48213 |
| Property Owner | 7101 Tappan | | Detroit | MI | 48234 |
| Property Owner | 8880 Tredway Pl | | Detroit | MI | 48214 |
| Property Owner | 17200 Faust | | Detroit | MI | 48219 |
| Property Owner | 19300 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 17200 Faust | | Detroit | MI | 48219 |
| Property Owner | 19207 Snowden | | Detroit | MI | 48235 |
| Property Owner | 16541 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 6343 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 16918 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 3736 Taylor | | Detroit | MI | 48204 |
| Property Owner | 11403 Robson | | Detroit | MI | 48227 |
| Property Owner | 3816 Monterey | | Detroit | MI | 48204 |
| Property Owner | 19207 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 3611 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 3615 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 13920 Gratiot | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8080 Strathmoor | | Detroit | MI | 48228 |
| Property Owner | 3833 Lawrence | | Detroit | MI | 48204 |
| Property Owner | 20035 Moross | | Detroit | MI | 48236 |
| Property Owner | 9076 Bryden | | Detroit | MI | 48204 |
| Property Owner | 20020 Mackay | | Detroit | MI | 48234 |
| Property Owner | 1350 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 9912 Woodside | | Detroit | MI | 48204 |
| Property Owner | 14592 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 16846 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 14048 Faust | | Detroit | MI | 48223 |
| Property Owner | 18541 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 20016 Norwood | | Detroit | MI | 48234 |
| Property Owner | 17378 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 17362 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 17384 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 14128 Forrer | | Detroit | MI | 48227 |
| Property Owner | 8501 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 12897 Conway | | Detroit | MI | 48217 |
| Property Owner | 16608 Appoline | | Detroit | MI | 48235 |
| Property Owner | 5950 Neff | | Detroit | MI | 48224 |
| Property Owner | 14595 Lauder | | Detroit | MI | 48227 |
| Property Owner | 13126 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 12620 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 14963 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 18011 Sussex | | Detroit | MI | 48235 |
| Property Owner | 6501 Greenview | | Detroit | MI | 48228 |
| Property Owner | 17220 Pontchartrain | | Detroit | MI | 48203 |
| Property Owner | 886 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 3201 Helen | | Detroit | MI | 48207 |
| Property Owner | 18946 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 5991 Seminole | | Detroit | MI | 48213 |
| Property Owner | 11429 Manor | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13201 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 15103 Ashton | | Detroit | MI | 48223 |
| Property Owner | 4567 Pacific | | Detroit | MI | 48204 |
| Property Owner | 16834 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 1855 Ethel | | Detroit | MI | 48217 |
| Property Owner | 3026 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 6319 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 17520 Plainview | | Detroit | MI | 48219 |
| Property Owner | 1327 Ashland | | Detroit | MI | 48215 |
| Property Owner | 5036 Whitfield | | Detroit | MI | 48204 |
| Property Owner | 16800 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 13530 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 3911 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 701 Mcdougall 12 | | Detroit | MI | 48207 |
| Property Owner | 11222 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 11235 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4031 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 18476 Moenart | | Detroit | MI | 48234 |
| Property Owner | 9633 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 8411 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 18714 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 19367 Anglin | | Detroit | MI | 48234 |
| Property Owner | 19389 Anglin | | Detroit | MI | 48234 |
| Property Owner | 12794 Lauder | | Detroit | MI | 48227 |
| Property Owner | 19301 Stotter | | Detroit | MI | 48234 |
| Property Owner | 740 St Clair 51 | | Detroit | MI | 48214 |
| Property Owner | 19423 Anglin | | Detroit | MI | 48234 |
| Property Owner | 20515 Carrie | | Detroit | MI | 48234 |
| Property Owner | 7605 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 15770 Heyden | | Detroit | MI | 48223 |
| Property Owner | 6018 Martin | | Detroit | MI | 48210 |
| Property Owner | 4484 Bishop | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7190 Webb | | Detroit | MI | 48204 |
| Property Owner | 14500 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 4712 Campbell | | Detroit | MI | 48209 |
| Property Owner | 569 Englewood | | Detroit | MI | 48202 |
| Property Owner | 14570 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 14047 Faust | | Detroit | MI | 48223 |
| Property Owner | 9549 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 3323 Clements | | Detroit | MI | 48238 |
| Property Owner | 18470 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 8889 Appoline | | Detroit | MI | 48228 |
| Property Owner | 3338 Woodstock | | Detroit | MI | 48221 |
| Property Owner | 5372 Cooper | | Detroit | MI | 48213 |
| Property Owner | 9990 Robson | | Detroit | MI | 48227 |
| Property Owner | 20116 Meyers | | Detroit | MI | 48235 |
| Property Owner | 13908 Prevost | | Detroit | MI | 48227 |
| Property Owner | 8451 Colfax | | Detroit | MI | 48204 |
| Property Owner | 923 Calvert | | Detroit | MI | 48202 |
| Property Owner | 15480 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 12070 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 9267 Artesian | | Detroit | MI | 48228 |
| Property Owner | 12082 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 12226 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 15425 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 12609 Robson | | Detroit | MI | 48227 |
| Property Owner | 2954 Whitney | | Detroit | MI | 48206 |
| Property Owner | 3715 24th St | | Detroit | MI | 48208-2415 |
| Property Owner | 19443 Pennington | | Detroit | MI | 48221 |
| Property Owner | 15726 Southfield | | Detroit | MI | 48223 |
| Property Owner | 15057 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 9617 Russell | | Detroit | MI | 48211 |
| Property Owner | 13718 Conley | | Detroit | MI | 48212 |
| Property Owner | 17041 Chicago | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 10040 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 11017 Longview | | Detroit | MI | 48213 |
| Property Owner | 4221 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 20240 Waltham | | Detroit | MI | 48205 |
| Property Owner | 4355 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 18048 Archdale | | Detroit | MI | 48235 |
| Property Owner | 14885 Greenview | | Detroit | MI | 48223 |
| Property Owner | 4390 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 3926 Humboldt | | Detroit | MI | 48208 |
| Property Owner | 14925 Elmdale | | Detroit | MI | 48224 |
| Property Owner | 3659 Theodore | | Detroit | MI | 48211 |
| Property Owner | 16532 Griggs | | Detroit | MI | 48221 |
| Property Owner | 19032 Plainview | | Detroit | MI | 48219 |
| Property Owner | 16858 Tracey | | Detroit | MI | 48235 |
| Property Owner | 15017 Young | | Detroit | MI | 48205 |
| Property Owner | 3935 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 3066 15th St | | Detroit | MI | 48208 |
| Property Owner | 2943 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 3030 Ethel | | Detroit | MI | 48217 |
| Property Owner | 4154 Grayton | | Detroit | MI | 48224 |
| Property Owner | 4039 Clements | | Detroit | MI | 48238 |
| Property Owner | 5500 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 3582 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 14545 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 17838 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 18041 San Juan | | Detroit | MI | 48221 |
| Property Owner | 541 Chandler | | Detroit | MI | 48202 |
| Property Owner | 16056 Chalfonte | | Detroit | MI | 48227 |
| Property Owner | 14349 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 4815 Hurlbut | | Detroit | MI | 48213 |
| Property Owner | 8259 Elgin | | Detroit | MI | 48234 |
| Property Owner | 5753 Vermont | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4851 Canton | | Detroit | MI | 48211 |
| Property Owner | 16132 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 14230 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 1842 Edsel | | Detroit | MI | 48217 |
| Property Owner | 14259 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 5115 Grandy | | Detroit | MI | 48211 |
| Property Owner | 16205 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 7026 Burwell | | Detroit | MI | 48210 |
| Property Owner | 15479 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 3601 Theodore | | Detroit | MI | 48211 |
| Property Owner | 3200 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 12835 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 13444 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 11550 Balfour | | Detroit | MI | 48236 |
| Property Owner | 4112 Wabash | | Detroit | MI | 48208 |
| Property Owner | 9303 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 13974 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 15803 Manning | | Detroit | MI | 48205 |
| Property Owner | 20139 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 17203 Washburn | | Detroit | MI | 48221 |
| Property Owner | 14747 Liberal | | Detroit | MI | 48205 |
| Property Owner | 4131 Kendall | | Detroit | MI | 48238 |
| Property Owner | 3564 15th St | | Detroit | MI | 48208 |
| Property Owner | 8520 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 15005 Snowden | | Detroit | MI | 48227 |
| Property Owner | 17420 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 17426 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 17432 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 9741 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 18660 Avon | | Detroit | MI | 48219 |
| Property Owner | 18677 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 13992 Montrose | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 2466 Highland | | Detroit | MI | 48206 |
| Property Owner | 10536 Morang | | Detroit | MI | 48224 |
| Property Owner | 16260 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 16571 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 18135 Bentler | | Detroit | MI | 48219 |
| Property Owner | 5606 Underwood | | Detroit | MI | 48204 |
| Property Owner | 14579 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 8874 Lorman | | Detroit | MI | 48214 |
| Property Owner | 4351 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 9089 Keller | | Detroit | MI | 48209 |
| Property Owner | 9093 Keller | | Detroit | MI | 48209 |
| Property Owner | 4534 University Pl | | Detroit | MI | 48224 |
| Property Owner | 12135 Olga | | Detroit | MI | 48213 |
| Property Owner | 8131 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 13240 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 8042 Wetherby | | Detroit | MI | 48204 |
| Property Owner | 6376 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 11219 Charlemagne | | Detroit | MI | 48213 |
| Property Owner | 16244 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 11115 Sanford | | Detroit | MI | 48205 |
| Property Owner | 17140 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18431 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 12096 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 8294 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 8514 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 20050 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 19255 Conley | | Detroit | MI | 48234 |
| Property Owner | 16226 Normandy | | Detroit | MI | 48221 |
| Property Owner | 14928 Ilene | | Detroit | MI | 48238 |
| Property Owner | 18631 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 4610 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 15861 Hubbell | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13920 Lauder | | Detroit | MI | 48227 |
| Property Owner | 17161 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 15801 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 5073 25th St | | Detroit | MI | 48208 |
| Property Owner | 5975 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 13864 Manning | | Detroit | MI | 48205 |
| Property Owner | 7708 Central | | Detroit | MI | 48204 |
| Property Owner | 14251 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 20017 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 16697 Lauder | | Detroit | MI | 48235 |
| Property Owner | 20064 Hanna | | Detroit | MI | 48203 |
| Property Owner | 13726 Sparling | | Detroit | MI | 48212 |
| Property Owner | 13390 Corbett | | Detroit | MI | 48213 |
| Property Owner | 8546 Hubbell | | Detroit | MI | 48228 |
| Property Owner | 19694 Telegraph | | Detroit | MI | 48219 |
| Property Owner | 4801 Parker | | Detroit | MI | 48213 |
| Property Owner | 6125 Seneca | | Detroit | MI | 48213 |
| Property Owner | 2655 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 18668 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 14859 Birwood | | Detroit | MI | 48238 |
| Property Owner | 8056 Ruedisale Ct | | Detroit | MI | 48214 |
| Property Owner | 8050 Ruedisale Ct | | Detroit | MI | 48214 |
| Property Owner | 19486 St Marys | | Detroit | MI | 48235 |
| Property Owner | 6050 Penrod | | Detroit | MI | 48228 |
| Property Owner | 2496 Grand | | Detroit | MI | 48238 |
| Property Owner | 15220 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 14739 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 4710 31st St | | Detroit | MI | 48210 |
| Property Owner | 5261 French Rd | | Detroit | MI | 48213 |
| Property Owner | 5255 French Rd | | Detroit | MI | 48213 |
| Property Owner | 12740 Conner | | Detroit | MI | 48205 |
| Property Owner | 15357 Hartwell | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17547 Pierson | | Detroit | MI | 48219 |
| Property Owner | 15406 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 8119 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 6462 Desoto | | Detroit | MI | 48238 |
| Property Owner | 8200 E Jefferson 111 | | Detroit | MI | 48214 |
| Property Owner | 476 Prentis 1 | | Detroit | MI | 48201 |
| Property Owner | 6389 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 3328 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 8239 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 8200 E Jefferson 83/802 | | Detroit | MI | 48214 |
| Property Owner | 8200 E Jefferson 95/902 | | Detroit | MI | 48214 |
| Property Owner | 12846 Hayes | | Detroit | MI | 48205 |
| Property Owner | 12840 Hayes | | Detroit | MI | 48205 |
| Property Owner | 20122 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 2074 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 10033 Braile | | Detroit | MI | 48228 |
| Property Owner | 909 Mt Vernon | | Detroit | MI | 48211 |
| Property Owner | 10184 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 6394 Minock | | Detroit | MI | 48228 |
| Property Owner | 7267 American | | Detroit | MI | 48210 |
| Property Owner | 19319 Annchester | | Detroit | MI | 48219 |
| Property Owner | 18882 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 11831 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 15106 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 14652 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 3341 Cody | | Detroit | MI | 48212 |
| Property Owner | 9585 Warwick | | Detroit | MI | 48228 |
| Property Owner | 19317 Meyers | | Detroit | MI | 48235 |
| Property Owner | 17576 Muirland | | Detroit | MI | 48221 |
| Property Owner | 19694 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 19704 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 19303 Klinger | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19031 Klinger | | Detroit | MI | 48234 |
| Property Owner | 19003 Klinger | | Detroit | MI | 48234 |
| Property Owner | 18851 Klinger | | Detroit | MI | 48234 |
| Property Owner | 19700 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 4421 Grayton | | Detroit | MI | 48224 |
| Property Owner | 19365 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 20006 Packard | | Detroit | MI | 48234 |
| Property Owner | 8330 Rolyat | | Detroit | MI | 48234 |
| Property Owner | 14435 Collingham | | Detroit | MI | 48205 |
| Property Owner | 12830 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 14403 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 16611 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 18600 Runyon | | Detroit | MI | 48234 |
| Property Owner | 5218 Somerset | | Detroit | MI | 48224 |
| Property Owner | 16837 Freeland | | Detroit | MI | 48235 |
| Property Owner | 9360 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19195 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 8319 Grandville | | Detroit | MI | 48228 |
| Property Owner | 8855 Sussex | | Detroit | MI | 48228 |
| Property Owner | 18040 Mendota | | Detroit | MI | 48221 |
| Property Owner | 9333 Manor | | Detroit | MI | 48204 |
| Property Owner | 9325 Manor | | Detroit | MI | 48204 |
| Property Owner | 3160 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 21615 Bennett | | Detroit | MI | 48219 |
| Property Owner | 8606 Mendota | | Detroit | MI | 48204 |
| Property Owner | 234 Philip | | Detroit | MI | 48215 |
| Property Owner | 13985 Patton | | Detroit | MI | 48223 |
| Property Owner | 8086 Bliss | | Detroit | MI | 48234 |
| Property Owner | 19931 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 15900 Lahser | | Detroit | MI | 48219 |
| Property Owner | 13323 St Ervin Ave 18 | | Detroit | MI | 48215-3355 |
| Property Owner | 13380 Jane | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11350 Sussex | | Detroit | MI | 48227 |
| Property Owner | 19004 Patton | | Detroit | MI | 48219 |
| Property Owner | 8018 Barnes | | Detroit | MI | 48209 |
| Property Owner | 4843 Kensington | | Detroit | MI | 48224 |
| Property Owner | 14646 Tuller | | Detroit | MI | 48238 |
| Property Owner | 3327 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 539 Englewood | | Detroit | MI | 48202 |
| Property Owner | 6014 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 19309 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 9074 Braile | | Detroit | MI | 48228 |
| Property Owner | 8061 Sussex | | Detroit | MI | 48228 |
| Property Owner | 2230 Bassett | | Detroit | MI | 48217 |
| Property Owner | 15033 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 19466 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 8544 Steel | | Detroit | MI | 48228 |
| Property Owner | 1334 Selden | | Detroit | MI | 48201 |
| Property Owner | 17126 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 18804 Bloom | | Detroit | MI | 48234 |
| Property Owner | 7106 Tappan | | Detroit | MI | 48234 |
| Property Owner | 11112 Sanford | | Detroit | MI | 48205 |
| Property Owner | 14444 Longview | | Detroit | MI | 48213 |
| Property Owner | 4470 Radnor | | Detroit | MI | 48224 |
| Property Owner | 13820 Newbern | | Detroit | MI | 48212 |
| Property Owner | 13565 Newbern | | Detroit | MI | 48212 |
| Property Owner | 7530 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 766 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 16061 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 5607 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 17432 Fleming | | Detroit | MI | 48212 |
| Property Owner | 20447 Spencer | | Detroit | MI | 48234 |
| Property Owner | 16850 Cruse | | Detroit | MI | 48235 |
| Property Owner | 5557 Field | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19384 Harned | | Detroit | MI | 48234 |
| Property Owner | 6222 Warwick | | Detroit | MI | 48228 |
| Property Owner | 12344 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 11326 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 1326 Selden | | Detroit | MI | 48201 |
| Property Owner | 16863 Birwood | | Detroit | MI | 48221 |
| Property Owner | 7790 American | | Detroit | MI | 48204 |
| Property Owner | 2650 Bassett | | Detroit | MI | 48217 |
| Property Owner | 18925 Appoline | | Detroit | MI | 48235 |
| Property Owner | 20208 Irvington | | Detroit | MI | 48203 |
| Property Owner | 19601 Hoover | | Detroit | MI | 48205 |
| Property Owner | 20116 Monica | | Detroit | MI | 48221 |
| Property Owner | 17579 Ohio | | Detroit | MI | 48221 |
| Property Owner | 13599 Virgil | | Detroit | MI | 48223 |
| Property Owner | 9161 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 10042 Cascade | | Detroit | MI | 48204 |
| Property Owner | 16611 Lauder | | Detroit | MI | 48235 |
| Property Owner | 14126 Penrod | | Detroit | MI | 48223 |
| Property Owner | 18086 Fairport | | Detroit | MI | 48205 |
| Property Owner | 11770 Cherrylawn | | Detroit | MI | 48204 |
| Property Owner | 12914 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 18838 Klinger | | Detroit | MI | 48234 |
| Property Owner | 6305 Scotten | | Detroit | MI | 48210 |
| Property Owner | 19187 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 18228 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 15323 Heyden | | Detroit | MI | 48223 |
| Property Owner | 13524 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 17390 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 2988 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 3130 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 20206 Revere | | Detroit | MI | 48234 |
| Property Owner | 14565 Ilene | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4152 Burns | | Detroit | MI | 48214 |
| Property Owner | 16911 Snowden | | Detroit | MI | 48235 |
| Property Owner | 3412 Waring | | Detroit | MI | 48217 |
| Property Owner | 14411 Coyle | | Detroit | MI | 48227 |
| Property Owner | 12029 Plainview | | Detroit | MI | 48228 |
| Property Owner | 18067 Appoline | | Detroit | MI | 48235 |
| Property Owner | 1572 Temple | | Detroit | MI | 48216 |
| Property Owner | 17351 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 2002 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 15026 Quincy | | Detroit | MI | 48238 |
| Property Owner | 8908 Birwood | | Detroit | MI | 48204 |
| Property Owner | 10278 Cardoni | | Detroit | MI | 48211 |
| Property Owner | 15313 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 15454 Lauder | | Detroit | MI | 48227 |
| Property Owner | 12950 Mackenzie | | Detroit | MI | 48228 |
| Property Owner | 11637 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 14921 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 10085 Morley | | Detroit | MI | 48204 |
| Property Owner | 11677 Ward | | Detroit | MI | 48227 |
| Property Owner | 17214 Pierson | | Detroit | MI | 48219 |
| Property Owner | 17166 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 3824 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 3419 Chope Pl | | Detroit | MI | 48208 |
| Property Owner | 16540 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 13386 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 20254 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 2727 Electric | | Detroit | MI | 48217 |
| Property Owner | 15043 Washburn | | Detroit | MI | 48238 |
| Property Owner | 7520 Memorial | | Detroit | MI | 48228 |
| Property Owner | 1819 Campau Farms Circle | | Detroit | MI | 48207-5167 |
| Property Owner | 20299 Dresden | | Detroit | MI | 48205 |
| Property Owner | 2203 Dickerson | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2189 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 12052 Promenade | | Detroit | MI | 48213 |
| Property Owner | 15382 Parkside | | Detroit | MI | 48238 |
| Property Owner | 13585 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 15500 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 5700 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 19338 Griggs | | Detroit | MI | 48221 |
| Property Owner | 2426 Field | | Detroit | MI | 48214 |
| Property Owner | 6602 Mather | | Detroit | MI | 48210 |
| Property Owner | 15390 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 19158 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 19199 Conley | | Detroit | MI | 48234 |
| Property Owner | 18648 Keystone | | Detroit | MI | 48234 |
| Property Owner | 19374 Runyon | | Detroit | MI | 48234 |
| Property Owner | 4151 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 8551 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 8617 Warwick | | Detroit | MI | 48228 |
| Property Owner | 15720 Pierson | | Detroit | MI | 48223 |
| Property Owner | 604 Conner | | Detroit | MI | 48213 |
| Property Owner | 520 Westminster | | Detroit | MI | 48202 |
| Property Owner | 14243 Montrose | | Detroit | MI | 48227 |
| Property Owner | 17345 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 10868 Mogul | | Detroit | MI | 48224 |
| Property Owner | 23525 Margareta | | Detroit | MI | 48219 |
| Property Owner | 18925 Plainview | | Detroit | MI | 48219 |
| Property Owner | 1643 Campau Farms Circle | | Detroit | MI | 48207-5158 |
| Property Owner | 7110 Palmetto | | Detroit | MI | 48234 |
| Property Owner | 13249 Greiner | | Detroit | MI | 48205 |
| Property Owner | 10316 West Point | | Detroit | MI | 48204 |
| Property Owner | 10300 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 12850 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 18140 Joseph Campau | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20218 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 13836 Liberal | | Detroit | MI | 48205 |
| Property Owner | 7749 E Canfield | | Detroit | MI | 48214 |
| Property Owner | 15815 Mendota | | Detroit | MI | 48221 |
| Property Owner | 17150 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 5580 Bedford | | Detroit | MI | 48224 |
| Property Owner | 4562 French Rd | | Detroit | MI | 48213 |
| Property Owner | 14383 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 12231 Braile | | Detroit | MI | 48228 |
| Property Owner | 18900 Freeland | | Detroit | MI | 48235 |
| Property Owner | 18548 Fielding | | Detroit | MI | 48219 |
| Property Owner | 12010 Meyers | | Detroit | MI | 48227 |
| Property Owner | 18250 Redfern | | Detroit | MI | 48219 |
| Property Owner | 19190 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 5523 Underwood | | Detroit | MI | 48204 |
| Property Owner | 5536 Alter | | Detroit | MI | 48224 |
| Property Owner | 9571 Plainview | | Detroit | MI | 48228 |
| Property Owner | 309 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 15715 Ashton | | Detroit | MI | 48223 |
| Property Owner | 4749 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 17561 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 7668 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 7739 Desoto | | Detroit | MI | 48238 |
| Property Owner | 17543 Huntington | | Detroit | MI | 48219 |
| Property Owner | 8880 Lorman | | Detroit | MI | 48214 |
| Property Owner | 11757 Duchess | | Detroit | MI | 48224 |
| Property Owner | 5055 Seminole | | Detroit | MI | 48213 |
| Property Owner | 8099 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 18491 Indiana | | Detroit | MI | 48221 |
| Property Owner | 9108 Keller | | Detroit | MI | 48209 |
| Property Owner | 11720 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 18070 Maine | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18418 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 3375 Ewald Circle | | Detroit | MI | 48204 |
| Property Owner | 18565 Heyden | | Detroit | MI | 48219 |
| Property Owner | 7666 Penrod | | Detroit | MI | 48228 |
| Property Owner | 15846 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 9214 Heyden | | Detroit | MI | 48228 |
| Property Owner | 12171 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 14875 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 19974 Ilene | | Detroit | MI | 48221 |
| Property Owner | 3550 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 15838 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 16801 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 6163 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 9700 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 19214 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 8572 American | | Detroit | MI | 48204 |
| Property Owner | 690 Manistique | | Detroit | MI | 48215 |
| Property Owner | 17336 Freeland | | Detroit | MI | 48235 |
| Property Owner | 20195 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 3756 Concord | | Detroit | MI | 48207 |
| Property Owner | 2509 Beals | | Detroit | MI | 48214 |
| Property Owner | 14182 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 273 Leeward Ct 07/1 | | Detroit | MI | 48207 |
| Property Owner | 1933 Lawley | | Detroit | MI | 48212 |
| Property Owner | 3327 Merrick | | Detroit | MI | 48208 |
| Property Owner | 10328 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 16149 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 2592 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 15712 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 2420 Puritan | | Detroit | MI | 48238 |
| Property Owner | 2408 Puritan | | Detroit | MI | 48238 |
| Property Owner | 569 King | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 595 King | | Detroit | MI | 48202 |
| Property Owner | 8822 Kimberly Ct | | Detroit | MI | 48204 |
| Property Owner | 8274 Coyle | | Detroit | MI | 48228 |
| Property Owner | 5710 Stanton | | Detroit | MI | 48208 |
| Property Owner | 5066 Lenox | | Detroit | MI | 48213 |
| Property Owner | 5753 Stanton | | Detroit | MI | 48208 |
| Property Owner | 4349 Allendale | | Detroit | MI | 48204 |
| Property Owner | 3670 Woodward Avenue 16/214 | | Detroit | MI | 48201 |
| Property Owner | 12730 Wade | | Detroit | MI | 48213 |
| Property Owner | 2510 Woodward Avenue 17/2 | | Detroit | MI | 48201 |
| Property Owner | 18676 Parkside | | Detroit | MI | 48221 |
| Property Owner | 18975 Albion | | Detroit | MI | 48234 |
| Property Owner | 14575 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 510 Josephine | | Detroit | MI | 48202 |
| Property Owner | 17524 Grandville | | Detroit | MI | 48219 |
| Property Owner | 15810 Lawton | | Detroit | MI | 48221 |
| Property Owner | 17344 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19816 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 14840 Tracey | | Detroit | MI | 48227 |
| Property Owner | 20244 Stout | | Detroit | MI | 48219 |
| Property Owner | 18946 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 18225 Salem | | Detroit | MI | 48219 |
| Property Owner | 694 Manistique | | Detroit | MI | 48215 |
| Property Owner | 1733 Campau Farms Circle 44/12 | | Detroit | MI | 48207-5169 |
| Property Owner | 12000 Forrer | | Detroit | MI | 48227 |
| Property Owner | 1733 Campau Farms Circle 44/12 | | Detroit | MI | 48207-5169 |
| Property Owner | 19993 Norwood | | Detroit | MI | 48234 |
| Property Owner | 2665 Pingree | | Detroit | MI | 48206 |
| Property Owner | 7140 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 11440 Laing | | Detroit | MI | 48224 |
| Property Owner | 19817 Prest | | Detroit | MI | 48235 |
| Property Owner | 17226 Steel | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8291 Appoline | | Detroit | MI | 48228 |
| Property Owner | 15495 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 16730 Plainview | | Detroit | MI | 48219 |
| Property Owner | 14544 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 4624 Bewick | | Detroit | MI | 48213 |
| Property Owner | 15071 Tracey | | Detroit | MI | 48227 |
| Property Owner | 7416 Grandville | | Detroit | MI | 48228 |
| Property Owner | 8832 Bryden | | Detroit | MI | 48204 |
| Property Owner | 9103 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 2676 Leslie | | Detroit | MI | 48238 |
| Property Owner | 620 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 20284 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 8914 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 17382 Teppert | | Detroit | MI | 48234 |
| Property Owner | 19944 Hull | | Detroit | MI | 48203 |
| Property Owner | 2985 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 15300 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 16860 Harlow | | Detroit | MI | 48235 |
| Property Owner | 19161 Coyle | | Detroit | MI | 48235 |
| Property Owner | 16588 Prevost | | Detroit | MI | 48235 |
| Property Owner | 9222 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 4212 Courville | | Detroit | MI | 48224 |
| Property Owner | 19948 Hickory | | Detroit | MI | 48205 |
| Property Owner | 14737 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 5400 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 9691 Ohio | | Detroit | MI | 48204 |
| Property Owner | 1606 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 4094 W Euclid | | Detroit | MI | 48204 |
| Property Owner | 10001 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 7123 Lisbon | | Detroit | MI | 48209 |
| Property Owner | 15331 Freeland | | Detroit | MI | 48227 |
| Property Owner | 3621 Liddesdale | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16895 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 3862 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 16915 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 19271 Binder | | Detroit | MI | 48234 |
| Property Owner | 5591 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 15900 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 20001 Bloom | | Detroit | MI | 48234 |
| Property Owner | 1326 Bagley | | Detroit | MI | 48216 |
| Property Owner | 19180 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 15916 Parkside | | Detroit | MI | 48221 |
| Property Owner | 5562 Canton | | Detroit | MI | 48211 |
| Property Owner | 2988 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 8051 Lambert | | Detroit | MI | 48213 |
| Property Owner | 16221 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 8803 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 14294 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 6610 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 16824 Coyle | | Detroit | MI | 48235 |
| Property Owner | 17575 Steel | | Detroit | MI | 48235 |
| Property Owner | 2909 Field | | Detroit | MI | 48214 |
| Property Owner | 11659 Terry | | Detroit | MI | 48227 |
| Property Owner | 18835 Morang | | Detroit | MI | 48205 |
| Property Owner | 7400 Nett | | Detroit | MI | 48213 |
| Property Owner | 10008 Heyden Ct | | Detroit | MI | 48228 |
| Property Owner | 10014 Heyden Ct | | Detroit | MI | 48228 |
| Property Owner | 6737 Forrer | | Detroit | MI | 48228 |
| Property Owner | 1498 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 1125 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 9551 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 14385 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 14336 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 9751 Peter Hunt | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2639 Clements | | Detroit | MI | 48238 |
| Property Owner | 19303 Patton | | Detroit | MI | 48219 |
| Property Owner | 15110 Heyden | | Detroit | MI | 48223 |
| Property Owner | 14889 Manor | | Detroit | MI | 48238 |
| Property Owner | 6745 Seminole | | Detroit | MI | 48213 |
| Property Owner | 16642 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 3745 Carter | | Detroit | MI | 48204 |
| Property Owner | 18462 Hickory | | Detroit | MI | 48205 |
| Property Owner | 13940 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 19200 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 16157 Holmur | | Detroit | MI | 48221 |
| Property Owner | 16155 Holmur | | Detroit | MI | 48221 |
| Property Owner | 13574 Mendota | | Detroit | MI | 48238 |
| Property Owner | 19224 Teppert | | Detroit | MI | 48234 |
| Property Owner | 19196 Berden | | Detroit | MI | 48236 |
| Property Owner | 8610 Westwood | | Detroit | MI | 48228 |
| Property Owner | 12018 Fielding | | Detroit | MI | 48228 |
| Property Owner | 7525 Bramell | | Detroit | MI | 48239 |
| Property Owner | 1245 Harding 42 | | Detroit | MI | 48214 |
| Property Owner | 1245 Harding 42 | | Detroit | MI | 48214 |
| Property Owner | 6841 Edgeton | | Detroit | MI | 48212 |
| Property Owner | 20112 Freeland | | Detroit | MI | 48235 |
| Property Owner | 14504 Monica | | Detroit | MI | 48238 |
| Property Owner | 11724 Chatham | | Detroit | MI | 48239 |
| Property Owner | 5747 Chene | | Detroit | MI | 48211 |
| Property Owner | 14559 Washburn | | Detroit | MI | 48238 |
| Property Owner | 15888 Lawton | | Detroit | MI | 48221 |
| Property Owner | 2667 Marquette | | Detroit | MI | 48208 |
| Property Owner | 2673 Marquette | | Detroit | MI | 48208 |
| Property Owner | 7100 Edgeton | | Detroit | MI | 48212 |
| Property Owner | 19711 Stout | | Detroit | MI | 48219 |
| Property Owner | 4446 Canton | | Detroit | MI | 48207 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 14915 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 14911 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 5691 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 15816 Alden | | Detroit | MI | 48238 |
| Property Owner | 19998 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 19350 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 15809 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 18680 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 18600 Forrer | | Detroit | MI | 48235 |
| Property Owner | 16232 Muirland | | Detroit | MI | 48221 |
| Property Owner | 414 E Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 7661 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 18652 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 2971 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 16896 Linwood | | Detroit | MI | 48221 |
| Property Owner | 7417 Roland | | Detroit | MI | 48213 |
| Property Owner | 20515 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 17355 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 9508 Traverse | | Detroit | MI | 48213 |
| Property Owner | 16590 Heyden | | Detroit | MI | 48219 |
| Property Owner | 16897 Robson | | Detroit | MI | 48235 |
| Property Owner | 5500 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 18451 Washburn | | Detroit | MI | 48221 |
| Property Owner | 19610 Orleans | | Detroit | MI | 48203 |
| Property Owner | 17211 Northrop | | Detroit | MI | 48219 |
| Property Owner | 3444 Wager | | Detroit | MI | 48206 |
| Property Owner | 19304 Warrington | | Detroit | MI | 48221 |
| Property Owner | 19304 Warrington | | Detroit | MI | 48221 |
| Property Owner | 20255 Waltham | | Detroit | MI | 48205 |
| Property Owner | 19313 Ashton | | Detroit | MI | 48219 |
| Property Owner | 15130 Plainview | | Detroit | MI | 48223-2173 |
| Property Owner | 4232 Duane | | Detroit | MI | 48204 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| | | | | | |
| Property Owner | 13620 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 18600 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18290 Livernois | | Detroit | MI | 48221 |
| Property Owner | 18300 Livernois | | Detroit | MI | 48221 |
| Property Owner | 18493 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 16640 Tuller | | Detroit | MI | 48221 |
| Property Owner | 15507 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 15507 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 12930 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 19532 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 19974 Appoline | | Detroit | MI | 48235 |
| Property Owner | 19734 Freeland | | Detroit | MI | 48235 |
| Property Owner | 14855 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 444 E Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 18415 Sussex | | Detroit | MI | 48235 |
| Property Owner | 13557 Tuller | | Detroit | MI | 48238 |
| Property Owner | 11254 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 1095 Lenox | | Detroit | MI | 48215 |
| Property Owner | 19215 Harlow | | Detroit | MI | 48235 |
| Property Owner | 19209 Harlow | | Detroit | MI | 48235 |
| Property Owner | 20212 Packard | | Detroit | MI | 48234 |
| Property Owner | 19765 Harlow | | Detroit | MI | 48235 |
| Property Owner | 17525 Warrington | | Detroit | MI | 48221 |
| Property Owner | 17564 Ohio | | Detroit | MI | 48221 |
| Property Owner | 4428 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 20021 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18667 Prairie | | Detroit | MI | 48221 |
| Property Owner | 19185 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 5936 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 16885 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 593 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 14869 Parkside | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20019 Dresden | | Detroit | MI | 48205 |
| Property Owner | 15347 Lauder | | Detroit | MI | 48227 |
| Property Owner | 20729 Tireman | | Detroit | MI | 48228 |
| Property Owner | 6533 E Jefferson 141 | | Detroit | MI | 42807 |
| Property Owner | 18666 Carrie | | Detroit | MI | 48234 |
| Property Owner | 15030 Bentler | | Detroit | MI | 48223 |
| Property Owner | 1608 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 10793 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 5034 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 2462 Kendall | | Detroit | MI | 48238 |
| Property Owner | 2900 Pingree | | Detroit | MI | 48206 |
| Property Owner | 4106 Fairview | | Detroit | MI | 48214 |
| Property Owner | 19491 Manor | | Detroit | MI | 48221 |
| Property Owner | 16677 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 18434 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 20288 Avon | | Detroit | MI | 48219 |
| Property Owner | 15350 Dexter | | Detroit | MI | 48238 |
| Property Owner | 5590 Balfour | | Detroit | MI | 48224 |
| Property Owner | 4226 Grayton | | Detroit | MI | 48224 |
| Property Owner | 20519 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 6751 Seminole | | Detroit | MI | 48213 |
| Property Owner | 14700 Vassar | | Detroit | MI | 48235 |
| Property Owner | 14812 Tracey | | Detroit | MI | 48227 |
| Property Owner | 17839 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 14171 Alma | | Detroit | MI | 48205 |
| Property Owner | 17337 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 8021 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 117 W Euclid | | Detroit | MI | 48202-2036 |
| Property Owner | 8226 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 7229 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 10046 Terry | | Detroit | MI | 48227 |
| Property Owner | 4145 Eastlawn | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4139 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 19319 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 15853 Robson | | Detroit | MI | 48227 |
| Property Owner | 11941 Miami | | Detroit | MI | 48217 |
| Property Owner | 9091 Stout | | Detroit | MI | 48228 |
| Property Owner | 12731 Ilene | | Detroit | MI | 48238 |
| Property Owner | 19144 Sussex | | Detroit | MI | 48235 |
| Property Owner | 8434 Penrod | | Detroit | MI | 48228 |
| Property Owner | 19378 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 19461 Fielding | | Detroit | MI | 48219 |
| Property Owner | 15400 Lauder | | Detroit | MI | 48227 |
| Property Owner | 18270 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 1040 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 14301 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 20019 Bradford | | Detroit | MI | 48205 |
| Property Owner | 4636 Neff | | Detroit | MI | 48224 |
| Property Owner | 19306 Ilene | | Detroit | MI | 48221 |
| Property Owner | 4087 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 4215 Audubon | | Detroit | MI | 48224 |
| Property Owner | 9803 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 9951 Robson | | Detroit | MI | 48227 |
| Property Owner | 19325 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 14651 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 19203 Algonac | | Detroit | MI | 48234 |
| Property Owner | 18649 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 8769 Dexter | | Detroit | MI | 48206 |
| Property Owner | 20258 Hickory | | Detroit | MI | 48205 |
| Property Owner | 1911 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 5251 Drexel | | Detroit | MI | 48213 |
| Property Owner | 20128 Carol | | Detroit | MI | 48235 |
| Property Owner | 14892 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 8632 Marcus | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10366 Aurora | | Detroit | MI | 48204 |
| Property Owner | 20171 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 20131 Manor | | Detroit | MI | 48221 |
| Property Owner | 16050 Tireman | | Detroit | MI | 48228-3660 |
| Property Owner | 5709 Linwood | | Detroit | MI | 48208 |
| Property Owner | 20085 Fenton | | Detroit | MI | 48219 |
| Property Owner | 663 Philip | | Detroit | MI | 48215 |
| Property Owner | 14853 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 3030 Seminole | | Detroit | MI | 48214 |
| Property Owner | 2258 Calvert | | Detroit | MI | 48206 |
| Property Owner | 13582 Greenview | | Detroit | MI | 48223 |
| Property Owner | 17710 Trinity | | Detroit | MI | 48219 |
| Property Owner | 11390 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 18634 Algonac | | Detroit | MI | 48234 |
| Property Owner | 15500 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 15487 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 17238 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 19364 Packard | | Detroit | MI | 48234 |
| Property Owner | 6115 Florida | | Detroit | MI | 48210 |
| Property Owner | 15508 Coyle | | Detroit | MI | 48227 |
| Property Owner | 8506 Grandville | | Detroit | MI | 48228 |
| Property Owner | 5326 Sheridan | | Detroit | MI | 48207 |
| Property Owner | 14549 Liberal | | Detroit | MI | 48205 |
| Property Owner | 15378 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 17351 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 1716 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 14853 Washburn | | Detroit | MI | 48238 |
| Property Owner | 14238 Vassar | | Detroit | MI | 48235 |
| Property Owner | 15039 Bentler | | Detroit | MI | 48223 |
| Property Owner | 21514 Bennett | | Detroit | MI | 48219 |
| Property Owner | 20096 Basil | | Detroit | MI | 48235 |
| Property Owner | 12631 Asbury Park | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 4601 French Rd | | Detroit | MI | 48213 |
| Property Owner | 15922 Parkside | | Detroit | MI | 48221 |
| Property Owner | 12019 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 670 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 14208 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 11761 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 13135 W Outer Drive | | Detroit | MI | 48223-3112 |
| Property Owner | 14909 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 8837 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 2945 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 2951 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 17311 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 14305 Longacre | | Detroit | MI | 48227 |
| Property Owner | 16608 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 6394 Sparta | | Detroit | MI | 48210 |
| Property Owner | 9222 Prest | | Detroit | MI | 48228 |
| Property Owner | 3758 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 19440 Warrington | | Detroit | MI | 48221 |
| Property Owner | 12750 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 8636 Marcus | | Detroit | MI | 48213 |
| Property Owner | 2559 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 19612 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 9662 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 19324 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 576 Philip | | Detroit | MI | 48215 |
| Property Owner | 19486 Plainview | | Detroit | MI | 48219 |
| Property Owner | 564 Philip | | Detroit | MI | 48215 |
| Property Owner | 4268 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4268 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 1442 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 5731 Philip | | Detroit | MI | 48224 |
| Property Owner | 16845 La Salle Blvd | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10991 Craft | | Detroit | MI | 48224 |
| Property Owner | 14337 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 10099 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 19227 Moenart | | Detroit | MI | 48234 |
| Property Owner | 9832 Georgia | | Detroit | MI | 48213 |
| Property Owner | 14647 Tracey | | Detroit | MI | 48227 |
| Property Owner | 14657 Tracey | | Detroit | MI | 48227 |
| Property Owner | 7655 Faust | | Detroit | MI | 48228 |
| Property Owner | 9051 Bryden | | Detroit | MI | 48204 |
| Property Owner | 15915 Tuller | | Detroit | MI | 48221 |
| Property Owner | 17373 Birwood | | Detroit | MI | 48221 |
| Property Owner | 20515 Ilene | | Detroit | MI | 48221 |
| Property Owner | 15846 Curtis | | Detroit | MI | 48235 |
| Property Owner | 13920 Faust | | Detroit | MI | 48223 |
| Property Owner | 7641 Woodward Avenue 71 | | Detroit | MI | 48202 |
| Property Owner | 17304 Barlow | | Detroit | MI | 48205 |
| Property Owner | 7641 Woodward Avenue 71 | | Detroit | MI | 48202 |
| Property Owner | 20121 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 8539 Meyers | | Detroit | MI | 48228 |
| Property Owner | 13265 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 12835 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 1982 Labelle | | Detroit | MI | 48238 |
| Property Owner | 1656 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 3914 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 15379 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 20429 Ilene | | Detroit | MI | 48221 |
| Property Owner | 2426 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 19211 Robson | | Detroit | MI | 48235 |
| Property Owner | 15887 Braile | | Detroit | MI | 48219 |
| Property Owner | 19321 Charest | | Detroit | MI | 48234 |
| Property Owner | 11391 St Marys | | Detroit | MI | 48227 |
| Property Owner | 9350 Pinehurst | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13967 Terry | | Detroit | MI | 48227 |
| Property Owner | 12850 Corbin | | Detroit | MI | 48217 |
| Property Owner | 15916 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 18300 Birwood | | Detroit | MI | 48221 |
| Property Owner | 4687 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 6040 Oakman Blvd | | Detroit | MI | 48228 |
| Property Owner | 16834 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 14330 Lauder | | Detroit | MI | 48227 |
| Property Owner | 2209 Cortland | | Detroit | MI | 48206 |
| Property Owner | 6340 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 3951 Canton | | Detroit | MI | 48207 |
| Property Owner | 3945 Canton | | Detroit | MI | 48207 |
| Property Owner | 4179 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 15540 Inverness | | Detroit | MI | 48238 |
| Property Owner | 12320 Washburn | | Detroit | MI | 48238 |
| Property Owner | 24300 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 5158 Seminole | | Detroit | MI | 48213 |
| Property Owner | 9322 Faust | | Detroit | MI | 48228 |
| Property Owner | 1506 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 19719 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 18063 Fleming | | Detroit | MI | 48234 |
| Property Owner | 20052 Greeley | | Detroit | MI | 48203 |
| Property Owner | 8335 Bliss | | Detroit | MI | 48234 |
| Property Owner | 19491 Ilene | | Detroit | MI | 48221 |
| Property Owner | 5766 Hurlbut | | Detroit | MI | 48213 |
| Property Owner | 12043 Olga | | Detroit | MI | 48213 |
| Property Owner | 1225 Montclair 15 | | Detroit | MI | 48214-3246 |
| Property Owner | 14671 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 16885 Muirland | | Detroit | MI | 48221 |
| Property Owner | 3676 Maryland | | Detroit | MI | 48224 |
| Property Owner | 6391 Newhall | | Detroit | MI | 48211 |
| Property Owner | 8532 Ellsworth | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 17537 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 13439 Hasse | | Detroit | MI | 48212 |
| Property Owner | 13427 Hasse | | Detroit | MI | 48212 |
| Property Owner | 8845 Peter Hunt | | Detroit | MI | 48213 |
| Property Owner | 8717 Rohns | | Detroit | MI | 48213 |
| Property Owner | 269 Erskine | | Detroit | MI | 48201 |
| Property Owner | 4038 Carter | | Detroit | MI | 48204 |
| Property Owner | 1039 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 18501 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 11360 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 14055 St Marys | | Detroit | MI | 48227 |
| Property Owner | 2974 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 3427 Rohns | | Detroit | MI | 48214 |
| Property Owner | 10121 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 6334 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 2144 Meade | | Detroit | MI | 48212 |
| Property Owner | 18484 Scarsdale | | Detroit | MI | 48223 |
| Property Owner | 9924 Sussex | | Detroit | MI | 48227 |
| Property Owner | 9125 Quincy | | Detroit | MI | 48204 |
| Property Owner | 12066 American | | Detroit | MI | 48204 |
| Property Owner | 15917 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 18971 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 254 Alter | | Detroit | MI | 48215 |
| Property Owner | 9802 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 15506 Snowden | | Detroit | MI | 48227 |
| Property Owner | 633 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 18954 Teppert | | Detroit | MI | 48234 |
| Property Owner | 12001 Monica | | Detroit | MI | 48204 |
| Property Owner | 9566 Prest | | Detroit | MI | 48227 |
| Property Owner | 13515 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 22970 Norfolk | | Detroit | MI | 48219 |
| Property Owner | 10601 Balfour | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19906 Prevost | | Detroit | MI | 48235 |
| Property Owner | 20128 Northrop | | Detroit | MI | 48219 |
| Property Owner | 9283 Appoline | | Detroit | MI | 48228 |
| Property Owner | 16531 Plainview | | Detroit | MI | 48219 |
| Property Owner | 18634 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 13445 Manning | | Detroit | MI | 48205 |
| Property Owner | 12256 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 19951 Griggs | | Detroit | MI | 48221 |
| Property Owner | 14057 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 19324 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 19469 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 8250 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 3459 Fischer | | Detroit | MI | 48214 |
| Property Owner | 16594 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 12338 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 6235 Minock | | Detroit | MI | 48228 |
| Property Owner | 9729 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 18673 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 14608 Cloverdale | | Detroit | MI | 48238 |
| Property Owner | 5236 Oregon | | Detroit | MI | 48204 |
| Property Owner | 16153 Braile | | Detroit | MI | 48219 |
| Property Owner | 11865 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 17197 Teppert | | Detroit | MI | 48234 |
| Property Owner | 15418 Lesure | | Detroit | MI | 48227 |
| Property Owner | 19032 Chester | | Detroit | MI | 48236 |
| Property Owner | 19066 Chester | | Detroit | MI | 48236 |
| Property Owner | 430 Alameda St | | Detroit | MI | 48203 |
| Property Owner | 14646 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 9390 Cutler | | Detroit | MI | 48214 |
| Property Owner | 20355 Redfern | | Detroit | MI | 48219 |
| Property Owner | 19449 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 5667 Merritt | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14821 Cloverdale | | Detroit | MI | 48238 |
| Property Owner | 11752 Birwood | | Detroit | MI | 48204 |
| Property Owner | 15372 Ward | | Detroit | MI | 48227 |
| Property Owner | 18939 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 18040 Dresden | | Detroit | MI | 48205 |
| Property Owner | 20400 Stotter | | Detroit | MI | 48234 |
| Property Owner | 20265 Stotter | | Detroit | MI | 48234 |
| Property Owner | 1401 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 2998 Electric | | Detroit | MI | 48217 |
| Property Owner | 18700 Prevost | | Detroit | MI | 48235 |
| Property Owner | 1381 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 18515 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 18620 Tireman | | Detroit | MI | 48228 |
| Property Owner | 18526 Tireman | | Detroit | MI | 48228 |
| Property Owner | 206 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 16445 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 19459 Greydale | | Detroit | MI | 48219 |
| Property Owner | 19600 Tireman | | Detroit | MI | 48228 |
| Property Owner | 14390 Forrer | | Detroit | MI | 48227 |
| Property Owner | 18943 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 6407 Farr | | Detroit | MI | 48211 |
| Property Owner | 3753 Clairmount | | Detroit | MI | 48204 |
| Property Owner | 9074 Patton | | Detroit | MI | 48228 |
| Property Owner | 9930 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 20255 Avon | | Detroit | MI | 48219 |
| Property Owner | 20134 Marx | | Detroit | MI | 48203 |
| Property Owner | 13972 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 13988 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 19337 Rowe | | Detroit | MI | 48205 |
| Property Owner | 15324 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 19313 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 19364 Marx | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16061 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 6228 Hecla | | Detroit | MI | 48208 |
| Property Owner | 18427 Trinity | | Detroit | MI | 48219 |
| Property Owner | 98 Adelaide St 09/bg16 | | Detroit | MI | 48201 |
| Property Owner | 98 Adelaide St | | Detroit | MI | 48201 |
| Property Owner | 14912 Monica | | Detroit | MI | 48238 |
| Property Owner | 18964 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 2626 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 2730 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 5714 Wesson | | Detroit | MI | 48210 |
| Property Owner | 8303 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 9150 Armour | | Detroit | MI | 48213 |
| Property Owner | 20321 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 18488 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 8275 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 9118 Longacre | | Detroit | MI | 48228 |
| Property Owner | 19935 San Juan | | Detroit | MI | 48221 |
| Property Owner | 20039 Mendota | | Detroit | MI | 48221 |
| Property Owner | 9159 Decatur | | Detroit | MI | 48228 |
| Property Owner | 9200 Montrose | | Detroit | MI | 48228 |
| Property Owner | 19374 Albion | | Detroit | MI | 48234 |
| Property Owner | 11711 Bramell | | Detroit | MI | 48239 |
| Property Owner | 7643 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 7450 Prairie | | Detroit | MI | 48210 |
| Property Owner | 8910 Prest | | Detroit | MI | 48228 |
| Property Owner | 14525 Indiana | | Detroit | MI | 48238 |
| Property Owner | 18801 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 18888 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 18027 Revere | | Detroit | MI | 48234 |
| Property Owner | 19327 Charest | | Detroit | MI | 48234 |
| Property Owner | 15341 Linwood | | Detroit | MI | 48238 |
| Property Owner | 4646 Seebaldt | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5221 Chicago | | Detroit | MI | 48204 |
| Property Owner | 824 Calvert | | Detroit | MI | 48202 |
| Property Owner | 4812 University Pl | | Detroit | MI | 48224 |
| Property Owner | 18657 Teppert | | Detroit | MI | 48234 |
| Property Owner | 13425 Shields | | Detroit | MI | 48212 |
| Property Owner | 16608 Trinity | | Detroit | MI | 48219 |
| Property Owner | 17325 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 16204 Salem | | Detroit | MI | 48219 |
| Property Owner | 19352 Bradford | | Detroit | MI | 48205 |
| Property Owner | 18482 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 10132 Curtis | | Detroit | MI | 48221 |
| Property Owner | 13564 Ashton | | Detroit | MI | 48223 |
| Property Owner | 19524 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 1560 Lansing | | Detroit | MI | 48209 |
| Property Owner | 3546 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 2164 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 2492 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 11415 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 4800 University Pl | | Detroit | MI | 48224 |
| Property Owner | 2518 Concord | | Detroit | MI | 48207 |
| Property Owner | 4419 Field | | Detroit | MI | 48214 |
| Property Owner | 4637 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 4631 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 12120 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 8090 Bramell | | Detroit | MI | 48239 |
| Property Owner | 552 Ashland | | Detroit | MI | 48215 |
| Property Owner | 13131 Indiana | | Detroit | MI | 48238 |
| Property Owner | 1920 Edsel | | Detroit | MI | 48217 |
| Property Owner | 533 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 14835 Seymour | | Detroit | MI | 48205 |
| Property Owner | 18070 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 2735 Oakman Ct | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2675 Fleet | | Detroit | MI | 48238 |
| Property Owner | 7117 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 8111 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 11930 Dresden | | Detroit | MI | 48205 |
| Property Owner | 9366 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 17157 Pierson | | Detroit | MI | 48219 |
| Property Owner | 19946 San Juan | | Detroit | MI | 48221 |
| Property Owner | 21978 Moross | | Detroit | MI | 48236 |
| Property Owner | 7335 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 13980 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 15517 St Marys | | Detroit | MI | 48227 |
| Property Owner | 12846 Memorial | | Detroit | MI | 48227 |
| Property Owner | 8515 Pierson | | Detroit | MI | 48228 |
| Property Owner | 16527 Tuller | | Detroit | MI | 48221 |
| Property Owner | 17619 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 527 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 517 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 3160 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 5591 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 4115 Avery | | Detroit | MI | 48208 |
| Property Owner | 9373 Carlin | | Detroit | MI | 48227 |
| Property Owner | 9365 Carlin | | Detroit | MI | 48227 |
| Property Owner | 4794 Chopin | | Detroit | MI | 48210 |
| Property Owner | 18277 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 15847 Lesure | | Detroit | MI | 48235 |
| Property Owner | 18060 Binder | | Detroit | MI | 48234 |
| Property Owner | 20004 Greenview | | Detroit | MI | 48219 |
| Property Owner | 18001 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 20015 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 14579 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 2724 Carter | | Detroit | MI | 48206 |
| Property Owner | 22530 Pembroke | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3320 Spinnaker Lane 57/11d | | Detroit | MI | 48207 |
| Property Owner | 8483 Grandville | | Detroit | MI | 48228 |
| Property Owner | 14557 Sussex | | Detroit | MI | 48227 |
| Property Owner | 20027 Manor | | Detroit | MI | 48221 |
| Property Owner | 18020 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 5013 Vermont | | Detroit | MI | 48208 |
| Property Owner | 12900 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 17832 Wexford | | Detroit | MI | 48234 |
| Property Owner | 18484 Freeland | | Detroit | MI | 48235 |
| Property Owner | 20538 Tireman | | Detroit | MI | 48228 |
| Property Owner | 15310 Warwick | | Detroit | MI | 48223 |
| Property Owner | 9201 Bryden | | Detroit | MI | 48204 |
| Property Owner | 20490 Lauder | | Detroit | MI | 48235 |
| Property Owner | 18446 Griggs | | Detroit | MI | 48221 |
| Property Owner | 15346 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 19200 Afton Rd | | Detroit | MI | 48203 |
| Property Owner | 15111 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 20840 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 15376 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 20553 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 9989 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 18420 Snowden | | Detroit | MI | 48235 |
| Property Owner | 3918 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 17610 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 570 N Piper Ct | | Detroit | MI | 48215 |
| Property Owner | 570 N Piper Ct | | Detroit | MI | 48215-3247 |
| Property Owner | 10476 Merlin | | Detroit | MI | 48224 |
| Property Owner | 19727 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 19650 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 18010 Sussex | | Detroit | MI | 48235 |
| Property Owner | 22951 Hessel | | Detroit | MI | 48219 |
| Property Owner | 18445 Kentucky | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3866 Seneca | | Detroit | MI | 48214 |
| Property Owner | 19131 Lahser | | Detroit | MI | 48219 |
| Property Owner | 6091 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 19386 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 16234 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 1712 Tyler | | Detroit | MI | 48238 |
| Property Owner | 4329 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 1115 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 19497 Grandville | | Detroit | MI | 48219 |
| Property Owner | 5951 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 18861 Sunset | | Detroit | MI | 48234 |
| Property Owner | 10102 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 656 Josephine | | Detroit | MI | 48202 |
| Property Owner | 20531 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 3375 Edsel | | Detroit | MI | 48217 |
| Property Owner | 18930 Orleans | | Detroit | MI | 48203 |
| Property Owner | 11551 College | | Detroit | MI | 48205 |
| Property Owner | 17202 Runyon | | Detroit | MI | 48234 |
| Property Owner | 15492 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 11781 Wade | | Detroit | MI | 48213 |
| Property Owner | 15734 Lauder | | Detroit | MI | 48227 |
| Property Owner | 561 S Piper Ct | | Detroit | MI | 48215-3294 |
| Property Owner | 2432 Mcpherson | | Detroit | MI | 48212 |
| Property Owner | 2112 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 18412 Sunset | | Detroit | MI | 48234 |
| Property Owner | 9234 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 8271 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 15539 Normandy | | Detroit | MI | 48238 |
| Property Owner | 19325 Avon | | Detroit | MI | 48219 |
| Property Owner | 17153 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 9544 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 6400 30th St | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13435 Greiner | | Detroit | MI | 48205 |
| Property Owner | 19200 Charleston | | Detroit | MI | 48203 |
| Property Owner | 5826 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 16213 Griggs | | Detroit | MI | 48221 |
| Property Owner | 3150 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 5960 Audubon | | Detroit | MI | 48224-2040 |
| Property Owner | 5864 Colfax | | Detroit | MI | 48210 |
| Property Owner | 14128 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 11725 Washburn | | Detroit | MI | 48204 |
| Property Owner | 19951 Annott | | Detroit | MI | 48205 |
| Property Owner | 9761 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 7557 Bramell | | Detroit | MI | 48239 |
| Property Owner | 18563 Huntington | | Detroit | MI | 48219 |
| Property Owner | 15452 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 18697 Moenart | | Detroit | MI | 48234 |
| Property Owner | 4395 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 11421 Rutland | | Detroit | MI | 48227 |
| Property Owner | 10096 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 16184 Baylis | | Detroit | MI | 48221 |
| Property Owner | 1027 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 12277 Griggs | | Detroit | MI | 48238 |
| Property Owner | 12291 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 11445 Engleside | | Detroit | MI | 48205 |
| Property Owner | 18571 Ryan | | Detroit | MI | 48234 |
| Property Owner | 17635 Fenton | | Detroit | MI | 48219 |
| Property Owner | 19955 Anglin | | Detroit | MI | 48234 |
| Property Owner | 8475 Artesian | | Detroit | MI | 48228 |
| Property Owner | 19229 Carman | | Detroit | MI | 48203 |
| Property Owner | 19229 Carman | | Detroit | MI | 48203 |
| Property Owner | 12710 Wade | | Detroit | MI | 48213 |
| Property Owner | 1203 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 6822 Minock | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1217 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 18709 Fairport | | Detroit | MI | 48205 |
| Property Owner | 11955 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 13580 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 5551 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 22581 Trojan | | Detroit | MI | 48219 |
| Property Owner | 2980 Garland | | Detroit | MI | 48214 |
| Property Owner | 9967 Carlin | | Detroit | MI | 48227 |
| Property Owner | 14965 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 14661 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19392 Hull | | Detroit | MI | 48203 |
| Property Owner | 15478 Indiana | | Detroit | MI | 48238 |
| Property Owner | 16223 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 7546 Wykes | | Detroit | MI | 48210 |
| Property Owner | 7553 Quinn | | Detroit | MI | 48234 |
| Property Owner | 8424 Epworth | | Detroit | MI | 48204 |
| Property Owner | 8150 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 15455 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 4744 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 18762 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 7380 Pierson | | Detroit | MI | 48228 |
| Property Owner | 15314 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 18421 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 18421 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 9119 Witt | | Detroit | MI | 48209 |
| Property Owner | 18085 Indiana | | Detroit | MI | 48221 |
| Property Owner | 5937 Maryland | | Detroit | MI | 48224 |
| Property Owner | 1661 Campau Farms Circle 28/11 | | Detroit | MI | 48207-5158 |
| Property Owner | 13635 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15818 Virgil | | Detroit | MI | 48223 |
| Property Owner | 18038 Norwood | | Detroit | MI | 48234 |
| Property Owner | 15431 Burt Rd | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12830 Corbett | | Detroit | MI | 48213 |
| Property Owner | 13933 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 314 Westminster | | Detroit | MI | 48202 |
| Property Owner | 1122 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 11301 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 5231 Lafontaine | | Detroit | MI | 48236 |
| Property Owner | 19205 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 10225 Monica | | Detroit | MI | 48204 |
| Property Owner | 1196 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 19469 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 19509 Chapel | | Detroit | MI | 48219 |
| Property Owner | 13185 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 18554 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 19369 Dresden | | Detroit | MI | 48205 |
| Property Owner | 4350 Cortland | | Detroit | MI | 48204 |
| Property Owner | 4511 Cortland | | Detroit | MI | 48204 |
| Property Owner | 9418 Carlin | | Detroit | MI | 48227 |
| Property Owner | 11392 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 19489 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 16533 Mendota | | Detroit | MI | 48221 |
| Property Owner | 154 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 15703 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 9574 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 12765 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 9 Pallister 16 | | Detroit | MI | 48202 |
| Property Owner | 9535 Heyden | | Detroit | MI | 48228 |
| Property Owner | 19350 Hasse | | Detroit | MI | 48234 |
| Property Owner | 18280 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 1043 Burns | | Detroit | MI | 48214 |
| Property Owner | 3043 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 2467 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 120 Seward 34/308 | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2513 Lillibridge | | Detroit | MI | 48214 |
| Property Owner | 9534 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 8214 Pierson | | Detroit | MI | 48228 |
| Property Owner | 14118 Bramell | | Detroit | MI | 48223 |
| Property Owner | 16758 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 15339 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 3836 Humphrey | | Detroit | MI | 48204 |
| Property Owner | 3830 Humphrey | | Detroit | MI | 48204 |
| Property Owner | 5601 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 20003 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 15335 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 3021 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 19496 Annchester | | Detroit | MI | 48219 |
| Property Owner | 20301 Plainview | | Detroit | MI | 48219 |
| Property Owner | 4687 Oregon | | Detroit | MI | 48204 |
| Property Owner | 2965 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 20057 Trinity | | Detroit | MI | 48219 |
| Property Owner | 19900 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 7755 Helen | | Detroit | MI | 48211 |
| Property Owner | 17538 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 3774 Seminole | | Detroit | MI | 48214 |
| Property Owner | 18440 Washburn | | Detroit | MI | 48221 |
| Property Owner | 20423 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 4144 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 14300 Vassar | | Detroit | MI | 48235 |
| Property Owner | 5251 Montclair | | Detroit | MI | 48213 |
| Property Owner | 13940 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 5155 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 19126 Braile | | Detroit | MI | 48219 |
| Property Owner | 4116 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 13541 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 6349 E Palmer | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 5580 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 18226 Lesure | | Detroit | MI | 48235 |
| Property Owner | 18226 Lesure | | Detroit | MI | 48235 |
| Property Owner | 15421 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 8905 Prest | | Detroit | MI | 48228 |
| Property Owner | 19204 Hanna | | Detroit | MI | 48203 |
| Property Owner | 6845 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 3771 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 13522 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 18069 Brinker | | Detroit | MI | 48234 |
| Property Owner | 13519 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 13513 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 19435 Pennington | | Detroit | MI | 48221 |
| Property Owner | 4215 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 13609 Justine | | Detroit | MI | 48212 |
| Property Owner | 19156 Eureka | | Detroit | MI | 48234 |
| Property Owner | 18531 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 950 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 20092 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 14018 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 17686 Albion | | Detroit | MI | 48234 |
| Property Owner | 16551 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 12642 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 6033 Lemay | | Detroit | MI | 48213 |
| Property Owner | 6025 Lemay | | Detroit | MI | 48213 |
| Property Owner | 22450 Ray | | Detroit | MI | 48223 |
| Property Owner | 16877 Griggs | | Detroit | MI | 48221 |
| Property Owner | 21463 Barbara | | Detroit | MI | 48223 |
| Property Owner | 16844 Griggs | | Detroit | MI | 48221 |
| Property Owner | 3291 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 3187 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 10214 W Outer Drive | | Detroit | MI | 48223 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 19539 Joann | | Detroit | MI | 48205 |
| Property Owner | 2953 Calvert | | Detroit | MI | 48206 |
| Property Owner | 8843 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 17460 Fleming | | Detroit | MI | 48212 |
| Property Owner | 17200 Winston | | Detroit | MI | 48219 |
| Property Owner | 19170 Hanna | | Detroit | MI | 48203 |
| Property Owner | 16727 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 19481 Patton | | Detroit | MI | 48219 |
| Property Owner | 14534 Southfield | | Detroit | MI | 48223 |
| Property Owner | 14536 Southfield | | Detroit | MI | 48223 |
| Property Owner | 3811 Tyler | | Detroit | MI | 48238 |
| Property Owner | 7003 Florence | | Detroit | MI | 48221 |
| Property Owner | 19221 Curtis | | Detroit | MI | 48219 |
| Property Owner | 9814 Russell | | Detroit | MI | 48211 |
| Property Owner | 18598 Orleans | | Detroit | MI | 48203 |
| Property Owner | 19127 Patton | | Detroit | MI | 48219 |
| Property Owner | 9371 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 13909 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 2725 Bassett | | Detroit | MI | 48217 |
| Property Owner | 9910 Warwick | | Detroit | MI | 48228 |
| Property Owner | 15039 Greydale | | Detroit | MI | 48223 |
| Property Owner | 14033 Penrod | | Detroit | MI | 48223 |
| Property Owner | 15604 Wabash | | Detroit | MI | 48238 |
| Property Owner | 736 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 5530 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 6030 Northfield | | Detroit | MI | 48210 |
| Property Owner | 14133 Bramell | | Detroit | MI | 48223 |
| Property Owner | 8197 Bryden | | Detroit | MI | 48204 |
| Property Owner | 12650 Lauder | | Detroit | MI | 48227 |
| Property Owner | 12376 Birwood | | Detroit | MI | 48238 |
| Property Owner | 19446 Andover | | Detroit | MI | 48203 |
| Property Owner | 17126 Huntington | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16191 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 12717 Santa Clara | | Detroit | MI | 48235 |
| Property Owner | 9284 Rutland | | Detroit | MI | 48227 |
| Property Owner | 1415 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 9264 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 15055 Alma | | Detroit | MI | 48205 |
| Property Owner | 15274 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 573 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 602 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 18645 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 6354 Greenview | | Detroit | MI | 48228 |
| Property Owner | 18520 Greeley | | Detroit | MI | 48203 |
| Property Owner | 17757 Wanda | | Detroit | MI | 48203 |
| Property Owner | 6183 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 10015 Artesian | | Detroit | MI | 48228 |
| Property Owner | 215 Windward Ct 19 | | Detroit | MI | 48207-5054 |
| Property Owner | 8862 Grandville | | Detroit | MI | 48228 |
| Property Owner | 18653 Lauder | | Detroit | MI | 48235 |
| Property Owner | 7711 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 12294 Ilene | | Detroit | MI | 48238 |
| Property Owner | 14942 Griggs | | Detroit | MI | 48238 |
| Property Owner | 15794 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 20031 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 9439 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 149 Westminster | | Detroit | MI | 48202 |
| Property Owner | 15917 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 15861 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 17630 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 17630 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 15490 Southfield | | Detroit | MI | 48223 |
| Property Owner | 1605 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 5631 W Fisher | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6072 Auburn | | Detroit | MI | 48228 |
| Property Owner | 14001 Patton | | Detroit | MI | 48223 |
| Property Owner | 7352 Dexter | | Detroit | MI | 48206 |
| Property Owner | 2003 Brooklyn 43/307 | | Detroit | MI | 48226 |
| Property Owner | 2003 Brooklyn 43/307 | | Detroit | MI | 48226 |
| Property Owner | 17286 Bentler 21 | | Detroit | MI | 48219-4710 |
| Property Owner | 15451 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 15445 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 14890 Mendota | | Detroit | MI | 48238 |
| Property Owner | 15377 Robson | | Detroit | MI | 48227 |
| Property Owner | 17735 Salem | | Detroit | MI | 48219 |
| Property Owner | 14000 Artesian | | Detroit | MI | 48223 |
| Property Owner | 20137 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 11641 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 1728 Seminole | | Detroit | MI | 48214 |
| Property Owner | 14871 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 15090 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 12040 Christy | | Detroit | MI | 48205 |
| Property Owner | 3707 Wager | | Detroit | MI | 48206 |
| Property Owner | 17557 Marx | | Detroit | MI | 48203 |
| Property Owner | 1730 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 11738 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 4156 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 17548 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 17180 Faust | | Detroit | MI | 48219 |
| Property Owner | 9511 Sanilac | | Detroit | MI | 48224 |
| Property Owner | 922 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 11364 Patton | | Detroit | MI | 48228 |
| Property Owner | 19839 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 9141 Dexter | | Detroit | MI | 48206 |
| Property Owner | 6421 Regular | | Detroit | MI | 48209 |
| Property Owner | 14537 Joy Rd | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 6541 Hurlbut | | Detroit | MI | 48213 |
| Property Owner | 17326 Teppert | | Detroit | MI | 48234 |
| Property Owner | 19706 Klinger | | Detroit | MI | 48234 |
| Property Owner | 5991 Garland | | Detroit | MI | 48213 |
| Property Owner | 19510 Argyle Crescent | | Detroit | MI | 48203 |
| Property Owner | 18215 Indiana | | Detroit | MI | 48221 |
| Property Owner | 8900 St Marys | | Detroit | MI | 48228 |
| Property Owner | 14114 Chapel | | Detroit | MI | 48223 |
| Property Owner | 15808 Collingham | | Detroit | MI | 48205 |
| Property Owner | 15814 Collingham | | Detroit | MI | 48205 |
| Property Owner | 15783 Idaho | | Detroit | MI | 48238 |
| Property Owner | 19311 Chapel | | Detroit | MI | 48219 |
| Property Owner | 600 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 22216 Moross | | Detroit | MI | 48236 |
| Property Owner | 15378 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 18614 Keystone | | Detroit | MI | 48234 |
| Property Owner | 11251 Maiden | | Detroit | MI | 48213 |
| Property Owner | 3827 Courville | | Detroit | MI | 48224 |
| Property Owner | 5937 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 16554 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 20292 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 15900 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 15437 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 12866 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 19362 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 8026 Plainview | | Detroit | MI | 48228 |
| Property Owner | 18243 Griggs | | Detroit | MI | 48221 |
| Property Owner | 2943 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 8891 Stout | | Detroit | MI | 48228 |
| Property Owner | 7320 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 14225 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 447 Holbrook | | Detroit | MI | 48202 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18701 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 1954 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 12739 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 1997 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 2167 Bryanston Crescent 12 | | Detroit | MI | 48207-3883 |
| Property Owner | 3320 Spinnaker Lane 84/16a | | Detroit | MI | 48207 |
| Property Owner | 19186 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 19614 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 19634 Helen | | Detroit | MI | 48234 |
| Property Owner | 16530 Ohio | | Detroit | MI | 48221 |
| Property Owner | 6020 Cooper | | Detroit | MI | 48213 |
| Property Owner | 6026 Cooper | | Detroit | MI | 48213 |
| Property Owner | 7839 Navy | | Detroit | MI | 48209 |
| Property Owner | 13334 Longview | | Detroit | MI | 48213 |
| Property Owner | 11085 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 11900 Gunston | | Detroit | MI | 48205 |
| Property Owner | 4605 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 4210 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 18942 Moross | | Detroit | MI | 48236 |
| Property Owner | 19800 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 15326 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 16250 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 14508 Coyle | | Detroit | MI | 48227 |
| Property Owner | 13217 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 14340 Ashton | | Detroit | MI | 48223 |
| Property Owner | 6410 Penrod | | Detroit | MI | 48228 |
| Property Owner | 18469 Greenview | | Detroit | MI | 48219 |
| Property Owner | 14361 Greenview | | Detroit | MI | 48223 |
| Property Owner | 8055 Patton | | Detroit | MI | 48228 |
| Property Owner | 15443 Iliad | | Detroit | MI | 48223 |
| Property Owner | 3320 Spinnaker Lane 84/16a | | Detroit | MI | 48207 |
| Property Owner | 16545 Lawton | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20424 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 12738 Manor | | Detroit | MI | 48238 |
| Property Owner | 15804 Manning | | Detroit | MI | 48205 |
| Property Owner | 14045 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 10010 Bramell | | Detroit | MI | 48239 |
| Property Owner | 20531 Lesure | | Detroit | MI | 48235 |
| Property Owner | 15786 Freeland | | Detroit | MI | 48227 |
| Property Owner | 8291 Heyden | | Detroit | MI | 48228 |
| Property Owner | 15410 Braile | | Detroit | MI | 48223 |
| Property Owner | 5811 Chopin | | Detroit | MI | 48210 |
| Property Owner | 8597 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 6780 Hartford | | Detroit | MI | 48210 |
| Property Owner | 20853 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 6400 W Warren | | Detroit | MI | 48210 |
| Property Owner | 5919 Montclair | | Detroit | MI | 48213 |
| Property Owner | 6039 Lemay | | Detroit | MI | 48213 |
| Property Owner | 6051 Lemay | | Detroit | MI | 48213 |
| Property Owner | 10732 Harper | | Detroit | MI | 48213 |
| Property Owner | 6057 Lemay | | Detroit | MI | 48213 |
| Property Owner | 7233 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 7227 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 8767 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 9128 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 3984 Cabot | | Detroit | MI | 48210 |
| Property Owner | 3775 32nd St | | Detroit | MI | 48210 |
| Property Owner | 5826 Elmer | | Detroit | MI | 48210 |
| Property Owner | 2763 Carson | | Detroit | MI | 48209 |
| Property Owner | 5795 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 6021 Warwick | | Detroit | MI | 48228 |
| Property Owner | 9066 Westwood | | Detroit | MI | 48228 |
| Property Owner | 1975 Burnside | | Detroit | MI | 48212 |
| Property Owner | 1979 Burnside | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11471 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 8882 Longacre | | Detroit | MI | 48228 |
| Property Owner | 4728 Concord | | Detroit | MI | 48211 |
| Property Owner | 276 King | | Detroit | MI | 48202 |
| Property Owner | 18431 Appoline | | Detroit | MI | 48235 |
| Property Owner | 2351 Ferris | | Detroit | MI | 48209 |
| Property Owner | 12017 Griggs | | Detroit | MI | 48204 |
| Property Owner | 233 W Nevada | | Detroit | MI | 48203 |
| Property Owner | 1420 Washington Blvd | | Detroit | MI | 48226 |
| Property Owner | 4753 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 5811 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 13100 Tireman | | Detroit | MI | 48228 |
| Property Owner | 10000 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 66 Winder 47/447 | | Detroit | MI | 48201 |
| Property Owner | 19709 Fairport | | Detroit | MI | 48205 |
| Property Owner | 3441 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 5627 Brandon | | Detroit | MI | 48209 |
| Property Owner | 18451 Lesure | | Detroit | MI | 48235 |
| Property Owner | 5440 Woodward Avenue 343 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1201 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1201 | | Detroit | MI | 48202 |
| Property Owner | 102 Adelaide St 11/bg16 | | Detroit | MI | 48201-3113 |
| Property Owner | 577 E Larned | | Detroit | MI | 48226 |
| Property Owner | 7825 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 15 E Kirby 506 | | Detroit | MI | 48202-4089 |
| Property Owner | 1252 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 1562 Beard | | Detroit | MI | 48209 |
| Property Owner | 6734 Regular | | Detroit | MI | 48209 |
| Property Owner | 1237 Military | | Detroit | MI | 48209 |
| Property Owner | 6742 Regular | | Detroit | MI | 48209 |
| Property Owner | 8799 Homer | | Detroit | MI | 48209 |
| Property Owner | 7816 Smart | | Detroit | MI | 48210 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 2103 Green | | Detroit | MI | 48209 |
| Property Owner | 2333 Ferris | | Detroit | MI | 48209 |
| Property Owner | 2329 Ferris | | Detroit | MI | 48209 |
| Property Owner | 11573 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 858 Central | | Detroit | MI | 48209 |
| Property Owner | 291 Edmund Pl 1 | | Detroit | MI | 48201 |
| Property Owner | 20230 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 2205 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 15036 Penrod | | Detroit | MI | 48223 |
| Property Owner | 16231 Dale | | Detroit | MI | 48219 |
| Property Owner | 19321 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 8135 Sirron | | Detroit | MI | 48217 |
| Property Owner | 18310 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 16829 Monica | | Detroit | MI | 48221 |
| Property Owner | 17360 Fenton | | Detroit | MI | 48219 |
| Property Owner | 15478 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 19466 Birwood | | Detroit | MI | 48221 |
| Property Owner | 12890 Gable | | Detroit | MI | 48212 |
| Property Owner | 4351 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4345 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4365 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 3515 Bagley | | Detroit | MI | 48216 |
| Property Owner | 650 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 10510 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 11193 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 7435 Bramell | | Detroit | MI | 48239 |
| Property Owner | 18701 Fitzpatrick | | Detroit | MI | 48228 |
| Property Owner | 12796 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 15045 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 6809 St Marys | | Detroit | MI | 48228 |
| Property Owner | 7418 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 6701 Rutland | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6490 Warwick | | Detroit | MI | 48228 |
| Property Owner | 7272 Auburn | | Detroit | MI | 48228 |
| Property Owner | 7681 Heyden | | Detroit | MI | 48228 |
| Property Owner | 849 Henry | | Detroit | MI | 48201 |
| Property Owner | 2431 Fourth | | Detroit | MI | 48201 |
| Property Owner | 5845 W Fort | | Detroit | MI | 48209 |
| Property Owner | 5851 W Fort | | Detroit | MI | 48209 |
| Property Owner | 7420 Intervale | | Detroit | MI | 48238 |
| Property Owner | 14626 Klenk | | Detroit | MI | 48215 |
| Property Owner | 13630 Faust | | Detroit | MI | 48223 |
| Property Owner | 17406 Five Points | | Detroit | MI | 48240 |
| Property Owner | 7258 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 3824 Cortland | | Detroit | MI | 48204 |
| Property Owner | 3485 Courville | | Detroit | MI | 48224 |
| Property Owner | 15650 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 6325 Neff | | Detroit | MI | 48224 |
| Property Owner | 6393 Forrer | | Detroit | MI | 48228 |
| Property Owner | 7419 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 11409 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 15910 Parkside | | Detroit | MI | 48221 |
| Property Owner | 20064 Barlow | | Detroit | MI | 48205 |
| Property Owner | 15816 Iliad | | Detroit | MI | 48223 |
| Property Owner | 18925 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 6815 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 14371 Chapel | | Detroit | MI | 48223 |
| Property Owner | 14395 Chapel | | Detroit | MI | 48223 |
| Property Owner | 13348 Promenade | | Detroit | MI | 48213 |
| Property Owner | 9350 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 3550 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 4200 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 14225 Appoline | | Detroit | MI | 48227 |
| Property Owner | 14052 Northlawn | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5870 Larkins | | Detroit | MI | 48210 |
| Property Owner | 7233 Patton | | Detroit | MI | 48228 |
| Property Owner | 7829 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 7233 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 18428 St Louis | | Detroit | MI | 48234 |
| Property Owner | 3387 Frederick | | Detroit | MI | 48211 |
| Property Owner | 12555 Dresden | | Detroit | MI | 48205 |
| Property Owner | 13027 Klinger | | Detroit | MI | 48212 |
| Property Owner | 16678 Collingham | | Detroit | MI | 48205 |
| Property Owner | 12940 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 8121 South | | Detroit | MI | 48209 |
| Property Owner | 18500 John R | | Detroit | MI | 48203 |
| Property Owner | 7244 Forrer | | Detroit | MI | 48228 |
| Property Owner | 6027 Artesian | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/26a | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/21b | | Detroit | MI | 48226 |
| Property Owner | 8034 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6727 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 7353 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 15038 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 7700 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 12714 Fournier | | Detroit | MI | 48205 |
| Property Owner | 15832 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 12936 Fielding | | Detroit | MI | 48223 |
| Property Owner | 5531 Charles | | Detroit | MI | 48212 |
| Property Owner | 17385 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 5822 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 6145 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 5380 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 18402 Wexford | | Detroit | MI | 48234 |
| Property Owner | 19901 Fenton | | Detroit | MI | 48219 |
| Property Owner | 2251 Carpenter | | Detroit | MI | 48212 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 11727 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 17834 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 16471 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 15040 Freeland | | Detroit | MI | 48227 |
| Property Owner | 15260 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 6427 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 15870 Indiana | | Detroit | MI | 48221 |
| Property Owner | 4236 Seneca | | Detroit | MI | 48214 |
| Property Owner | 10310 Maplelawn | | Detroit | MI | 48204 |
| Property Owner | 15411 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 4173 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 4865 University Pl | | Detroit | MI | 48224 |
| Property Owner | 13297 Coyle | | Detroit | MI | 48227 |
| Property Owner | 9184 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 19431 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 14905 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 19355 Grandview | | Detroit | MI | 48219 |
| Property Owner | 5215 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 13629 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 9201 Minock | | Detroit | MI | 48228 |
| Property Owner | 12309 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 12297 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 19314 Havana | | Detroit | MI | 48203 |
| Property Owner | 7250 Fielding | | Detroit | MI | 48228 |
| Property Owner | 14229 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 76 W Adams Ave | | Detroit | MI | 48226 |
| Property Owner | 20489 Stotter | | Detroit | MI | 48234 |
| Property Owner | 3000 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 2849 Wabash | | Detroit | MI | 48216 |
| Property Owner | 15650 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 1722 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 12081 Archdale | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 19962 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 8375 Parkland | | Detroit | MI | 48239 |
| Property Owner | 5054 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 16586 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 9384 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 15100 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 8118 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 4718 Dubois | | Detroit | MI | 48207 |
| Property Owner | 19183 Exeter | | Detroit | MI | 48203 |
| Property Owner | 19100 John R | | Detroit | MI | 48203 |
| Property Owner | 12933 E Jefferson | | Detroit | MI | 48215 |
| Property Owner | 8538 Prest | | Detroit | MI | 48228 |
| Property Owner | 17674 Salem | | Detroit | MI | 48219 |
| Property Owner | 17684 Salem | | Detroit | MI | 48219 |
| Property Owner | 6090 Florida | | Detroit | MI | 48210 |
| Property Owner | 24730 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 19000 Glendale | | Detroit | MI | 48223 |
| Property Owner | 4835 Cortland | | Detroit | MI | 48204 |
| Property Owner | 20520 Grandview | | Detroit | MI | 48219 |
| Property Owner | 12660 Duchess | | Detroit | MI | 48224 |
| Property Owner | 15374 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 9978 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 18230 Prairie | | Detroit | MI | 48221 |
| Property Owner | 10008 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 19664 Revere | | Detroit | MI | 48234 |
| Property Owner | 19932 Hickory | | Detroit | MI | 48205 |
| Property Owner | 7423 Westwood | | Detroit | MI | 48228 |
| Property Owner | 5759 Otis | | Detroit | MI | 48210 |
| Property Owner | 20453 Andover | | Detroit | MI | 48203 |
| Property Owner | 6781 Brimson | | Detroit | MI | 48212 |
| Property Owner | 18330 Fairway Dr | | Detroit | MI | 48221 |
| Property Owner | 13400 Shields | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 1710 Central | | Detroit | MI | 48209 |
| Property Owner | 20216 Stratford | | Detroit | MI | 48221 |
| Property Owner | 2915 John R 27 | | Detroit | MI | 48201 |
| Property Owner | 12833 Syracuse | | Detroit | MI | 48212 |
| Property Owner | 19204 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 11221 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 1676 Tyler | | Detroit | MI | 48238 |
| Property Owner | 19627 Greeley | | Detroit | MI | 48203 |
| Property Owner | 2463 Ford | | Detroit | MI | 48238 |
| Property Owner | 4269 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 5927 Yorkshire | | Detroit | MI | 48224-2040 |
| Property Owner | 13105 Charest | | Detroit | MI | 48212 |
| Property Owner | 9615 Prest | | Detroit | MI | 48227 |
| Property Owner | 8025 Emily | | Detroit | MI | 48234 |
| Property Owner | 11836 Engleside | | Detroit | MI | 48205 |
| Property Owner | 7714 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 18067 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 6750 Rutland | | Detroit | MI | 48228 |
| Property Owner | 8060 Chatham | | Detroit | MI | 48239 |
| Property Owner | 22715 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 22735 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 9190 W Fort | | Detroit | MI | 48209 |
| Property Owner | 2550 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 3457 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 23849 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 19034 Dale | | Detroit | MI | 48219 |
| Property Owner | 9263 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 2454 Woodward Avenue | | Detroit | MI | 48201-3443 |
| Property Owner | 17158 Moran | | Detroit | MI | 48212 |
| Property Owner | 17150 Moran | | Detroit | MI | 48212 |
| Property Owner | 19186 Trinity | | Detroit | MI | 48219 |
| Property Owner | 3649 Theodore | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18977 Algonac | | Detroit | MI | 48234 |
| Property Owner | 19424 Justine | | Detroit | MI | 48234 |
| Property Owner | 6163 Proctor | | Detroit | MI | 48210 |
| Property Owner | 20539 John R | | Detroit | MI | 48203 |
| Property Owner | 6724 Southfield | | Detroit | MI | 48228 |
| Property Owner | 8845 Fielding | | Detroit | MI | 48228 |
| Property Owner | 5720 E Davison | | Detroit | MI | 48212 |
| Property Owner | 11187 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 21242 Margareta | | Detroit | MI | 48219 |
| Property Owner | 12859 Virgil | | Detroit | MI | 48223 |
| Property Owner | 14654 Sussex | | Detroit | MI | 48227 |
| Property Owner | 9938 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 9060 Trinity | | Detroit | MI | 48228 |
| Property Owner | 8660 Heyden | | Detroit | MI | 48228 |
| Property Owner | 8612 Pierson | | Detroit | MI | 48228 |
| Property Owner | 526 Marston | | Detroit | MI | 48202 |
| Property Owner | 8686 Stout | | Detroit | MI | 48228 |
| Property Owner | 5474 Crane | | Detroit | MI | 48213 |
| Property Owner | 13562 Mackay | | Detroit | MI | 48212 |
| Property Owner | 15914 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 17614 Huntington | | Detroit | MI | 48219 |
| Property Owner | 17350 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 6100 E Davison | | Detroit | MI | 48212 |
| Property Owner | 6015 Florida | | Detroit | MI | 48210 |
| Property Owner | 12508 Klinger | | Detroit | MI | 48212 |
| Property Owner | 8951 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 20234 Cameron | | Detroit | MI | 48203 |
| Property Owner | 17251 Keystone | | Detroit | MI | 48212 |
| Property Owner | 9218 Prest | | Detroit | MI | 48228 |
| Property Owner | 17199 Hoover | | Detroit | MI | 48205 |
| Property Owner | 14966 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 15310 Tireman | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5857 Newberry | | Detroit | MI | 48209 |
| Property Owner | 3775 Leslie | | Detroit | MI | 48238 |
| Property Owner | 16165 Appoline | | Detroit | MI | 48235 |
| Property Owner | 234 Ashland | | Detroit | MI | 48215 |
| Property Owner | 1059 Seminole | | Detroit | MI | 48214 |
| Property Owner | 6521 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 1701 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 14826 Trinity | | Detroit | MI | 48223 |
| Property Owner | 19341 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 22113 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 250 E Harbortown Dr 24/310 | | Detroit | MI | 48207 |
| Property Owner | 18692 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 7814 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 2550 Woodward Avenue 61/4 | | Detroit | MI | 48201 |
| Property Owner | 15724 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 5920 Audubon | | Detroit | MI | 48224-2602 |
| Property Owner | 6371 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19134 Lauder | | Detroit | MI | 48235 |
| Property Owner | 1325 Bagley | | Detroit | MI | 48216 |
| Property Owner | 20554 Joann | | Detroit | MI | 48205 |
| Property Owner | 19446 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 17871 Wexford | | Detroit | MI | 48234 |
| Property Owner | 20252 Revere | | Detroit | MI | 48234 |
| Property Owner | 18503 Revere | | Detroit | MI | 48234 |
| Property Owner | 19226 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 1932 Scotten | | Detroit | MI | 48209 |
| Property Owner | 6528 Horatio | | Detroit | MI | 48210 |
| Property Owner | 6524 Regular | | Detroit | MI | 48209 |
| Property Owner | 1600 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 1714 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 1981 Cabot | | Detroit | MI | 48209 |
| Property Owner | 5300 Oregon | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 855 Solvay | | Detroit | MI | 48209 |
| Property Owner | 8244 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 16453 Collingham | | Detroit | MI | 48205 |
| Property Owner | 1070 Annin | | Detroit | MI | 48203 |
| Property Owner | 11695 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 6533 E Jefferson 30/112w | | Detroit | MI | 48207 |
| Property Owner | 5656 Central | | Detroit | MI | 48210 |
| Property Owner | 5643 14th St | | Detroit | MI | 48208 |
| Property Owner | 8903 Auburn | | Detroit | MI | 48228 |
| Property Owner | 15931 Kramer | | Detroit | MI | 48228 |
| Property Owner | 16173 Salem | | Detroit | MI | 48219 |
| Property Owner | 6828 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 6836 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 18656 Winston | | Detroit | MI | 48219 |
| Property Owner | 15363 Turner | | Detroit | MI | 48238 |
| Property Owner | 11308 Montrose | | Detroit | MI | 48227 |
| Property Owner | 15010 Troester | | Detroit | MI | 48205 |
| Property Owner | 20213 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 18618 Washburn | | Detroit | MI | 48221 |
| Property Owner | 17303 Ohio | | Detroit | MI | 48221 |
| Property Owner | 14301 E Warren | | Detroit | MI | 48215 |
| Property Owner | 13903 Mellon | | Detroit | MI | 48217 |
| Property Owner | 5932 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 13221 Puritan | | Detroit | MI | 48227 |
| Property Owner | 6533 E Jefferson 66/219w | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 66/219w | | Detroit | MI | 48207 |
| Property Owner | 6339 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 9271 Birwood | | Detroit | MI | 48204 |
| Property Owner | 9600 Pierson | | Detroit | MI | 48228 |
| Property Owner | 19375 Chapel | | Detroit | MI | 48219 |
| Property Owner | 14595 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 5902 Somerset | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 781 Meadowbrook 33 | | Detroit | MI | 48214 |
| Property Owner | 20158 Packard | | Detroit | MI | 48234 |
| Property Owner | 530 S Post | | Detroit | MI | 48209 |
| Property Owner | 8754 Lane | | Detroit | MI | 48209 |
| Property Owner | 16665 Collingham | | Detroit | MI | 48205 |
| Property Owner | 3164 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 3164 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 20006 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 101 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 13566 Longacre | | Detroit | MI | 48227 |
| Property Owner | 12696 Memorial | | Detroit | MI | 48227 |
| Property Owner | 17333 Harper | | Detroit | MI | 48224 |
| Property Owner | 16876 Prairie | | Detroit | MI | 48221 |
| Property Owner | 320 Arden Park | | Detroit | MI | 48202 |
| Property Owner | 18691 Hasse | | Detroit | MI | 48234 |
| Property Owner | 5229 31st St | | Detroit | MI | 48210 |
| Property Owner | 17617 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18252 Steel | | Detroit | MI | 48235 |
| Property Owner | 5223 31st St | | Detroit | MI | 48210 |
| Property Owner | 19345 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 4251 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 13020 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 12485 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 4811 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 15784 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 15781 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 9053 N Clarendon | | Detroit | MI | 48204 |
| Property Owner | 3301 Leslie | | Detroit | MI | 48238 |
| Property Owner | 10031 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 18215 Wormer | | Detroit | MI | 48219 |
| Property Owner | 5707 Otis | | Detroit | MI | 48210 |
| Property Owner | 8114 Burdeno | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14950 Evanston | | Detroit | MI | 48224 |
| Property Owner | 2631 Taylor | | Detroit | MI | 48206 |
| Property Owner | 15712 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19521 Burlington Dr | | Detroit | MI | 48203 |
| Property Owner | 8351 Colfax | | Detroit | MI | 48204 |
| Property Owner | 15758 St Marys | | Detroit | MI | 48227 |
| Property Owner | 19983 Washburn | | Detroit | MI | 48221 |
| Property Owner | 20416 Hull | | Detroit | MI | 48203 |
| Property Owner | 199 Worcester Pl | | Detroit | MI | 48203 |
| Property Owner | 8361 Colfax | | Detroit | MI | 48204 |
| Property Owner | 19199 Tyrone | | Detroit | MI | 48236 |
| Property Owner | 2675 Columbus | | Detroit | MI | 48206 |
| Property Owner | 11387 Sussex | | Detroit | MI | 48227 |
| Property Owner | 18225 Lenore | | Detroit | MI | 48219 |
| Property Owner | 17145 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 112 Watson 23 | | Detroit | MI | 48201-2736 |
| Property Owner | 593 Bayside | | Detroit | MI | 48217 |
| Property Owner | 1001 W Jefferson 300/24d | | Detroit | MI | 48226 |
| Property Owner | 8333 Lauder | | Detroit | MI | 48228 |
| Property Owner | 12103 Ward | | Detroit | MI | 48227 |
| Property Owner | 20262 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 6761 Clifton | | Detroit | MI | 48210 |
| Property Owner | 3809 French Rd | | Detroit | MI | 48214 |
| Property Owner | 6759 Rutland | | Detroit | MI | 48228 |
| Property Owner | 20027 Meyers | | Detroit | MI | 48235 |
| Property Owner | 1664 Tyler | | Detroit | MI | 48238 |
| Property Owner | 2905 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 1445 Pingree | | Detroit | MI | 48206 |
| Property Owner | 960 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 17837 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 17825 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 4107 Wayburn | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14146 Chandler Park Dr | | Detroit | MI | 48213 |
| Property Owner | 1414 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 12051 Cherrylawn | | Detroit | MI | 48204 |
| Property Owner | 14838 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 20321 Cherokee | | Detroit | MI | 48219 |
| Property Owner | 19720 Concord | | Detroit | MI | 48234 |
| Property Owner | 11211 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 19962 Salem | | Detroit | MI | 48219 |
| Property Owner | 19693 Omira | | Detroit | MI | 48203 |
| Property Owner | 19973 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 18280 Prevost | | Detroit | MI | 48235 |
| Property Owner | 18076 Prevost | | Detroit | MI | 48235 |
| Property Owner | 15830 Ohio | | Detroit | MI | 48221 |
| Property Owner | 5966 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 2436 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 20180 Meyers | | Detroit | MI | 48235 |
| Property Owner | 18900 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 20518 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 18634 Orleans | | Detroit | MI | 48203 |
| Property Owner | 18629 Orleans | | Detroit | MI | 48203 |
| Property Owner | 18031 Greeley | | Detroit | MI | 48203 |
| Property Owner | 19237 Yonka | | Detroit | MI | 48234 |
| Property Owner | 19710 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 3231 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 5014 St Clair | | Detroit | MI | 48213 |
| Property Owner | 15940 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 15515 Muirland | | Detroit | MI | 48238 |
| Property Owner | 20048 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 16803 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 9546 Grandville | | Detroit | MI | 48228 |
| Property Owner | 610 Englewood | | Detroit | MI | 48202 |
| Property Owner | 574 Englewood | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 616 Englewood | | Detroit | MI | 48202 |
| Property Owner | 5180 Garland | | Detroit | MI | 48213 |
| Property Owner | 17134 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 11380 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 11390 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 15719 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 12000 Moenart | | Detroit | MI | 48212 |
| Property Owner | 8120 E Jefferson 78/7e | | Detroit | MI | 48214 |
| Property Owner | 20202 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 8868 Steel | | Detroit | MI | 48228 |
| Property Owner | 3510 Field | | Detroit | MI | 48214 |
| Property Owner | 6416 Warwick | | Detroit | MI | 48228 |
| Property Owner | 18620 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 17638 Pierson | | Detroit | MI | 48219 |
| Property Owner | 15 E Kirby 1206 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1206 | | Detroit | MI | 48202 |
| Property Owner | 6314 Hereford | | Detroit | MI | 48224 |
| Property Owner | 14101 Penrod | | Detroit | MI | 48223 |
| Property Owner | 1301 Helen | | Detroit | MI | 48207 |
| Property Owner | 3502 Field | | Detroit | MI | 48214 |
| Property Owner | 8825 Canyon | | Detroit | MI | 48236 |
| Property Owner | 19716 Greenview | | Detroit | MI | 48219 |
| Property Owner | 1720 Estates Dr | | Detroit | MI | 48206-2825 |
| Property Owner | 6366 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 20501 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 8895 Steel | | Detroit | MI | 48228 |
| Property Owner | 5294 Maryland | | Detroit | MI | 48224 |
| Property Owner | 2956 Edsel | | Detroit | MI | 48217 |
| Property Owner | 19808 Pennington | | Detroit | MI | 48221 |
| Property Owner | 19665 Yonka | | Detroit | MI | 48234 |
| Property Owner | 801 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 4575 Allendale | | Detroit | MI | 48204 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8594 Leander | | Detroit | MI | 48234 |
| Property Owner | 8203 Leander | | Detroit | MI | 48234 |
| Property Owner | 4621 St Jean | | Detroit | MI | 48213 |
| Property Owner | 4139 St Jean | | Detroit | MI | 48214 |
| Property Owner | 3991 St Jean | | Detroit | MI | 48214 |
| Property Owner | 3963 St Jean | | Detroit | MI | 48214 |
| Property Owner | 3911 St Jean | | Detroit | MI | 48214 |
| Property Owner | 817 Emerson | | Detroit | MI | 48215 |
| Property Owner | 3221 Drexel | | Detroit | MI | 48215 |
| Property Owner | 1230 Lenox | | Detroit | MI | 48215 |
| Property Owner | 1224 Drexel | | Detroit | MI | 48215 |
| Property Owner | 2622 Drexel | | Detroit | MI | 48215 |
| Property Owner | 1211 Drexel | | Detroit | MI | 48215 |
| Property Owner | 3165 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 3157 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 3091 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 2509 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 1352 Newport | | Detroit | MI | 48215 |
| Property Owner | 1295 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 14411 E Vernor | | Detroit | MI | 48215 |
| Property Owner | 3742 Manistique | | Detroit | MI | 48215 |
| Property Owner | 2131 Manistique | | Detroit | MI | 48215 |
| Property Owner | 2163 Alter | | Detroit | MI | 48215 |
| Property Owner | 2012 Poplar | | Detroit | MI | 48208 |
| Property Owner | 3703 14th St | | Detroit | MI | 48208 |
| Property Owner | 3584 16th St | | Detroit | MI | 48208 |
| Property Owner | 3973 16th St | | Detroit | MI | 48208 |
| Property Owner | 740 18th St | | Detroit | MI | 48216 |
| Property Owner | 760 18th St | | Detroit | MI | 48216 |
| Property Owner | 3330 18th St | | Detroit | MI | 48208 |
| Property Owner | 4247 Herbert | | Detroit | MI | 48210 |
| Property Owner | 3533 Lovett | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1050 Concord | | Detroit | MI | 48207 |
| Property Owner | 4620 31st St | | Detroit | MI | 48210 |
| Property Owner | 4999 31st St | | Detroit | MI | 48210 |
| Property Owner | 4428 Junction | | Detroit | MI | 48210 |
| Property Owner | 4175 Junction | | Detroit | MI | 48210 |
| Property Owner | 14502 Prairie | | Detroit | MI | 48238 |
| Property Owner | 14506 Prairie | | Detroit | MI | 48238 |
| Property Owner | 14558 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 8534 Lyford | | Detroit | MI | 48234 |
| Property Owner | 8285 Leander | | Detroit | MI | 48234 |
| Property Owner | 1590 Fairview | | Detroit | MI | 48214 |
| Property Owner | 1594 Fairview | | Detroit | MI | 48214 |
| Property Owner | 1593 Defer Pl | | Detroit | MI | 48214 |
| Property Owner | 584 Conner | | Detroit | MI | 48213 |
| Property Owner | 1182 Gray | | Detroit | MI | 48215 |
| Property Owner | 2206 Drexel | | Detroit | MI | 48215 |
| Property Owner | 2630 Drexel | | Detroit | MI | 48215 |
| Property Owner | 2196 Coplin | | Detroit | MI | 48215 |
| Property Owner | 1212 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 1240 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 3100 Philip | | Detroit | MI | 48215 |
| Property Owner | 1231 Green | | Detroit | MI | 48209 |
| Property Owner | 18704 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 9003 Ohio | | Detroit | MI | 48204 |
| Property Owner | 13003 Flanders | | Detroit | MI | 48205 |
| Property Owner | 17619 Stout | | Detroit | MI | 48219 |
| Property Owner | 21601 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 6260 Greenview | | Detroit | MI | 48228 |
| Property Owner | 18442 Muirland | | Detroit | MI | 48221 |
| Property Owner | 17147 Ilene | | Detroit | MI | 48221 |
| Property Owner | 12026 Christy | | Detroit | MI | 48205 |
| Property Owner | 437 W Forest | | Detroit | MI | 48201 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12766 Corbett | | Detroit | MI | 48213 |
| Property Owner | 8219 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 8253 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 12329 Evanston | | Detroit | MI | 48213 |
| Property Owner | 19801 Trinity | | Detroit | MI | 48219 |
| Property Owner | 14358 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 17411 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 18439 Mendota | | Detroit | MI | 48221 |
| Property Owner | 11855 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 10575 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 3301 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 5230 Elmwood | | Detroit | MI | 48211 |
| Property Owner | 2249 Hendrie | | Detroit | MI | 48211 |
| Property Owner | 7091 Holmes | | Detroit | MI | 48210 |
| Property Owner | 7097 Holmes | | Detroit | MI | 48210 |
| Property Owner | 7085 Holmes | | Detroit | MI | 48210 |
| Property Owner | 4237 Wayburn | | Detroit | MI | 48224-3346 |
| Property Owner | 4855 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 2969 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 229 Riverside Dr | | Detroit | MI | 48215 |
| Property Owner | 16810 Forrer | | Detroit | MI | 48235 |
| Property Owner | 1532 Bewick | | Detroit | MI | 48214 |
| Property Owner | 16200 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 19410 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 9542 Artesian | | Detroit | MI | 48228 |
| Property Owner | 8725 Beaman | | Detroit | MI | 48214 |
| Property Owner | 14247 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 17646 Trinity | | Detroit | MI | 48219 |
| Property Owner | 13607 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 14386 Westwood | | Detroit | MI | 48223 |
| Property Owner | 3700 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 8283 Piedmont | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20010 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19457 Steel | | Detroit | MI | 48235 |
| Property Owner | 6904 Artesian | | Detroit | MI | 48228 |
| Property Owner | 16627 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 12010 Appoline | | Detroit | MI | 48227 |
| Property Owner | 469 Beaufait | | Detroit | MI | 48207 |
| Property Owner | 478 Jefferson Ct | | Detroit | MI | 48207 |
| Property Owner | 486 Jefferson Ct | | Detroit | MI | 48207 |
| Property Owner | 6400 Gladys | | Detroit | MI | 48210 |
| Property Owner | 18041 Runyon | | Detroit | MI | 48234 |
| Property Owner | 15450 Robson | | Detroit | MI | 48227 |
| Property Owner | 6120 Crane | | Detroit | MI | 48213 |
| Property Owner | 6126 Crane | | Detroit | MI | 48213 |
| Property Owner | 9034 Rutland | | Detroit | MI | 48228 |
| Property Owner | 20103 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 6703 Majestic | | Detroit | MI | 48210 |
| Property Owner | 8150 Burnette | | Detroit | MI | 48204 |
| Property Owner | 17871 Arlington | | Detroit | MI | 48212 |
| Property Owner | 17315 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 16243 Lauder | | Detroit | MI | 48235 |
| Property Owner | 19475 Manor | | Detroit | MI | 48221 |
| Property Owner | 8131 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 9460 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 19310 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 6006 Whittier | | Detroit | MI | 48224-2638 |
| Property Owner | 15796 Quincy | | Detroit | MI | 48221 |
| Property Owner | 4287 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 14901 Terry | | Detroit | MI | 48227 |
| Property Owner | 8277 Sussex | | Detroit | MI | 48228 |
| Property Owner | 9961 Braile | | Detroit | MI | 48228 |
| Property Owner | 17185 Avon | | Detroit | MI | 48219 |
| Property Owner | 19401 Blackstone | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16615 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 6871 Seminole | | Detroit | MI | 48213 |
| Property Owner | 18975 Riverview | | Detroit | MI | 48219 |
| Property Owner | 6659 Fischer | | Detroit | MI | 48213 |
| Property Owner | 6116 Crane | | Detroit | MI | 48213 |
| Property Owner | 19128 Mapleview | | Detroit | MI | 48205 |
| Property Owner | 12733 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 18840 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 18846 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 14394 Coyle | | Detroit | MI | 48227 |
| Property Owner | 600 W Victoria Park Dr | | Detroit | MI | 48215 |
| Property Owner | 5663 Seminole | | Detroit | MI | 48213 |
| Property Owner | 17125 New York | | Detroit | MI | 48224 |
| Property Owner | 3503 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 3901 Guilford | | Detroit | MI | 48224 |
| Property Owner | 20113 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 92 Adelaide St 06/bg16 | | Detroit | MI | 48201 |
| Property Owner | 92 Adelaide St 06/bg16 | | Detroit | MI | 48201 |
| Property Owner | 720 Griswold | | Detroit | MI | 48226 |
| Property Owner | 17672 Runyon | | Detroit | MI | 48234 |
| Property Owner | 20142 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 7040 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 6755 Edgeton | | Detroit | MI | 48212 |
| Property Owner | 6824 Varjo | | Detroit | MI | 48212 |
| Property Owner | 6825 Varjo | | Detroit | MI | 48212 |
| Property Owner | 7103 Varjo | | Detroit | MI | 48212 |
| Property Owner | 7130 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 7120 Iowa | | Detroit | MI | 48212 |
| Property Owner | 15909 Manning | | Detroit | MI | 48205 |
| Property Owner | 18307 Tracey | | Detroit | MI | 48235 |
| Property Owner | 18425 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 16126 Sorrento | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 14914 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 15730 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 12762 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 17543 Greenview | | Detroit | MI | 48219 |
| Property Owner | 10484 Merlin | | Detroit | MI | 48224 |
| Property Owner | 19129 Grandville | | Detroit | MI | 48219 |
| Property Owner | 3315 W Davison | | Detroit | MI | 48238 |
| Property Owner | 9930 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 8710 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 13586 Mendota | | Detroit | MI | 48238 |
| Property Owner | 5755 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 19811 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 5600 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 16237 Lawton | | Detroit | MI | 48221 |
| Property Owner | 12372 Wade | | Detroit | MI | 48213 |
| Property Owner | 12031 Wade | | Detroit | MI | 48213 |
| Property Owner | 18315 Tracey | | Detroit | MI | 48235 |
| Property Owner | 12110 Minden | | Detroit | MI | 48205 |
| Property Owner | 14007 Faust | | Detroit | MI | 48223 |
| Property Owner | 12336 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 3777 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 16100 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 16114 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 12052 Indiana | | Detroit | MI | 48204 |
| Property Owner | 16530 Warwick | | Detroit | MI | 48219 |
| Property Owner | 18055 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 7039 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 11636 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 12555 Promenade | | Detroit | MI | 48213 |
| Property Owner | 12605 Promenade | | Detroit | MI | 48213 |
| Property Owner | 12271 Flanders | | Detroit | MI | 48205 |
| Property Owner | 18835 Bloom | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 18459 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 16073 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 12815 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 17863 Pierson | | Detroit | MI | 48219 |
| Property Owner | 7759 Warwick | | Detroit | MI | 48228 |
| Property Owner | 19603 Cameron | | Detroit | MI | 48203 |
| Property Owner | 5623 Fairview | | Detroit | MI | 48213 |
| Property Owner | 15317 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 7530 Dobel | | Detroit | MI | 48234 |
| Property Owner | 16582 Griggs | | Detroit | MI | 48221 |
| Property Owner | 15400 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 12891 St Marys | | Detroit | MI | 48227 |
| Property Owner | 15830 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 8120 E Jefferson 70/6n | | Detroit | MI | 48214 |
| Property Owner | 4415 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 20234 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 4132 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 18645 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 4636 W Fisher | | Detroit | MI | 48209 |
| Property Owner | 18085 St Marys | | Detroit | MI | 48235 |
| Property Owner | 1022 Seminole | | Detroit | MI | 48214 |
| Property Owner | 5952 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4658 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 9647 Balfour | | Detroit | MI | 48224 |
| Property Owner | 5275 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 5141 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 12110 Maiden | | Detroit | MI | 48213 |
| Property Owner | 20251 Stratford | | Detroit | MI | 48221 |
| Property Owner | 1804 Campau Farms Circle | | Detroit | MI | 48207-5164 |
| Property Owner | 16720 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 8626 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 14521 Ashton | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6339 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 14444 Camden | | Detroit | MI | 48213 |
| Property Owner | 18471 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 15139 Greydale | | Detroit | MI | 48223 |
| Property Owner | 12701 Riverview | | Detroit | MI | 48223 |
| Property Owner | 9050 Brace | | Detroit | MI | 48228 |
| Property Owner | 7270 St Marys | | Detroit | MI | 48228 |
| Property Owner | 1830 Campau Farms Circle | | Detroit | MI | 48207-5164 |
| Property Owner | 12106 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 14654 Tuller | | Detroit | MI | 48238 |
| Property Owner | 20492 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 6394 Grandville | | Detroit | MI | 48228 |
| Property Owner | 18637 Albion | | Detroit | MI | 48234 |
| Property Owner | 4102 33rd St | | Detroit | MI | 48210 |
| Property Owner | 1452 Brooklyn | | Detroit | MI | 48226 |
| Property Owner | 14947 Lannette | | Detroit | MI | 48213 |
| Property Owner | 19160 Bentler | | Detroit | MI | 48219 |
| Property Owner | 6218 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 11359 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 14608 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 9403 Lauder | | Detroit | MI | 48227 |
| Property Owner | 15469 Sussex | | Detroit | MI | 48227 |
| Property Owner | 19133 Montrose | | Detroit | MI | 48235 |
| Property Owner | 21170 Karl | | Detroit | MI | 48219 |
| Property Owner | 15735 Plainview | | Detroit | MI | 48223 |
| Property Owner | 15735 Plainview | | Detroit | MI | 48223 |
| Property Owner | 7600 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 14028 Pfent | | Detroit | MI | 48205 |
| Property Owner | 12000 College | | Detroit | MI | 48205 |
| Property Owner | 15086 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 15075 Burgess | | Detroit | MI | 48223 |
| Property Owner | 501 Chalmers | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3207 Lenox | | Detroit | MI | 48215 |
| Property Owner | 13445 Keystone | | Detroit | MI | 48212 |
| Property Owner | 3493 Gray | | Detroit | MI | 48215 |
| Property Owner | 11850 Gable | | Detroit | MI | 48212 |
| Property Owner | 16151 Greenview | | Detroit | MI | 48219 |
| Property Owner | 14721 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 21151 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 8867 Warwick | | Detroit | MI | 48228 |
| Property Owner | 16200 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 575 E Kirby | | Detroit | MI | 48202 |
| Property Owner | 17595 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 9365 Birwood | | Detroit | MI | 48204 |
| Property Owner | 15045 Collingham | | Detroit | MI | 48205 |
| Property Owner | 19641 St Louis | | Detroit | MI | 48234 |
| Property Owner | 19425 Argyle Crescent | | Detroit | MI | 48203 |
| Property Owner | 19425 Argyle Crescent | | Detroit | MI | 48203 |
| Property Owner | 9607 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 7336 Chatham | | Detroit | MI | 48239 |
| Property Owner | 251 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 18479 Bloom | | Detroit | MI | 48234 |
| Property Owner | 4582 24th St | | Detroit | MI | 48208 |
| Property Owner | 3801 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 3832 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 14257 Steel | | Detroit | MI | 48227 |
| Property Owner | 14360 Grandville | | Detroit | MI | 48223 |
| Property Owner | 17343 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 10006 Ward | | Detroit | MI | 48227 |
| Property Owner | 20439 Freeland | | Detroit | MI | 48235 |
| Property Owner | 6215 Helen | | Detroit | MI | 48211 |
| Property Owner | 12151 Corbett | | Detroit | MI | 48213 |
| Property Owner | 19403 Forrer | | Detroit | MI | 48235 |
| Property Owner | 13422 Robson | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18419 Steel | | Detroit | MI | 48235 |
| Property Owner | 18622 Moenart | | Detroit | MI | 48234 |
| Property Owner | 5512 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 13107 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 3260 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 3782 Humphrey | | Detroit | MI | 48204 |
| Property Owner | 10290 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 11575 Sanford | | Detroit | MI | 48205 |
| Property Owner | 11505 Engleside | | Detroit | MI | 48205 |
| Property Owner | 16531 Ohio | | Detroit | MI | 48221 |
| Property Owner | 7627 Brace | | Detroit | MI | 48228 |
| Property Owner | 19367 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 17738 Lenore | | Detroit | MI | 48219 |
| Property Owner | 18510 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16519 Griggs | | Detroit | MI | 48221 |
| Property Owner | 17208 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 11980 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 6141 Brace | | Detroit | MI | 48228 |
| Property Owner | 3884 Garvin | | Detroit | MI | 48212 |
| Property Owner | 6166 Artesian | | Detroit | MI | 48228 |
| Property Owner | 6355 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 7485 St Marys | | Detroit | MI | 48228 |
| Property Owner | 2244 Harrison | | Detroit | MI | 48216 |
| Property Owner | 2254 Harrison | | Detroit | MI | 48216 |
| Property Owner | 2279 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 7485 Bramell | | Detroit | MI | 48239 |
| Property Owner | 679 W Hancock | | Detroit | MI | 48201 |
| Property Owner | 847 W Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 6467 Ashton | | Detroit | MI | 48228 |
| Property Owner | 13205 Mound | | Detroit | MI | 48212 |
| Property Owner | 12561 Moran | | Detroit | MI | 48212 |
| Property Owner | 3845 Bristow | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 3851 Bristow | | Detroit | MI | 48212 |
| Property Owner | 223 W Robinwood | | Detroit | MI | 48203 |
| Property Owner | 1242 Livernois | | Detroit | MI | 48209 |
| Property Owner | 1084 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 1094 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 6337 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 4427 Garvin | | Detroit | MI | 48212 |
| Property Owner | 723 Mcdougall 2 | | Detroit | MI | 48207 |
| Property Owner | 2930 Meade | | Detroit | MI | 48212 |
| Property Owner | 6170 Georgia | | Detroit | MI | 48211 |
| Property Owner | 14000 Sussex | | Detroit | MI | 48227 |
| Property Owner | 13806 Moran | | Detroit | MI | 48212 |
| Property Owner | 9914 Fielding | | Detroit | MI | 48228 |
| Property Owner | 5063 Casmere | | Detroit | MI | 48212 |
| Property Owner | 19323 Ilene | | Detroit | MI | 48221 |
| Property Owner | 19323 Ilene | | Detroit | MI | 48221 |
| Property Owner | 4075 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 20451 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 6767 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 24613 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 24621 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 15728 St Marys | | Detroit | MI | 48227 |
| Property Owner | 12314 Klinger | | Detroit | MI | 48212 |
| Property Owner | 12305 Moran | | Detroit | MI | 48212 |
| Property Owner | 12260 Charest | | Detroit | MI | 48212 |
| Property Owner | 3335 Dearing | | Detroit | MI | 48212 |
| Property Owner | 12611 Charest | | Detroit | MI | 48212 |
| Property Owner | 12915 Klinger | | Detroit | MI | 48212 |
| Property Owner | 20046 Indiana | | Detroit | MI | 48221 |
| Property Owner | 7340 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 11404 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 13713 Troester | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14221 Curtis | | Detroit | MI | 48235 |
| Property Owner | 15115 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 13597 Faust | | Detroit | MI | 48223 |
| Property Owner | 19510 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 17575 Marx | | Detroit | MI | 48203 |
| Property Owner | 5974 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 18467 Steel | | Detroit | MI | 48235 |
| Property Owner | 14026 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 9105 Westwood | | Detroit | MI | 48228 |
| Property Owner | 1273 16th St 24 | | Detroit | MI | 48216-1808 |
| Property Owner | 8102 Lauder | | Detroit | MI | 48228 |
| Property Owner | 15231 Seymour | | Detroit | MI | 48205 |
| Property Owner | 13428 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 11545 Nashville | | Detroit | MI | 48205 |
| Property Owner | 14167 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 2720 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 3045 Carter | | Detroit | MI | 48206 |
| Property Owner | 1937 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 20176 Livernois | | Detroit | MI | 48221 |
| Property Owner | 451 E Ferry 01 | | Detroit | MI | 48202 |
| Property Owner | 451 E Ferry 1 | | Detroit | MI | 48202 |
| Property Owner | 20458 Irvington | | Detroit | MI | 48203 |
| Property Owner | 11819 Minden | | Detroit | MI | 48205 |
| Property Owner | 9901 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 19323 Omira | | Detroit | MI | 48203 |
| Property Owner | 533 Colonial | | Detroit | MI | 48217 |
| Property Owner | 20300 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 19725 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 20472 Coventry | | Detroit | MI | 48203 |
| Property Owner | 10740 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 4001 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 9689 Delmar | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9689 Delmar | | Detroit | MI | 48211 |
| Property Owner | 7309 Faust | | Detroit | MI | 48228 |
| Property Owner | 10417 Sterritt | | Detroit | MI | 48213 |
| Property Owner | 1919 Campau Farms Circle | | Detroit | MI | 48207-5172 |
| Property Owner | 1652 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 8125 Darwin | | Detroit | MI | 48234 |
| Property Owner | 8515 Prairie | | Detroit | MI | 48204 |
| Property Owner | 20521 Conley | | Detroit | MI | 48234 |
| Property Owner | 20265 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 14904 Appoline | | Detroit | MI | 48227 |
| Property Owner | 7435 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 7435 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 20250 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 23819 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 465 W Hancock 02 | | Detroit | MI | 48201 |
| Property Owner | 465 W Hancock | | Detroit | MI | 48201 |
| Property Owner | 1001 W Jefferson 300/21h | | Detroit | MI | 48226 |
| Property Owner | 15 E Kirby 1011 | | Detroit | MI | 48202-4054 |
| Property Owner | 5440 Woodward Avenue 532 | | Detroit | MI | 48202 |
| Property Owner | 10810 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 19800 Monica | | Detroit | MI | 48221 |
| Property Owner | 17580 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 16810 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 18453 Annchester | | Detroit | MI | 48219 |
| Property Owner | 3691 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 4400 Leslie | | Detroit | MI | 48238 |
| Property Owner | 13615 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 7300 Marcus | | Detroit | MI | 48213 |
| Property Owner | 18057 Forrer | | Detroit | MI | 48235 |
| Property Owner | 9391 E Vernor | | Detroit | MI | 48214 |
| Property Owner | 1640 Estates Dr | | Detroit | MI | 48206-2814 |
| Property Owner | 6329 Helen | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15121 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 8450 Greenview | | Detroit | MI | 48228 |
| Property Owner | 2952 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 19781 Teppert | | Detroit | MI | 48234 |
| Property Owner | 6403 Crane | | Detroit | MI | 48213 |
| Property Owner | 6007 Helen | | Detroit | MI | 48211 |
| Property Owner | 5319 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 6156 Burns | | Detroit | MI | 48213 |
| Property Owner | 6139 Burns | | Detroit | MI | 48213 |
| Property Owner | 9811 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 21127 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 310 Lenox | | Detroit | MI | 48215 |
| Property Owner | 12101 Cherrylawn | | Detroit | MI | 48204 |
| Property Owner | 14988 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 11716 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 14160 Ilene | | Detroit | MI | 48238 |
| Property Owner | 9900 Appoline | | Detroit | MI | 48227 |
| Property Owner | 9211 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 17418 Warrington | | Detroit | MI | 48221 |
| Property Owner | 572 Trowbridge | | Detroit | MI | 48202 |
| Property Owner | 4119 Miracles Blvd 77 | | Detroit | MI | 48201-1545 |
| Property Owner | 19172 Klinger | | Detroit | MI | 48234 |
| Property Owner | 15895 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 12801 E Jefferson | | Detroit | MI | 48215 |
| Property Owner | 11762 Flanders | | Detroit | MI | 48205 |
| Property Owner | 5517 Drexel | | Detroit | MI | 48213 |
| Property Owner | 11465 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 15868 Ward | | Detroit | MI | 48235 |
| Property Owner | 8200 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 3766 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 9165 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 9191 Cloverlawn | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12827 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 6123 Artesian | | Detroit | MI | 48228 |
| Property Owner | 19667 Helen | | Detroit | MI | 48234 |
| Property Owner | 4800 Leslie | | Detroit | MI | 48238 |
| Property Owner | 17221 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 1970 Chicago | | Detroit | MI | 48206 |
| Property Owner | 20580 Dresden | | Detroit | MI | 48205 |
| Property Owner | 18014 Dean | | Detroit | MI | 48234 |
| Property Owner | 20107 Meyers | | Detroit | MI | 48235 |
| Property Owner | 14103 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 9205 King Richard | | Detroit | MI | 48224 |
| Property Owner | 5100 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 20176 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 17585 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 18904 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 11790 Corbett | | Detroit | MI | 48213 |
| Property Owner | 14317 Corbett | | Detroit | MI | 48213 |
| Property Owner | 8226 Esper | | Detroit | MI | 48204 |
| Property Owner | 6471 Colfax | | Detroit | MI | 48204 |
| Property Owner | 19710 Irvington | | Detroit | MI | 48203 |
| Property Owner | 20401 Freeland | | Detroit | MI | 48235 |
| Property Owner | 11685 Sussex | | Detroit | MI | 48227 |
| Property Owner | 16541 Prest | | Detroit | MI | 48235 |
| Property Owner | 250 E Harbortown Dr 23/309 | | Detroit | MI | 48207 |
| Property Owner | 3427 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 19707 Sunset | | Detroit | MI | 48234 |
| Property Owner | 9584 Forrer | | Detroit | MI | 48227 |
| Property Owner | 17224 Plainview | | Detroit | MI | 48219 |
| Property Owner | 18464 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 14928 Birwood | | Detroit | MI | 48238 |
| Property Owner | 18701 Lauder | | Detroit | MI | 48235 |
| Property Owner | 4797 Belvidere | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3926 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 9076 Longacre | | Detroit | MI | 48228 |
| Property Owner | 15316 Bramell | | Detroit | MI | 48223 |
| Property Owner | 15115 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 7235 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 17152 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 15000 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 14666 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 8371 Suzanne | | Detroit | MI | 48234 |
| Property Owner | 6924 Waldo | | Detroit | MI | 48210 |
| Property Owner | 9390 Emmons | | Detroit | MI | 48214 |
| Property Owner | 20177 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 211 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 9722 Nardin | | Detroit | MI | 48204 |
| Property Owner | 200 River Place 9/107 | | Detroit | MI | 48207 |
| Property Owner | 2908 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 18421 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 11344 Courville | | Detroit | MI | 48224 |
| Property Owner | 3691 Alter | | Detroit | MI | 48215 |
| Property Owner | 3685 Alter | | Detroit | MI | 48215 |
| Property Owner | 10017 Quincy | | Detroit | MI | 48204 |
| Property Owner | 9124 Falcon | | Detroit | MI | 48209 |
| Property Owner | 15768 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 20254 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 12375 Ohio | | Detroit | MI | 48238 |
| Property Owner | 12367 Ohio | | Detroit | MI | 48238 |
| Property Owner | 9122 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 14184 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 13130 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 15075 Muirland | | Detroit | MI | 48238 |
| Property Owner | 12347 Monica | | Detroit | MI | 48238 |
| Property Owner | 3044 Oakman Blvd | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18518 Prevost | | Detroit | MI | 48235 |
| Property Owner | 19361 Algonac | | Detroit | MI | 48234 |
| Property Owner | 19479 Burlington Dr | | Detroit | MI | 48203 |
| Property Owner | 16190 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 4739 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 730 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 5345 Helen | | Detroit | MI | 48211 |
| Property Owner | 14620 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 2903 Harrison | | Detroit | MI | 48216 |
| Property Owner | 7724 Braile | | Detroit | MI | 48228 |
| Property Owner | 655 Collingwood | | Detroit | MI | 48202 |
| Property Owner | 15363 Woodingham | | Detroit | MI | 48238 |
| Property Owner | 10303 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 18444 Paul | | Detroit | MI | 48228 |
| Property Owner | 4332 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 18076 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18070 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 2685 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 4585 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 15419 Ward | | Detroit | MI | 48227 |
| Property Owner | 4617 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 7428 Quinn | | Detroit | MI | 48234 |
| Property Owner | 1504 Field 51/h2 | | Detroit | MI | 48214 |
| Property Owner | 4685 16th St | | Detroit | MI | 48208 |
| Property Owner | 4092 Humphrey | | Detroit | MI | 48204 |
| Property Owner | 3330 Waring | | Detroit | MI | 48217 |
| Property Owner | 19476 Meyers | | Detroit | MI | 48235 |
| Property Owner | 7291 Parkland | | Detroit | MI | 48239 |
| Property Owner | 16241 Prevost | | Detroit | MI | 48235 |
| Property Owner | 14620 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 9432 Prairie | | Detroit | MI | 48204 |
| Property Owner | 11500 Wisconsin | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 184 W Montana | | Detroit | MI | 48203 |
| Property Owner | 14872 San Juan | | Detroit | MI | 48238 |
| Property Owner | 2740 Clements | | Detroit | MI | 48238 |
| Property Owner | 19724 Telegraph | | Detroit | MI | 48219 |
| Property Owner | 530 Josephine | | Detroit | MI | 48202 |
| Property Owner | 12150 Birwood | | Detroit | MI | 48204 |
| Property Owner | 8089 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 16622 Collingham | | Detroit | MI | 48205 |
| Property Owner | 15530 Auburn | | Detroit | MI | 48223 |
| Property Owner | 7453 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 19620 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 8069 Central | | Detroit | MI | 48204 |
| Property Owner | 18660 Coyle | | Detroit | MI | 48235 |
| Property Owner | 14935 Promenade | | Detroit | MI | 48224 |
| Property Owner | 17588 Heyden | | Detroit | MI | 48219 |
| Property Owner | 6747 Brace | | Detroit | MI | 48228 |
| Property Owner | 19469 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 13207 St Ervin Ave 26 | | Detroit | MI | 48215 |
| Property Owner | 20523 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 14620 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 14628 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 14241 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 10797 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 19782 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 4885 Kensington | | Detroit | MI | 48224 |
| Property Owner | 6531 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 19435 Griggs | | Detroit | MI | 48221 |
| Property Owner | 14051 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 2637 Ethel | | Detroit | MI | 48217 |
| Property Owner | 20291 Stout | | Detroit | MI | 48219 |
| Property Owner | 19190 Rowe | | Detroit | MI | 48205 |
| Property Owner | 158 E Dakota | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2503 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 7714 Epworth | | Detroit | MI | 48204 |
| Property Owner | 11754 Ilene | | Detroit | MI | 48204 |
| Property Owner | 15417 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 7316 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 19715 Conley | | Detroit | MI | 48234 |
| Property Owner | 8320 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 11030 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 4591 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 18636 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 19150 Braile | | Detroit | MI | 48219 |
| Property Owner | 2562 Woodward Avenue 66/4 | | Detroit | MI | 48201 |
| Property Owner | 5063 Seminole | | Detroit | MI | 48213 |
| Property Owner | 2406 Livernois | | Detroit | MI | 48209 |
| Property Owner | 19966 Goddard | | Detroit | MI | 48234 |
| Property Owner | 18449 Norwood | | Detroit | MI | 48234 |
| Property Owner | 621 Lillibridge 13 | | Detroit | MI | 48214-3244 |
| Property Owner | 15403 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 22460 Kendall | | Detroit | MI | 48223 |
| Property Owner | 19155 Forrer | | Detroit | MI | 48235 |
| Property Owner | 18097 Mcdougall | | Detroit | MI | 48234 |
| Property Owner | 7355 Stout | | Detroit | MI | 48228 |
| Property Owner | 6533 E Jefferson 166 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 166 | | Detroit | MI | 48207 |
| Property Owner | 2435 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 15506 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 4490 Kensington | | Detroit | MI | 48224 |
| Property Owner | 15926 James Couzens | | Detroit | MI | 48221 |
| Property Owner | 20315 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 905 Annin | | Detroit | MI | 48203 |
| Property Owner | 8315 Meyers | | Detroit | MI | 48228 |
| Property Owner | 16800 Eastburn | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16694 Collingham | | Detroit | MI | 48205 |
| Property Owner | 15845 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 4801 W Grand River | | Detroit | MI | 48208 |
| Property Owner | 4831 W Grand River | | Detroit | MI | 48208 |
| Property Owner | 19449 Annchester | | Detroit | MI | 48219 |
| Property Owner | 15612 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 1016 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 19141 Annott | | Detroit | MI | 48205 |
| Property Owner | 2530 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 1037 Patricia | | Detroit | MI | 48217 |
| Property Owner | 5087 Spokane | | Detroit | MI | 48204 |
| Property Owner | 1004 Lansing | | Detroit | MI | 48209 |
| Property Owner | 18921 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 12947 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 303 Horton | | Detroit | MI | 48202 |
| Property Owner | 720 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 1466 Chicago | | Detroit | MI | 48206 |
| Property Owner | 11359 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 19325 Grandville | | Detroit | MI | 48219 |
| Property Owner | 13501 Ohio | | Detroit | MI | 48238 |
| Property Owner | 8433 Harper | | Detroit | MI | 48213 |
| Property Owner | 16835 Avon | | Detroit | MI | 48219 |
| Property Owner | 112 Adelaide St 09 | | Detroit | MI | 48201-3113 |
| Property Owner | 112 Adelaide St 09 | | Detroit | MI | 48201-3113 |
| Property Owner | 15 E Kirby 620 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 356 | | Detroit | MI | 48202 |
| Property Owner | 37 Winder 32 | | Detroit | MI | 48201-3106 |
| Property Owner | 11732 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 9344 Steel | | Detroit | MI | 48228 |
| Property Owner | 15351 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 1235 Harding 43 | | Detroit | MI | 48214 |
| Property Owner | 7725 Ashton | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5020 Commor | | Detroit | MI | 48212 |
| Property Owner | 1001 W Jefferson 300/20a | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/20a | | Detroit | MI | 48226 |
| Property Owner | 5440 Woodward Avenue 314 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 315 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 316 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 317 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 318 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 319 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 320 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 582 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 583 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 590 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 269 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 270 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 271 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 272 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 273 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 274 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 275 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 276 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 277 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 278 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 279 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 280 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 281 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 282 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 283 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 284 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 285 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 286 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 287 | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 5440 Woodward Avenue 289 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 290 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 293 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 294 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 295 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 296 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 297 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 298 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 299 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 300 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 301 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 302 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 303 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 304 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 305 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 306 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 307 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 308 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 309 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 310 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 311 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 312 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 313 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 321 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 322 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 323 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 324 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 325 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 326 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 327 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 328 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 329 | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5440 Woodward Avenue 330 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 357 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 358 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 359 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 360 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 361 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 362 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 363 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 364 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 365 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 366 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 367 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 368 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 443 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 475 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 480 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 482 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 483 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 486 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 487 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 491 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 492 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 506 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 512 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 516 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 527 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 531 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 533 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 536 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 538 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 539 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 540 | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5440 Woodward Avenue 541 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 542 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 543 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 544 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 545 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 546 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 547 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 548 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 549 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 550 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 551 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 552 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 553 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 554 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 555 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 557 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 567 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 570 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 575 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 576 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 577 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 579 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 595 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 601 | | Detroit | MI | 48202 |
| Property Owner | 1773 Parker | | Detroit | MI | 48214 |
| Property Owner | 1781 Parker | | Detroit | MI | 48214 |
| Property Owner | 19442 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 2626 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 2954 Bewick | | Detroit | MI | 48214 |
| Property Owner | 8421 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 10008 Pierson | | Detroit | MI | 48228 |
| Property Owner | 128 W Dakota | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3292 Helen | | Detroit | MI | 48207 |
| Property Owner | 6066 Cecil | | Detroit | MI | 48210 |
| Property Owner | 8555 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 13954 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 17397 Runyon | | Detroit | MI | 48234 |
| Property Owner | 7384 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 12678 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 17348 Teppert | | Detroit | MI | 48234 |
| Property Owner | 6332 Guilford | | Detroit | MI | 48224 |
| Property Owner | 4557 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 4527 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 1959 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 16934 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 17187 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 5109 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 4426 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 3914 24th St | | Detroit | MI | 48208 |
| Property Owner | 17576 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 15727 San Juan | | Detroit | MI | 48238 |
| Property Owner | 17377 Pennington | | Detroit | MI | 48221 |
| Property Owner | 7720 Tireman | | Detroit | MI | 48204 |
| Property Owner | 7715 Tireman | | Detroit | MI | 48204 |
| Property Owner | 19640 Helen | | Detroit | MI | 48234 |
| Property Owner | 16835 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 17187 Oakland | | Detroit | MI | 48203 |
| Property Owner | 20500 Archdale | | Detroit | MI | 48235 |
| Property Owner | 8230 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 15455 Artesian | | Detroit | MI | 48223 |
| Property Owner | 14635 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 20048 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 8229 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 11642 Yellowstone | | Detroit | MI | 48204 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 9969 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 10394 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 1559 Sycamore | | Detroit | MI | 48208 |
| Property Owner | 1571 Sycamore | | Detroit | MI | 48208 |
| Property Owner | 19203 Avon | | Detroit | MI | 48219 |
| Property Owner | 20443 Griggs | | Detroit | MI | 48221 |
| Property Owner | 430 S Junction | | Detroit | MI | 48209 |
| Property Owner | 463 S Junction | | Detroit | MI | 48209 |
| Property Owner | 14015 Coyle | | Detroit | MI | 48227 |
| Property Owner | 15315 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 14871 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 12800 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 11637 Coyle | | Detroit | MI | 48227 |
| Property Owner | 5034 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 15440 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 4715 Larkins | | Detroit | MI | 48210 |
| Property Owner | 9033 Pierson | | Detroit | MI | 48228 |
| Property Owner | 19686 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 4842 Kensington | | Detroit | MI | 48224 |
| Property Owner | 66 Winder 23/323 | | Detroit | MI | 48201 |
| Property Owner | 6705 Drake | | Detroit | MI | 48212 |
| Property Owner | 19405 Patton | | Detroit | MI | 48219 |
| Property Owner | 17850 Wexford | | Detroit | MI | 48234 |
| Property Owner | 18475 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 6463 Townsend | | Detroit | MI | 48213 |
| Property Owner | 6451 Townsend | | Detroit | MI | 48213 |
| Property Owner | 15742 Auburn | | Detroit | MI | 48223 |
| Property Owner | 19381 Ryan | | Detroit | MI | 48234 |
| Property Owner | 6734 Covert | | Detroit | MI | 48212 |
| Property Owner | 15416 Ward | | Detroit | MI | 48227 |
| Property Owner | 8633 Artesian | | Detroit | MI | 48228 |
| Property Owner | 19470 Stansbury | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8148 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 18826 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 9817 Somerset | | Detroit | MI | 48224 |
| Property Owner | 78 Watson 10 | | Detroit | MI | 48201 |
| Property Owner | 12273 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 1080 Military | | Detroit | MI | 48209 |
| Property Owner | 18446 Algonac | | Detroit | MI | 48234 |
| Property Owner | 18367 Codding | | Detroit | MI | 48219 |
| Property Owner | 35 W Bethune | | Detroit | MI | 48202 |
| Property Owner | 12143 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 3144 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 3130 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 7030 St Paul | | Detroit | MI | 48214 |
| Property Owner | 14925 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 17246 Trinity | | Detroit | MI | 48219 |
| Property Owner | 20131 Mohican | | Detroit | MI | 48205 |
| Property Owner | 3338 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 15873 Coram | | Detroit | MI | 48205 |
| Property Owner | 7556 Chatham | | Detroit | MI | 48239 |
| Property Owner | 377 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 1447 17th St | | Detroit | MI | 48216 |
| Property Owner | 4984 Cecil | | Detroit | MI | 48210 |
| Property Owner | 19291 Lenore | | Detroit | MI | 48219 |
| Property Owner | 6510 Forrer | | Detroit | MI | 48228 |
| Property Owner | 13011 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 15755 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 15751 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 19386 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 19605 Klinger | | Detroit | MI | 48234 |
| Property Owner | 7745 Montrose | | Detroit | MI | 48228 |
| Property Owner | 7735 Montrose | | Detroit | MI | 48228 |
| Property Owner | 7744 Montrose | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14372 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 18681 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 17149 Mendota | | Detroit | MI | 48221 |
| Property Owner | 18901 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 7702 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 6417 Grandville | | Detroit | MI | 48228 |
| Property Owner | 8611 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 16610 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 15317 Promenade | | Detroit | MI | 48224 |
| Property Owner | 17198 Sioux | | Detroit | MI | 48224 |
| Property Owner | 24311 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 24319 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 24323 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 9944 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 3971 Prescott | | Detroit | MI | 48212 |
| Property Owner | 19199 Joann | | Detroit | MI | 48205 |
| Property Owner | 2487 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 15424 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 17211 Runyon | | Detroit | MI | 48234 |
| Property Owner | 14941 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 8505 Faust | | Detroit | MI | 48228 |
| Property Owner | 13017 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 8606 Strathmoor | | Detroit | MI | 48228 |
| Property Owner | 19935 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 16550 Archdale | | Detroit | MI | 48235 |
| Property Owner | 20021 Packard | | Detroit | MI | 48234 |
| Property Owner | 4450 Garvin | | Detroit | MI | 48212 |
| Property Owner | 5103 Neff | | Detroit | MI | 48224 |
| Property Owner | 643 W Alexandrine | | Detroit | MI | 48201 |
| Property Owner | 4221 Cass 3/300 | | Detroit | MI | 48201 |
| Property Owner | 8141 Carlin | | Detroit | MI | 48228 |
| Property Owner | 2915 John R 43 | | Detroit | MI | 48201 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14203 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 15745 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 15032 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 22401 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 11694 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 17190 Cincinnati | | Detroit | MI | 48224 |
| Property Owner | 5276 Coplin | | Detroit | MI | 48213 |
| Property Owner | 19506 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 19446 Sunset | | Detroit | MI | 48234 |
| Property Owner | 8212 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 16881 Huntington | | Detroit | MI | 48219 |
| Property Owner | 16542 Freeland | | Detroit | MI | 48235 |
| Property Owner | 15464 Livernois | | Detroit | MI | 48238 |
| Property Owner | 15440 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 3427 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 13120 Birwood | | Detroit | MI | 48238 |
| Property Owner | 3005 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Property Owner | 28 E Montana | | Detroit | MI | 48203 |
| Property Owner | 16891 Huntington | | Detroit | MI | 48219 |
| Property Owner | 1615 Chicago | | Detroit | MI | 48206 |
| Property Owner | 7056 Miles | | Detroit | MI | 48211 |
| Property Owner | 8200 E Jefferson 22/304 | | Detroit | MI | 48214 |
| Property Owner | 17365 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 13941 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 4411 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 16753 Fielding | | Detroit | MI | 48219 |
| Property Owner | 19766 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19170 Trinity | | Detroit | MI | 48219 |
| Property Owner | 2279 Clements | | Detroit | MI | 48238 |
| Property Owner | 14803 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 5076 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 8603 Quincy | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6016 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 11261 Somerset | | Detroit | MI | 48224 |
| Property Owner | 18503 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 13145 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 7523 Emily | | Detroit | MI | 48234 |
| Property Owner | 15768 Southfield | | Detroit | MI | 48223 |
| Property Owner | 19308 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 3804 Harding | | Detroit | MI | 48214 |
| Property Owner | 14509 Snowden | | Detroit | MI | 48227 |
| Property Owner | 13413 Jane | | Detroit | MI | 48205 |
| Property Owner | 15005 Steel | | Detroit | MI | 48227 |
| Property Owner | 19222 Hershey | | Detroit | MI | 48203 |
| Property Owner | 15006 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 1983 Eason | | Detroit | MI | 48203 |
| Property Owner | 135 W Euclid | | Detroit | MI | 48202-2036 |
| Property Owner | 13516 Tuller | | Detroit | MI | 48238 |
| Property Owner | 13524 Tuller | | Detroit | MI | 48238 |
| Property Owner | 16590 Hazelton | | Detroit | MI | 48219 |
| Property Owner | 11701 Duchess | | Detroit | MI | 48224 |
| Property Owner | 4694 17th St | | Detroit | MI | 48208 |
| Property Owner | 20474 Helen | | Detroit | MI | 48234 |
| Property Owner | 5105 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 3200 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 324 E Baltimore | | Detroit | MI | 48202 |
| Property Owner | 17136 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 4474 Burns | | Detroit | MI | 48214 |
| Property Owner | 20717 Moross | | Detroit | MI | 48236 |
| Property Owner | 2659 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 3500 Second | | Detroit | MI | 48201 |
| Property Owner | 10667 Balfour | | Detroit | MI | 48224 |
| Property Owner | 15100 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 12740 Washburn | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 18587 Appleton | | Detroit | MI | 48219 |
| Property Owner | 2937 Garland | | Detroit | MI | 48214 |
| Property Owner | 3349 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 18695 Warrington | | Detroit | MI | 48221 |
| Property Owner | 20297 Waltham | | Detroit | MI | 48205 |
| Property Owner | 18910 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 14130 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 20580 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 3324 25th St | | Detroit | MI | 48208 |
| Property Owner | 7125 Varjo | | Detroit | MI | 48212 |
| Property Owner | 19441 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 14918 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 8244 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 2565 Fischer | | Detroit | MI | 48214 |
| Property Owner | 2072 Halleck | | Detroit | MI | 48212 |
| Property Owner | 18603 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 5072 Avery | | Detroit | MI | 48208 |
| Property Owner | 1650 Putnam | | Detroit | MI | 48208 |
| Property Owner | 8232 Leander | | Detroit | MI | 48234 |
| Property Owner | 13860 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 14247 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 14395 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 15877 Ilene | | Detroit | MI | 48221 |
| Property Owner | 20000 Lauder | | Detroit | MI | 48235 |
| Property Owner | 18920 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 6442 Colfax | | Detroit | MI | 48204 |
| Property Owner | 8285 Freda | | Detroit | MI | 48204 |
| Property Owner | 15090 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 4533 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 11060 Nashville | | Detroit | MI | 48205 |
| Property Owner | 18285 Avon | | Detroit | MI | 48219 |
| Property Owner | 9055 Beverly Ct | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8252 Prest | | Detroit | MI | 48228 |
| Property Owner | 10445 Morang | | Detroit | MI | 48224 |
| Property Owner | 11431 Ward | | Detroit | MI | 48227 |
| Property Owner | 18307 Warwick | | Detroit | MI | 48219 |
| Property Owner | 8022 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 8111 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 19340 Archdale | | Detroit | MI | 48235 |
| Property Owner | 3855 Audubon | | Detroit | MI | 48224 |
| Property Owner | 9350 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 19318 Bloom | | Detroit | MI | 48234 |
| Property Owner | 17598 Parkside | | Detroit | MI | 48221 |
| Property Owner | 12250 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 3236 Wesson | | Detroit | MI | 48210 |
| Property Owner | 12554 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 19389 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 12015 Engleside | | Detroit | MI | 48205 |
| Property Owner | 16570 Plainview | | Detroit | MI | 48219 |
| Property Owner | 8535 Mark Twain | | Detroit | MI | 48228 |
| Property Owner | 6650 Otis | | Detroit | MI | 48210 |
| Property Owner | 6120 Grandville | | Detroit | MI | 48228 |
| Property Owner | 11701 Grayton | | Detroit | MI | 48224 |
| Property Owner | 2639 Cromwell | | Detroit | MI | 48216 |
| Property Owner | 1292 17th St 16 | | Detroit | MI | 48216-1876 |
| Property Owner | 1292 17th St 16 | | Detroit | MI | 48216-1876 |
| Property Owner | 1253 16th St 26 | | Detroit | MI | 48216-1808 |
| Property Owner | 2406 Howard 1 | | Detroit | MI | 48216-1825 |
| Property Owner | 1253 16th St 26 | | Detroit | MI | 48216-1808 |
| Property Owner | 5440 Woodward Avenue 520 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 826 | | Detroit | MI | 48202 |
| Property Owner | 2728 Bagley | | Detroit | MI | 48216 |
| Property Owner | 1528 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 1469 Clark | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 625 Edison | | Detroit | MI | 48202 |
| Property Owner | 54 Adelaide St 54/6 | | Detroit | MI | 48201 |
| Property Owner | 5049 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 11439 Minden | | Detroit | MI | 48205 |
| Property Owner | 2608 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 5044 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 4747 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 4888 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 12715 Ilene | | Detroit | MI | 48238 |
| Property Owner | 20240 Patton | | Detroit | MI | 48219 |
| Property Owner | 5557 Kensington | | Detroit | MI | 48224 |
| Property Owner | 2205 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 5090 Lafontaine | | Detroit | MI | 48236 |
| Property Owner | 5070 Ashley | | Detroit | MI | 48236 |
| Property Owner | 5204 Ashley | | Detroit | MI | 48236 |
| Property Owner | 492 Fernhill | | Detroit | MI | 48203 |
| Property Owner | 8735 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 6861 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 553 Belmont | | Detroit | MI | 48202 |
| Property Owner | 12890 Lahser | | Detroit | MI | 48223 |
| Property Owner | 3932 Grayton | | Detroit | MI | 48224 |
| Property Owner | 3956 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 2668 15th St | | Detroit | MI | 48216 |
| Property Owner | 1117 Junction | | Detroit | MI | 48209 |
| Property Owner | 12120 Cloverdale | | Detroit | MI | 48204 |
| Property Owner | 7324 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 20458 Lauder | | Detroit | MI | 48235 |
| Property Owner | 20000 Indiana | | Detroit | MI | 48221 |
| Property Owner | 10636 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 15303 Minock | | Detroit | MI | 48223 |
| Property Owner | 7434 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 15874 Lahser | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9080 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 14103 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 1051 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 13048 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 13016 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 5793 Grayton | | Detroit | MI | 48224 |
| Property Owner | 14579 Lauder | | Detroit | MI | 48227 |
| Property Owner | 8314 Logan | | Detroit | MI | 48209 |
| Property Owner | 9173 Lane | | Detroit | MI | 48209 |
| Property Owner | 9182 Lane | | Detroit | MI | 48209 |
| Property Owner | 6155 Canton | | Detroit | MI | 48211 |
| Property Owner | 7259 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 16572 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 8257 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 17175 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 5538 Field | | Detroit | MI | 48213 |
| Property Owner | 15384 Greydale | | Detroit | MI | 48223 |
| Property Owner | 7284 Patton | | Detroit | MI | 48228 |
| Property Owner | 1427 Edison | | Detroit | MI | 48206 |
| Property Owner | 5964 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 20485 Mackay | | Detroit | MI | 48234 |
| Property Owner | 18517 Fielding | | Detroit | MI | 48219 |
| Property Owner | 19639 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 20280 Moenart | | Detroit | MI | 48234 |
| Property Owner | 8630 Bliss | | Detroit | MI | 48234 |
| Property Owner | 9682 Grinnell | | Detroit | MI | 48213 |
| Property Owner | 13819 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 19128 Havana | | Detroit | MI | 48203 |
| Property Owner | 19925 Waltham | | Detroit | MI | 48205 |
| Property Owner | 2647 Oakman Ct | | Detroit | MI | 48238 |
| Property Owner | 9642 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 6512 Asbury Park | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5795 Hereford | | Detroit | MI | 48224 |
| Property Owner | 10431 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 12626 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 11784 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 6521 W Edsel Ford | | Detroit | MI | 48210 |
| Property Owner | 4415 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 13660 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 1541 St Clair | | Detroit | MI | 48214 |
| Property Owner | 5583 Maryland | | Detroit | MI | 48224 |
| Property Owner | 5272 Carpenter | | Detroit | MI | 48212 |
| Property Owner | 3944 Commor | | Detroit | MI | 48212 |
| Property Owner | 18200 Winston | | Detroit | MI | 48219 |
| Property Owner | 17343 Warrington | | Detroit | MI | 48221 |
| Property Owner | 17343 Warrington | | Detroit | MI | 48221 |
| Property Owner | 6713 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 18025 Helen | | Detroit | MI | 48234 |
| Property Owner | 9388 Ward | | Detroit | MI | 48227 |
| Property Owner | 9209 Heyden | | Detroit | MI | 48228 |
| Property Owner | 20043 Goddard | | Detroit | MI | 48234 |
| Property Owner | 16061 Coram | | Detroit | MI | 48205 |
| Property Owner | 14745 Lappin | | Detroit | MI | 48205 |
| Property Owner | 16307 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 11323 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 16074 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 15894 Liberal | | Detroit | MI | 48205 |
| Property Owner | 6717 Forrer | | Detroit | MI | 48228 |
| Property Owner | 9226 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 8373 Vanderbilt | | Detroit | MI | 48209 |
| Property Owner | 18663 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 13526 Ryan | | Detroit | MI | 48212 |
| Property Owner | 5070 Harold | | Detroit | MI | 48212 |
| Property Owner | 6850 Bulwer | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11807 Mt Elliott | | Detroit | MI | 48212 |
| Property Owner | 7717 Parkland | | Detroit | MI | 48239 |
| Property Owner | 9200 Camley | | Detroit | MI | 48224 |
| Property Owner | 6892 Edward | | Detroit | MI | 48210 |
| Property Owner | 3872 Garvin | | Detroit | MI | 48212 |
| Property Owner | 4211 Martin | | Detroit | MI | 48210 |
| Property Owner | 19345 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 18495 Mack | | Detroit | MI | 48236 |
| Property Owner | 3826 Commor | | Detroit | MI | 48212 |
| Property Owner | 17141 Hickory | | Detroit | MI | 48205 |
| Property Owner | 7717 Buhr | | Detroit | MI | 48212 |
| Property Owner | 3472 Livernois | | Detroit | MI | 48210 |
| Property Owner | 296 Eliot | | Detroit | MI | 48201 |
| Property Owner | 5143 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 7337 Chatham | | Detroit | MI | 48239 |
| Property Owner | 16551 Lauder | | Detroit | MI | 48235 |
| Property Owner | 6550 Faust | | Detroit | MI | 48228 |
| Property Owner | 14053 Grandville | | Detroit | MI | 48223 |
| Property Owner | 19155 Moross | | Detroit | MI | 48236 |
| Property Owner | 3220 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 11736 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 1395 Antietam 47 | | Detroit | MI | 48207-2874 |
| Property Owner | 7767 Artesian | | Detroit | MI | 48228 |
| Property Owner | 13564 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 1001 W Jefferson 300/4k | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/4k | | Detroit | MI | 48226 |
| Property Owner | 6721 St Marys | | Detroit | MI | 48228 |
| Property Owner | 5766 Trumbull 38/220 | | Detroit | MI | 48208 |
| Property Owner | 5766 Trumbull 38 | | Detroit | MI | 48208 |
| Property Owner | 2381 Wendell | | Detroit | MI | 48209 |
| Property Owner | 2845 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 4435 Parkinson | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 5881 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 4214 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 11260 Manning | | Detroit | MI | 48205 |
| Property Owner | 18601 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 19186 San Juan | | Detroit | MI | 48221 |
| Property Owner | 18530 Morang | | Detroit | MI | 48205 |
| Property Owner | 6537 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 531 Mcdougall 101 | | Detroit | MI | 48207 |
| Property Owner | 4005 Trenton | | Detroit | MI | 48210 |
| Property Owner | 6752 Faust | | Detroit | MI | 48228 |
| Property Owner | 17391 Dresden | | Detroit | MI | 48205 |
| Property Owner | 7288 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 12629 Duchess | | Detroit | MI | 48224 |
| Property Owner | 6816 Penrod | | Detroit | MI | 48228 |
| Property Owner | 18954 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 17310 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 442 Ashland | | Detroit | MI | 48215 |
| Property Owner | 19300 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 2029 Clarkdale | | Detroit | MI | 48209 |
| Property Owner | 1487 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 8115 Agnes St | | Detroit | MI | 48214 |
| Property Owner | 6721 Warwick | | Detroit | MI | 48228 |
| Property Owner | 17465 Salem | | Detroit | MI | 48219 |
| Property Owner | 17826 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 17247 Salem | | Detroit | MI | 48219 |
| Property Owner | 14200 Liberal | | Detroit | MI | 48205 |
| Property Owner | 217 Piper | | Detroit | MI | 48215 |
| Property Owner | 3947 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 14356 Harbor Island | | Detroit | MI | 48215 |
| Property Owner | 4456 Garvin | | Detroit | MI | 48212 |
| Property Owner | 20446 Gardendale | | Detroit | MI | 48221 |
| Property Owner | 6533 E Jefferson 143 | | Detroit | MI | 42807 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1259 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 5203 University Pl | | Detroit | MI | 48224 |
| Property Owner | 7513 Intervale | | Detroit | MI | 48238 |
| Property Owner | 17644 St Louis | | Detroit | MI | 48212 |
| Property Owner | 6229 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 6381 Archdale | | Detroit | MI | 48228 |
| Property Owner | 6480 Southfield | | Detroit | MI | 48228 |
| Property Owner | 6429 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6300 Longacre | | Detroit | MI | 48228 |
| Property Owner | 7289 Minock | | Detroit | MI | 48228 |
| Property Owner | 9306 Bedford | | Detroit | MI | 48224 |
| Property Owner | 20461 Appoline | | Detroit | MI | 48219 |
| Property Owner | 7635 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 5766 Trumbull 10 | | Detroit | MI | 48208 |
| Property Owner | 6250 Artesian | | Detroit | MI | 48228 |
| Property Owner | 8315 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 5869 Westwood | | Detroit | MI | 48228 |
| Property Owner | 2266 E Edsel Ford | | Detroit | MI | 48211 |
| Property Owner | 5115 Casmere | | Detroit | MI | 48212 |
| Property Owner | 19199 Carrie | | Detroit | MI | 48234 |
| Property Owner | 19151 Hoyt | | Detroit | MI | 48205 |
| Property Owner | 14820 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 15706 Lappin | | Detroit | MI | 48205 |
| Property Owner | 14645 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 13528 Pierson | | Detroit | MI | 48223 |
| Property Owner | 15803 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 6769 Plainview | | Detroit | MI | 48228 |
| Property Owner | 4433 35th St | | Detroit | MI | 48210 |
| Property Owner | 18467 Ilene | | Detroit | MI | 48221 |
| Property Owner | 16659 Lawton | | Detroit | MI | 48221 |
| Property Owner | 3407 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 4391 Ewers | | Detroit | MI | 48210 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 4041 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 14531 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 14531 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 6156 Frontenac | | Detroit | MI | 48211 |
| Property Owner | 4963 Cabot | | Detroit | MI | 48210 |
| Property Owner | 4330 E Davison | | Detroit | MI | 48212 |
| Property Owner | 13476 Sunset | | Detroit | MI | 48212 |
| Property Owner | 17207 Filer | | Detroit | MI | 48212 |
| Property Owner | 14209 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 24541 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 11033 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 11011 W Outer Drive | | Detroit | MI | 48223-2043 |
| Property Owner | 13242 Bloom | | Detroit | MI | 48212 |
| Property Owner | 12908 Lahser | | Detroit | MI | 48223 |
| Property Owner | 19394 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 5201 Commonwealth 12 | | Detroit | MI | 48208 |
| Property Owner | 200 River Place 25/211 | | Detroit | MI | 48207 |
| Property Owner | 200 River Place 25/211 | | Detroit | MI | 48207 |
| Property Owner | 19719 Annott | | Detroit | MI | 48205 |
| Property Owner | 3756 French Rd | | Detroit | MI | 48214 |
| Property Owner | 2224 Chicago | | Detroit | MI | 48206 |
| Property Owner | 7706 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 19721 Harned | | Detroit | MI | 48234 |
| Property Owner | 4151 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 8641 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 8651 Brace | | Detroit | MI | 48228 |
| Property Owner | 1559 Clark | | Detroit | MI | 48209 |
| Property Owner | 1608 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 18303 Muirland | | Detroit | MI | 48221 |
| Property Owner | 12017 Mack | | Detroit | MI | 48215 |
| Property Owner | 14915 Westwood | | Detroit | MI | 48223 |
| Property Owner | 5675 Cabot | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5277 Neff | | Detroit | MI | 48224 |
| Property Owner | 7745 Patton | | Detroit | MI | 48228 |
| Property Owner | 527 Rosedale Ct | | Detroit | MI | 48202 |
| Property Owner | 17300 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 15888 Alden | | Detroit | MI | 48238 |
| Property Owner | 20116 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 7720 Grandville | | Detroit | MI | 48228 |
| Property Owner | 13479 Conley | | Detroit | MI | 48212 |
| Property Owner | 3566 E Kirby | | Detroit | MI | 48211 |
| Property Owner | 5174 Renville | | Detroit | MI | 48210 |
| Property Owner | 20201 Stotter | | Detroit | MI | 48234 |
| Property Owner | 11816 Riad | | Detroit | MI | 48224 |
| Property Owner | 17100 Woodward Avenue | | Detroit | MI | 48203 |
| Property Owner | 3334 Dearing | | Detroit | MI | 48212 |
| Property Owner | 19160 Woodston | | Detroit | MI | 48203 |
| Property Owner | 4450 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 14590 Penrod | | Detroit | MI | 48223 |
| Property Owner | 8841 Kimberly Ct | | Detroit | MI | 48204 |
| Property Owner | 3435 Charlevoix | | Detroit | MI | 48207 |
| Property Owner | 15024 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 18715 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 20121 Orleans | | Detroit | MI | 48203 |
| Property Owner | 20100 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 15425 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 9139 Longworth | | Detroit | MI | 48209 |
| Property Owner | 12836 Conway | | Detroit | MI | 48217 |
| Property Owner | 24220 Puritan | | Detroit | MI | 48237 |
| Property Owner | 19335 Huntington | | Detroit | MI | 48219 |
| Property Owner | 13693 Collingham | | Detroit | MI | 48205 |
| Property Owner | 7233 American | | Detroit | MI | 48210 |
| Property Owner | 11303 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 15738 Pinehurst | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15119 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 18320 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 14433 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 4713 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 15771 Birwood | | Detroit | MI | 48238 |
| Property Owner | 4525 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 6533 E Jefferson 156 | | Detroit | MI | 48207 |
| Property Owner | 4001 Oliver | | Detroit | MI | 48211 |
| Property Owner | 19967 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 17300 Appoline | | Detroit | MI | 48235 |
| Property Owner | 11001 Worden | | Detroit | MI | 48224 |
| Property Owner | 3341 Hammond | | Detroit | MI | 48210 |
| Property Owner | 18455 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 2380 Inglis | | Detroit | MI | 48209 |
| Property Owner | 7631 Lyndon | | Detroit | MI | 48238 |
| Property Owner | 7701 Lyndon | | Detroit | MI | 48238 |
| Property Owner | 7711 Lyndon | | Detroit | MI | 48238 |
| Property Owner | 8278 Appoline | | Detroit | MI | 48228 |
| Property Owner | 8298 Appoline | | Detroit | MI | 48228 |
| Property Owner | 1422 Livernois | | Detroit | MI | 48209 |
| Property Owner | 1014 Waterman | | Detroit | MI | 48209 |
| Property Owner | 15420 Coyle | | Detroit | MI | 48227 |
| Property Owner | 8066 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 17337 Snowden | | Detroit | MI | 48235 |
| Property Owner | 1525 Parkview | | Detroit | MI | 48214 |
| Property Owner | 20191 Cooley | | Detroit | MI | 48219 |
| Property Owner | 5031 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 19196 Healy | | Detroit | MI | 48234 |
| Property Owner | 18211 Winston | | Detroit | MI | 48219 |
| Property Owner | 18201 Winston | | Detroit | MI | 48219 |
| Property Owner | 12211 Lansdowne | | Detroit | MI | 48236 |
| Property Owner | 18859 Fenelon | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8544 Robson | | Detroit | MI | 48228 |
| Property Owner | 5916 Fischer | | Detroit | MI | 48213 |
| Property Owner | 18270 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 13261 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 18975 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 18211 Appoline | | Detroit | MI | 48235 |
| Property Owner | 9681 Cameron | | Detroit | MI | 48211 |
| Property Owner | 16625 Inverness | | Detroit | MI | 48221 |
| Property Owner | 15419 Warwick | | Detroit | MI | 48223 |
| Property Owner | 16650 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 12230 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 3945 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 6242 Frontenac | | Detroit | MI | 48211 |
| Property Owner | 20025 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 1232 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 1235 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 5108 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 22457 Kendall | | Detroit | MI | 48223 |
| Property Owner | 6464 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 19969 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 20100 Moenart | | Detroit | MI | 48234 |
| Property Owner | 20125 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 18511 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 20442 Revere | | Detroit | MI | 48234 |
| Property Owner | 20417 Bramford | | Detroit | MI | 48234 |
| Property Owner | 8631 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 19180 Fielding | | Detroit | MI | 48219 |
| Property Owner | 9785 Brennan | | Detroit | MI | 48200 |
| Property Owner | 1773 Vermont | | Detroit | MI | 48216 |
| Property Owner | 1301 W Lafayette | | Detroit | MI | 48216 |
| Property Owner | 274 S Waterman | | Detroit | MI | 48209 |
| Property Owner | 13866 Tacoma | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9083 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 66 Winder 9/209 | | Detroit | MI | 48201 |
| Property Owner | 20402 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 10039 Warwick | | Detroit | MI | 48228 |
| Property Owner | 12922 Southfield | | Detroit | MI | 48223 |
| Property Owner | 19336 Fleming | | Detroit | MI | 48234 |
| Property Owner | 9181 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 16595 Washburn | | Detroit | MI | 48221 |
| Property Owner | 19140 Monica | | Detroit | MI | 48221 |
| Property Owner | 14731 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 6346 Pelouze | | Detroit | MI | 48210 |
| Property Owner | 19360 Annott | | Detroit | MI | 48205 |
| Property Owner | 14286 Seymour | | Detroit | MI | 48205 |
| Property Owner | 17161 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 1725 Campau Farms Circle 39/12 | | Detroit | MI | 48207-5169 |
| Property Owner | 20198 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 5744 Brace | | Detroit | MI | 48228 |
| Property Owner | 6041 Penrod | | Detroit | MI | 48228 |
| Property Owner | 6031 Penrod | | Detroit | MI | 48228 |
| Property Owner | 3105 24th St | | Detroit | MI | 48208 |
| Property Owner | 9630 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 11650 Riad | | Detroit | MI | 48224 |
| Property Owner | 8032 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 4301 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 6000 Radnor | | Detroit | MI | 48224 |
| Property Owner | 19944 Houghton | | Detroit | MI | 48219 |
| Property Owner | 11753 Camden | | Detroit | MI | 48213 |
| Property Owner | 15718 Tuller | | Detroit | MI | 48238 |
| Property Owner | 4850 Radnor | | Detroit | MI | 48224 |
| Property Owner | 16518 Robson | | Detroit | MI | 48235 |
| Property Owner | 20173 Stotter | | Detroit | MI | 48234 |
| Property Owner | 11327 Belleterre | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18523 Wexford | | Detroit | MI | 48234 |
| Property Owner | 9399 Burnette | | Detroit | MI | 48204 |
| Property Owner | 19173 Runyon | | Detroit | MI | 48234 |
| Property Owner | 15833 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 14404 Robson | | Detroit | MI | 48227 |
| Property Owner | 18689 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 18450 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 1565 Elm | | Detroit | MI | 48216-1203 |
| Property Owner | 5794 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 12526 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 12442 Laing | | Detroit | MI | 48236 |
| Property Owner | 22501 Kendall | | Detroit | MI | 48223 |
| Property Owner | 12667 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 17544 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 19344 Braile | | Detroit | MI | 48219 |
| Property Owner | 19944 Five Points | | Detroit | MI | 48240 |
| Property Owner | 11251 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 19464 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 9201 Manistique | | Detroit | MI | 48224 |
| Property Owner | 10211 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 19767 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 6547 Archdale | | Detroit | MI | 48228 |
| Property Owner | 2725 Leslie | | Detroit | MI | 48238 |
| Property Owner | 19434 Eureka | | Detroit | MI | 48234 |
| Property Owner | 15746 Turner | | Detroit | MI | 48238 |
| Property Owner | 11891 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19171 Grandview | | Detroit | MI | 48219 |
| Property Owner | 17870 Albion | | Detroit | MI | 48234 |
| Property Owner | 7795 Longacre | | Detroit | MI | 48228 |
| Property Owner | 3685 Central | | Detroit | MI | 48210 |
| Property Owner | 11851 Freud | | Detroit | MI | 48215 |
| Property Owner | 11851 Frued | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 697 Terminal | | Detroit | MI | 48214 |
| Property Owner | 1100 E Milwaukee | | Detroit | MI | 48211 |
| Property Owner | 18926 Lenore | | Detroit | MI | 48219 |
| Property Owner | 1884 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 14900 Greenview | | Detroit | MI | 48223 |
| Property Owner | 7312 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 8415 Greenview | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/16d | | Detroit | MI | 48226 |
| Property Owner | 4455 Jeffries | | Detroit | MI | 48208 |
| Property Owner | 9020 Georgia | | Detroit | MI | 48213 |
| Property Owner | 1532 Calvert | | Detroit | MI | 48206 |
| Property Owner | 21600 Greydale Ct | | Detroit | MI | 48219 |
| Property Owner | 18980 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 8933 Lauder | | Detroit | MI | 48228 |
| Property Owner | 6529 Woodrow | | Detroit | MI | 48210 |
| Property Owner | 19337 Greeley | | Detroit | MI | 48203 |
| Property Owner | 4042 Townsend | | Detroit | MI | 48214 |
| Property Owner | 15870 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 15042 Novara | | Detroit | MI | 48205 |
| Property Owner | 19401 Grandville | | Detroit | MI | 48219 |
| Property Owner | 19150 W Warren | | Detroit | MI | 48228 |
| Property Owner | 7731 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 6740 Plainview | | Detroit | MI | 48228 |
| Property Owner | 7243 Fielding | | Detroit | MI | 48228 |
| Property Owner | 1758 W Jefferson | | Detroit | MI | 48216 |
| Property Owner | 15800 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 20310 Redfern | | Detroit | MI | 48219 |
| Property Owner | 1219 Fischer | | Detroit | MI | 48214 |
| Property Owner | 6103 Hecla | | Detroit | MI | 48208 |
| Property Owner | 2323 Richton | | Detroit | MI | 48206 |
| Property Owner | 16283 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 4491 Cadillac | | Detroit | MI | 48214 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 9660 Longacre | | Detroit | MI | 48227 |
| Property Owner | 487 Navahoe | | Detroit | MI | 48215 |
| Property Owner | 4019 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 7175 E Davison | | Detroit | MI | 48212 |
| Property Owner | 19429 Beland | | Detroit | MI | 48234 |
| Property Owner | 13601 Sunset | | Detroit | MI | 48212 |
| Property Owner | 7701 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 14831 Sussex | | Detroit | MI | 48227 |
| Property Owner | 18428 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 2482 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 18968 Pennington | | Detroit | MI | 48221 |
| Property Owner | 18507 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 9205 E Edsel Ford | | Detroit | MI | 48213 |
| Property Owner | 3154 E Lafayette 13 | | Detroit | MI | 48207-4378 |
| Property Owner | 9686 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 13137 Bloom | | Detroit | MI | 48212 |
| Property Owner | 14860 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 544 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 19810 Prairie | | Detroit | MI | 48221 |
| Property Owner | 9194 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 18717 Mendota | | Detroit | MI | 48221 |
| Property Owner | 6101 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 11366 Prest | | Detroit | MI | 48227 |
| Property Owner | 16140 Muirland | | Detroit | MI | 48221 |
| Property Owner | 9221 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 15899 Prest | | Detroit | MI | 48235 |
| Property Owner | 2940 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 15044 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 824 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 16505 Indiana | | Detroit | MI | 48221 |
| Property Owner | 8588 Bryden | | Detroit | MI | 48204 |
| Property Owner | 4064 Hereford | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 106 W Seven Mile | | Detroit | MI | 48203 |
| Property Owner | 1434 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 15287 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 16254 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19200 Kelly Rd | | Detroit | MI | 48200 |
| Property Owner | 18565 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 5842 Canton | | Detroit | MI | 48211 |
| Property Owner | 5848 Canton | | Detroit | MI | 48211 |
| Property Owner | 17831 Wanda | | Detroit | MI | 48203 |
| Property Owner | 15859 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 7478 Memorial | | Detroit | MI | 48228 |
| Property Owner | 6110 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 15711 St Marys | | Detroit | MI | 48227 |
| Property Owner | 19429 Forrer | | Detroit | MI | 48235 |
| Property Owner | 7344 Faust | | Detroit | MI | 48228 |
| Property Owner | 6833 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 1552 Gray | | Detroit | MI | 48215 |
| Property Owner | 19469 Mackay | | Detroit | MI | 48234 |
| Property Owner | 3599 Maryland | | Detroit | MI | 48224 |
| Property Owner | 18601 St Marys | | Detroit | MI | 48235 |
| Property Owner | 15412 Fordham | | Detroit | MI | 48205 |
| Property Owner | 3593 Maryland | | Detroit | MI | 48224 |
| Property Owner | 7414 Penrod | | Detroit | MI | 48228 |
| Property Owner | 18907 Greeley | | Detroit | MI | 48203 |
| Property Owner | 3496 Burns | | Detroit | MI | 48214 |
| Property Owner | 630 W Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 12414 Lansdowne | | Detroit | MI | 48236 |
| Property Owner | 17190 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 6390 Longacre | | Detroit | MI | 48228 |
| Property Owner | 48 Charlotte | | Detroit | MI | 48201 |
| Property Owner | 3129 Cass | | Detroit | MI | 48201 |
| Property Owner | 2929 Park | | Detroit | MI | 48201 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 1395 Antietam 36 | | Detroit | MI | 48207-2872 |
| Property Owner | 10303 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 4536 Neff | | Detroit | MI | 48224 |
| Property Owner | 12213 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 14445 Robson | | Detroit | MI | 48227 |
| Property Owner | 4014 Balfour | | Detroit | MI | 48224 |
| Property Owner | 9147 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 5591 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 19920 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 3466 Fischer | | Detroit | MI | 48214 |
| Property Owner | 711 Mcdougall 7 | | Detroit | MI | 48207 |
| Property Owner | 13210 Monica | | Detroit | MI | 48238 |
| Property Owner | 17345 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 12176 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 16861 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 2944 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 2944 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 3201 Sherbourne | | Detroit | MI | 48221 |
| Property Owner | 3193 Sherbourne | | Detroit | MI | 48221 |
| Property Owner | 667 W Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 638 W Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 16517 St Marys | | Detroit | MI | 48235 |
| Property Owner | 15813 Pierson | | Detroit | MI | 48219 |
| Property Owner | 5535 Fairview | | Detroit | MI | 48213 |
| Property Owner | 10824 Somerset | | Detroit | MI | 48224 |
| Property Owner | 5292 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 5298 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 15472 Belden | | Detroit | MI | 48238 |
| Property Owner | 15701 Sussex | | Detroit | MI | 48227 |
| Property Owner | 1365 Bagley 06 | | Detroit | MI | 48226-1004 |
| Property Owner | 16822 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 1365 Bagley | | Detroit | MI | 48226-1004 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 14968 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 2572 Woodstock | | Detroit | MI | 48203 |
| Property Owner | 19729 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 1961 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 5209 Fischer | | Detroit | MI | 48213 |
| Property Owner | 19018 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 16701 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 17924 Mackay | | Detroit | MI | 48234 |
| Property Owner | 19207 Russell | | Detroit | MI | 48203 |
| Property Owner | 19935 Packard | | Detroit | MI | 48234 |
| Property Owner | 19240 Warrington | | Detroit | MI | 48221 |
| Property Owner | 18071 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 10543 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 5911 Coplin | | Detroit | MI | 48213 |
| Property Owner | 12876 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 20021 St Marys | | Detroit | MI | 48235 |
| Property Owner | 2531 Carson | | Detroit | MI | 48209 |
| Property Owner | 7660 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 16153 Patton | | Detroit | MI | 48219 |
| Property Owner | 5918 Cooper | | Detroit | MI | 48213 |
| Property Owner | 5926 Cooper | | Detroit | MI | 48213 |
| Property Owner | 5932 Cooper | | Detroit | MI | 48213 |
| Property Owner | 20270 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 1784 Estates Dr | | Detroit | MI | 48206-2826 |
| Property Owner | 13918 Steel | | Detroit | MI | 48227 |
| Property Owner | 19632 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 20016 Cameron | | Detroit | MI | 48203 |
| Property Owner | 9344 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 110 E Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 2971 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 8230 Lyford | | Detroit | MI | 48234 |
| Property Owner | 5098 Parker | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5108 Parker | | Detroit | MI | 48213 |
| Property Owner | 19387 Helen | | Detroit | MI | 48234 |
| Property Owner | 7453 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 7374 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 12737 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 11407 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 14878 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 3793 Virginia Park | | Detroit | MI | 48204 |
| Property Owner | 1794 Helen | | Detroit | MI | 48207 |
| Property Owner | 14884 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 14878 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 13793 Mecca | | Detroit | MI | 48227 |
| Property Owner | 14812 Heyden | | Detroit | MI | 48223 |
| Property Owner | 10109 Curtis | | Detroit | MI | 48221 |
| Property Owner | 12251 Lansdowne | | Detroit | MI | 48236 |
| Property Owner | 9970 Artesian | | Detroit | MI | 48228 |
| Property Owner | 2546 Philip | | Detroit | MI | 48215 |
| Property Owner | 3744 14th St | | Detroit | MI | 48200 |
| Property Owner | 8134 Alpine | | Detroit | MI | 48204 |
| Property Owner | 15 E Kirby 323 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 388 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 323 | | Detroit | MI | 48202 |
| Property Owner | 20571 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 3986 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 4460 St Clair | | Detroit | MI | 48214 |
| Property Owner | 16550 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 15719 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 16803 Greenview | | Detroit | MI | 48219 |
| Property Owner | 6533 E Jefferson 93/304j | | Detroit | MI | 48207 |
| Property Owner | 4464 Uthes | | Detroit | MI | 48209 |
| Property Owner | 1600 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 4314 Toledo | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2040 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 1957 Morrell | | Detroit | MI | 48209 |
| Property Owner | 2740 Inglis | | Detroit | MI | 48209 |
| Property Owner | 14313 Artesian | | Detroit | MI | 48223 |
| Property Owner | 8200 E Jefferson 134 | | Detroit | MI | 48214 |
| Property Owner | 8038 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 538 Hendrie | | Detroit | MI | 48202 |
| Property Owner | 272 Ashland | | Detroit | MI | 48215 |
| Property Owner | 9300 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 17310 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 4616 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 19750 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 8024 House | | Detroit | MI | 48234 |
| Property Owner | 19676 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 6803 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 4961 Larkins | | Detroit | MI | 48210 |
| Property Owner | 20458 Gardendale | | Detroit | MI | 48221 |
| Property Owner | 15734 Freeland | | Detroit | MI | 48227 |
| Property Owner | 18475 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 7800 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 8210 Wetherby | | Detroit | MI | 48204 |
| Property Owner | 8821 American | | Detroit | MI | 48204 |
| Property Owner | 3685 E Hancock | | Detroit | MI | 48207 |
| Property Owner | 17587 Indiana | | Detroit | MI | 48221 |
| Property Owner | 19338 Gable | | Detroit | MI | 48234 |
| Property Owner | 17594 Indiana | | Detroit | MI | 48221 |
| Property Owner | 17586 Indiana | | Detroit | MI | 48221 |
| Property Owner | 11711 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 70 Glynn Ct | | Detroit | MI | 48202 |
| Property Owner | 14411 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 1517 Waterman | | Detroit | MI | 48209 |
| Property Owner | 5881 Proctor | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2129 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 9911 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 18278 Patton | | Detroit | MI | 48219 |
| Property Owner | 14801 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 3494 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 11051 Peerless | | Detroit | MI | 48224 |
| Property Owner | 5840 W Jefferson | | Detroit | MI | 48209 |
| Property Owner | 5894 W Jefferson | | Detroit | MI | 48209 |
| Property Owner | 5880 W Jefferson | | Detroit | MI | 48209 |
| Property Owner | 5833 Reeder | | Detroit | MI | 48209 |
| Property Owner | 15483 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 2755 Cody | | Detroit | MI | 48212 |
| Property Owner | 1525 Cherboneau Pl | | Detroit | MI | 48207-2842 |
| Property Owner | 18115 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 296 King | | Detroit | MI | 48202 |
| Property Owner | 286 King | | Detroit | MI | 48202 |
| Property Owner | 9232 Wildemere | | Detroit | MI | 48206 |
| Property Owner | 13084 Corbett | | Detroit | MI | 48213 |
| Property Owner | 15876 Ilene | | Detroit | MI | 48221 |
| Property Owner | 91 W Dakota | | Detroit | MI | 48203 |
| Property Owner | 13254 Monica | | Detroit | MI | 48238 |
| Property Owner | 4455 Seminole | | Detroit | MI | 48214 |
| Property Owner | 16199 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 6115 Toledo | | Detroit | MI | 48209 |
| Property Owner | 15875 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 20524 Barlow | | Detroit | MI | 48205 |
| Property Owner | 5286 Dickerson | | Detroit | MI | 48213 |
| Property Owner | 4846 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 10655 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 6182 University Pl | | Detroit | MI | 48224 |
| Property Owner | 15892 Lauder | | Detroit | MI | 48235 |
| Property Owner | 15367 Fielding | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 14317 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 593 Alger | | Detroit | MI | 48202 |
| Property Owner | 9750 Delmar | | Detroit | MI | 48211 |
| Property Owner | 14251 Curtis | | Detroit | MI | 48235 |
| Property Owner | 12690 Washburn | | Detroit | MI | 48238 |
| Property Owner | 2170 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 20006 Washburn | | Detroit | MI | 48221 |
| Property Owner | 18975 San Juan | | Detroit | MI | 48221 |
| Property Owner | 17223 Anglin | | Detroit | MI | 48212 |
| Property Owner | 19959 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 19510 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 1656 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 2252 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 18090 Justine | | Detroit | MI | 48234 |
| Property Owner | 14263 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 1460 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 12100 St Marys | | Detroit | MI | 48227 |
| Property Owner | 20231 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 640 Harmon | | Detroit | MI | 48202 |
| Property Owner | 3750 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 12764 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 6401 Floyd | | Detroit | MI | 48210 |
| Property Owner | 12220 Corbett | | Detroit | MI | 48213 |
| Property Owner | 16270 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 13660 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 3936 Courville | | Detroit | MI | 48224 |
| Property Owner | 15863 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 19801 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 20276 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 12800 Pierson | | Detroit | MI | 48223 |
| Property Owner | 3049 Montclair | | Detroit | MI | 48214 |
| Property Owner | 10120 W Mcnichols | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14005 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 12550 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 4418 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 19674 Concord | | Detroit | MI | 48234 |
| Property Owner | 291 Philip | | Detroit | MI | 48215 |
| Property Owner | 14568 Monica | | Detroit | MI | 48238 |
| Property Owner | 11316 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 63 W Arizona | | Detroit | MI | 48203 |
| Property Owner | 14413 Westwood | | Detroit | MI | 48223 |
| Property Owner | 8621 Alpine | | Detroit | MI | 48204 |
| Property Owner | 8611 Alpine | | Detroit | MI | 48204 |
| Property Owner | 20252 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 20139 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 19291 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 18038 Washburn | | Detroit | MI | 48221 |
| Property Owner | 3008 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 15893 Lauder | | Detroit | MI | 48235 |
| Property Owner | 7538 Stockton | | Detroit | MI | 48234 |
| Property Owner | 13172 Moran | | Detroit | MI | 48212 |
| Property Owner | 15089 Washburn | | Detroit | MI | 48238 |
| Property Owner | 9624 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 12815 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 3893 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 20247 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 5645 Junction | | Detroit | MI | 48210 |
| Property Owner | 17233 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 13973 Artesian | | Detroit | MI | 48223 |
| Property Owner | 19394 Fairport | | Detroit | MI | 48205 |
| Property Owner | 20211 Dresden | | Detroit | MI | 48205 |
| Property Owner | 3876 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 18201 Snowden | | Detroit | MI | 48235 |
| Property Owner | 18020 Kentucky | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13373 Camden | | Detroit | MI | 48213 |
| Property Owner | 4382 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 13642 Birwood | | Detroit | MI | 48238 |
| Property Owner | 8051 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 16200 Collingham | | Detroit | MI | 48205 |
| Property Owner | 13967 Birwood | | Detroit | MI | 48238 |
| Property Owner | 2123 Campbell | | Detroit | MI | 48209 |
| Property Owner | 19839 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 6533 E Jefferson 86/330e | | Detroit | MI | 42807 |
| Property Owner | 12939 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 12074 Manor | | Detroit | MI | 48204 |
| Property Owner | 8117 Prest | | Detroit | MI | 48228 |
| Property Owner | 10015 Knodell | | Detroit | MI | 48213 |
| Property Owner | 4526 Grayton | | Detroit | MI | 48224 |
| Property Owner | 16880 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 8048 Westwood | | Detroit | MI | 48228 |
| Property Owner | 5502 Florida | | Detroit | MI | 48210 |
| Property Owner | 3602 Ethel | | Detroit | MI | 48217 |
| Property Owner | 20441 Moross | | Detroit | MI | 48236 |
| Property Owner | 2809 Illinois | | Detroit | MI | 48207 |
| Property Owner | 16428 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 2970 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 19833 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 21300 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 920 Livernois | | Detroit | MI | 48209 |
| Property Owner | 932 Livernois | | Detroit | MI | 48209 |
| Property Owner | 1762 Livernois | | Detroit | MI | 48209 |
| Property Owner | 6300 Grandville | | Detroit | MI | 48228 |
| Property Owner | 8208 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 1133 Bassett | | Detroit | MI | 48217 |
| Property Owner | 18687 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 20226 Manor | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14790 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 18576 Revere | | Detroit | MI | 48234 |
| Property Owner | 14677 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 692 Gladstone | | Detroit | MI | 48202 |
| Property Owner | 1974 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 16573 St Marys | | Detroit | MI | 48235 |
| Property Owner | 12444 Riad | | Detroit | MI | 48224 |
| Property Owner | 5560 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 8621 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 14011 Greydale | | Detroit | MI | 48223 |
| Property Owner | 6398 Walton | | Detroit | MI | 48210 |
| Property Owner | 2438 Cody | | Detroit | MI | 48212 |
| Property Owner | 15266 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 6399 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 8876 Monica | | Detroit | MI | 48204 |
| Property Owner | 18460 Muirland | | Detroit | MI | 48221 |
| Property Owner | 15311 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 15311 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 19713 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 11450 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 11204 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 19150 Patton | | Detroit | MI | 48219 |
| Property Owner | 20037 Cameron | | Detroit | MI | 48203 |
| Property Owner | 2445 Mclean | | Detroit | MI | 48212 |
| Property Owner | 2457 Mclean | | Detroit | MI | 48212 |
| Property Owner | 5140 Greenway | | Detroit | MI | 48204 |
| Property Owner | 6126 Helen | | Detroit | MI | 48211 |
| Property Owner | 2953 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 15374 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 18617 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 13641 Lappin | | Detroit | MI | 48205 |
| Property Owner | 19208 Verona | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3144 Berry | | Detroit | MI | 48234 |
| Property Owner | 8200 E Jefferson 155 | | Detroit | MI | 48214 |
| Property Owner | 14555 Westwood | | Detroit | MI | 48223 |
| Property Owner | 12863 Sparling | | Detroit | MI | 48212 |
| Property Owner | 5554 Dickerson | | Detroit | MI | 48213 |
| Property Owner | 16918 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 6564 Boxwood | | Detroit | MI | 48210 |
| Property Owner | 20007 Binder | | Detroit | MI | 48234 |
| Property Owner | 15303 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 14973 Flanders | | Detroit | MI | 48205 |
| Property Owner | 8981 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 19939 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 14607 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 20030 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 18425 Prest | | Detroit | MI | 48235 |
| Property Owner | 12827 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 13135 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 16881 Lawton | | Detroit | MI | 48221 |
| Property Owner | 11651 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 2096 Meade | | Detroit | MI | 48212 |
| Property Owner | 2117 Military | | Detroit | MI | 48209 |
| Property Owner | 20410 Gardendale | | Detroit | MI | 48221 |
| Property Owner | 14800 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 18266 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 10803 Bonita | | Detroit | MI | 48224 |
| Property Owner | 16641 Princeton | | Detroit | MI | 48221 |
| Property Owner | 15070 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 13917 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 15428 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 11911 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 15276 Lappin | | Detroit | MI | 48205 |
| Property Owner | 13594 Pinehurst | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 532 Schroeder | | Detroit | MI | 48209 |
| Property Owner | 14702 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 3202 Woodstock | | Detroit | MI | 48221 |
| Property Owner | 3850 Kensington | | Detroit | MI | 48224 |
| Property Owner | 10038 Lauder | | Detroit | MI | 48227 |
| Property Owner | 6716 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 9935 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 14501 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 9353 Marietta | | Detroit | MI | 48214 |
| Property Owner | 8836 St Marys | | Detroit | MI | 48228 |
| Property Owner | 20042 Conley | | Detroit | MI | 48234 |
| Property Owner | 18716 Robson | | Detroit | MI | 48235 |
| Property Owner | 6547 Ashton | | Detroit | MI | 48228 |
| Property Owner | 11717 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 17550 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 2544 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 5169 Burns | | Detroit | MI | 48213 |
| Property Owner | 3024 Fischer | | Detroit | MI | 48214 |
| Property Owner | 21946 Moross | | Detroit | MI | 48236 |
| Property Owner | 20403 Klinger | | Detroit | MI | 48234 |
| Property Owner | 18703 Lamont | | Detroit | MI | 48234 |
| Property Owner | 7822 Burnette | | Detroit | MI | 48204 |
| Property Owner | 12095 St Marys | | Detroit | MI | 48227 |
| Property Owner | 18034 Maine | | Detroit | MI | 48234 |
| Property Owner | 314 W Crescent Lane 1 | | Detroit | MI | 48207 |
| Property Owner | 8736 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 15846 Cruse | | Detroit | MI | 48235 |
| Property Owner | 1296 Crawford | | Detroit | MI | 48209 |
| Property Owner | 13002 Arlington | | Detroit | MI | 48212 |
| Property Owner | 2555 Military | | Detroit | MI | 48209 |
| Property Owner | 1203 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 15285 Cedargrove | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 19830 Tireman | | Detroit | MI | 48228 |
| Property Owner | 6560 Woodrow | | Detroit | MI | 48210 |
| Property Owner | 19706 Greenview | | Detroit | MI | 48219 |
| Property Owner | 495 Continental | | Detroit | MI | 48215 |
| Property Owner | 3460 Grayton | | Detroit | MI | 48224 |
| Property Owner | 20505 Audrey | | Detroit | MI | 48235 |
| Property Owner | 19139 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 3231 Tyler | | Detroit | MI | 48238 |
| Property Owner | 7601 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 20001 Appoline | | Detroit | MI | 48235 |
| Property Owner | 20011 Appoline | | Detroit | MI | 48235 |
| Property Owner | 5246 Moran | | Detroit | MI | 48211 |
| Property Owner | 8960 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 9180 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 370 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 2933 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 18620 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 16224 Ohio | | Detroit | MI | 48221 |
| Property Owner | 16525 Wormer | | Detroit | MI | 48219 |
| Property Owner | 5009 Dailey | | Detroit | MI | 48204 |
| Property Owner | 19937 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 9149 May | | Detroit | MI | 48213 |
| Property Owner | 7070 Rowan | | Detroit | MI | 48209 |
| Property Owner | 8736 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 14175 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 8335 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 16825 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 6499 Rutland | | Detroit | MI | 48228 |
| Property Owner | 14909 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 14787 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 18479 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 15302 Fairmount Dr | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 3864 Lovett | | Detroit | MI | 48210 |
| Property Owner | 3652 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 19300 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 17592 Avon | | Detroit | MI | 48219 |
| Property Owner | 15674 Lappin | | Detroit | MI | 48205 |
| Property Owner | 15738 Indiana | | Detroit | MI | 48238 |
| Property Owner | 5635 Casmere | | Detroit | MI | 48212 |
| Property Owner | 10334 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 1238 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 1211 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 8543 Esper | | Detroit | MI | 48204 |
| Property Owner | 16857 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 2123 Green | | Detroit | MI | 48209 |
| Property Owner | 6527 Pittsburg | | Detroit | MI | 48210 |
| Property Owner | 7048 Burwell | | Detroit | MI | 48210 |
| Property Owner | 2346 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 17162 Justine | | Detroit | MI | 48212 |
| Property Owner | 13303 Santa Clara | | Detroit | MI | 48235 |
| Property Owner | 7232 Gartner | | Detroit | MI | 48209 |
| Property Owner | 6551 Hanson | | Detroit | MI | 48210 |
| Property Owner | 4645 Campbell | | Detroit | MI | 48209 |
| Property Owner | 9786 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 20103 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 11335 Wade | | Detroit | MI | 48213 |
| Property Owner | 20240 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 4240 Audubon | | Detroit | MI | 48224 |
| Property Owner | 6060 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 6718 Minock | | Detroit | MI | 48228 |
| Property Owner | 3343 Wesson | | Detroit | MI | 48210 |
| Property Owner | 3330 Carter | | Detroit | MI | 48206 |
| Property Owner | 5937 Courville | | Detroit | MI | 48224-2668 |
| Property Owner | 5317 Drexel | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14850 Fielding | | Detroit | MI | 48223 |
| Property Owner | 11017 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 7915 E Vernor | | Detroit | MI | 48214 |
| Property Owner | 12426 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 15058 Plainview | | Detroit | MI | 48223 |
| Property Owner | 14401 Ashton | | Detroit | MI | 48223 |
| Property Owner | 10079 Balfour | | Detroit | MI | 48224 |
| Property Owner | 18931 Steel | | Detroit | MI | 48235 |
| Property Owner | 4141 Grayton | | Detroit | MI | 48224 |
| Property Owner | 317 E Crescent Lane 19 | | Detroit | MI | 48207 |
| Property Owner | 317 E Crescent Lane 19 | | Detroit | MI | 48207 |
| Property Owner | 16771 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 5084 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 20380 Cherokee | | Detroit | MI | 48219 |
| Property Owner | 590 N Eastlawn Ct | | Detroit | MI | 48215-4123 |
| Property Owner | 9911 Manor | | Detroit | MI | 48204 |
| Property Owner | 22614 Fargo | | Detroit | MI | 48219 |
| Property Owner | 9703 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 11100 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 1156 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 16880 St Marys | | Detroit | MI | 48235 |
| Property Owner | 13159 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 18094 Teppert | | Detroit | MI | 48234 |
| Property Owner | 19211 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 4793 Glendale | | Detroit | MI | 48238 |
| Property Owner | 16697 Turner | | Detroit | MI | 48221 |
| Property Owner | 11334 Coyle | | Detroit | MI | 48227 |
| Property Owner | 305 E Palmer 14 | | Detroit | MI | 48202 |
| Property Owner | 305 E Palmer 14 | | Detroit | MI | 48202 |
| Property Owner | 120 Seward 33/307 | | Detroit | MI | 48202 |
| Property Owner | 11827 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 7778 Archdale | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 24279 Leewin | | Detroit | MI | 48219 |
| Property Owner | 5700 30th St | | Detroit | MI | 48210 |
| Property Owner | 12316 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 17386 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 12123 Cherrylawn | | Detroit | MI | 48204 |
| Property Owner | 7727 Radcliffe | | Detroit | MI | 48210 |
| Property Owner | 1224 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 14460 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 914 Manistique | | Detroit | MI | 48215 |
| Property Owner | 920 Manistique | | Detroit | MI | 48215 |
| Property Owner | 20201 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 15808 Southfield | | Detroit | MI | 48235 |
| Property Owner | 15881 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 15369 Burgess | | Detroit | MI | 48223 |
| Property Owner | 11275 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 2233 Mcclellan | | Detroit | MI | 48209 |
| Property Owner | 16646 Collingham | | Detroit | MI | 48205 |
| Property Owner | 14509 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 4684 Lovett | | Detroit | MI | 48210 |
| Property Owner | 15772 Cruse | | Detroit | MI | 48227 |
| Property Owner | 8227 Knodell | | Detroit | MI | 48213 |
| Property Owner | 13483 Shields | | Detroit | MI | 48212 |
| Property Owner | 16555 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 18918 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 7743 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 15393 Quincy | | Detroit | MI | 48238 |
| Property Owner | 14000 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 4596 Oregon | | Detroit | MI | 48204 |
| Property Owner | 4720 Burns | | Detroit | MI | 48213 |
| Property Owner | 19376 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 11310 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 7482 Forrer | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 15110 Ashton | | Detroit | MI | 48223 |
| Property Owner | 103 Hague | | Detroit | MI | 48202 |
| Property Owner | 7817 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 7811 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 11636 Westwood | | Detroit | MI | 48228 |
| Property Owner | 8131 Normile | | Detroit | MI | 48204 |
| Property Owner | 10610 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 9148 Boleyn | | Detroit | MI | 48224 |
| Property Owner | 15865 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 8653 Carlin | | Detroit | MI | 48228 |
| Property Owner | 13211 Moenart | | Detroit | MI | 48212 |
| Property Owner | 669 Calvert | | Detroit | MI | 48202 |
| Property Owner | 303 E Palmer 15 | | Detroit | MI | 48202 |
| Property Owner | 303 E Palmer 15 | | Detroit | MI | 48202 |
| Property Owner | 9315 Ohio | | Detroit | MI | 48204 |
| Property Owner | 4465 Brandon | | Detroit | MI | 48209 |
| Property Owner | 9133 Homer | | Detroit | MI | 48209 |
| Property Owner | 16550 Telegraph | | Detroit | MI | 48219 |
| Property Owner | 5910 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 20013 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 1789 Canton | | Detroit | MI | 48207 |
| Property Owner | 13649 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 2273 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 8827 Steel | | Detroit | MI | 48228 |
| Property Owner | 12027 Engleside | | Detroit | MI | 48205 |
| Property Owner | 3334 Frederick | | Detroit | MI | 48211 |
| Property Owner | 271 Leeward Ct 08/1 | | Detroit | MI | 48207 |
| Property Owner | 271 Leeward Ct 08/1 | | Detroit | MI | 48207 |
| Property Owner | 20529 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 14063 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 10036 Archdale | | Detroit | MI | 48227 |
| Property Owner | 19428 Lauder | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9600 Everts | | Detroit | MI | 48224 |
| Property Owner | 4956 Lovett | | Detroit | MI | 48210 |
| Property Owner | 4964 Lovett | | Detroit | MI | 48210 |
| Property Owner | 4970 Lovett | | Detroit | MI | 48210 |
| Property Owner | 2023 Orleans 41 | | Detroit | MI | 48207-2738 |
| Property Owner | 18431 Meyers | | Detroit | MI | 48235 |
| Property Owner | 14474 Fordham | | Detroit | MI | 48205 |
| Property Owner | 3337 Tyler | | Detroit | MI | 48238 |
| Property Owner | 18675 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 6121 Hecla | | Detroit | MI | 48208 |
| Property Owner | 15748 Princeton | | Detroit | MI | 48221 |
| Property Owner | 3081 Parker | | Detroit | MI | 48214 |
| Property Owner | 17546 Tracey | | Detroit | MI | 48235 |
| Property Owner | 8262 Olympia | | Detroit | MI | 48213 |
| Property Owner | 11645 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 17472 Maine | | Detroit | MI | 48212 |
| Property Owner | 14805 Liberal | | Detroit | MI | 48205 |
| Property Owner | 4818 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 15907 Prairie | | Detroit | MI | 48221 |
| Property Owner | 18948 Barlow | | Detroit | MI | 48205 |
| Property Owner | 5116 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 14057 Orleans | | Detroit | MI | 48203 |
| Property Owner | 3500 Fischer | | Detroit | MI | 48214 |
| Property Owner | 3516 Fischer | | Detroit | MI | 48214 |
| Property Owner | 8066 Curt | | Detroit | MI | 48213 |
| Property Owner | 3508 Fischer | | Detroit | MI | 48214 |
| Property Owner | 18421 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 8210 Alpine | | Detroit | MI | 48204 |
| Property Owner | 19197 Klinger | | Detroit | MI | 48234 |
| Property Owner | 1177 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 533 Mcdougall 100 | | Detroit | MI | 48207 |
| Property Owner | 873 Iroquois | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9405 Navarre | | Detroit | MI | 48204 |
| Property Owner | 15048 Forrer | | Detroit | MI | 48227 |
| Property Owner | 6533 E Jefferson 434e | | Detroit | MI | 42807 |
| Property Owner | 4110 Seneca | | Detroit | MI | 48214 |
| Property Owner | 8403 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 1400 Woodward Avenue | | Detroit | MI | 48226 |
| Property Owner | 17357 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 445 Fiske | | Detroit | MI | 48214 |
| Property Owner | 19162 Forrer | | Detroit | MI | 48235 |
| Property Owner | 2680 Ethel | | Detroit | MI | 48217 |
| Property Owner | 15712 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 4842 Cooper | | Detroit | MI | 48213 |
| Property Owner | 18299 Washburn | | Detroit | MI | 48221 |
| Property Owner | 11806 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 19734 Ryan | | Detroit | MI | 48234 |
| Property Owner | 134 W Nevada | | Detroit | MI | 48203 |
| Property Owner | 9703 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 6127 Crane | | Detroit | MI | 48213 |
| Property Owner | 15061 Muirland | | Detroit | MI | 48238 |
| Property Owner | 14068 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 15755 Turner | | Detroit | MI | 48238 |
| Property Owner | 450 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 1495 Garland | | Detroit | MI | 48214 |
| Property Owner | 5564 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 16844 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 9500 Savery | | Detroit | MI | 48206 |
| Property Owner | 5529 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 16884 Rockdale | | Detroit | MI | 48219 |
| Property Owner | 19813 Freeland | | Detroit | MI | 48235 |
| Property Owner | 4231 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 7821 Ashton | | Detroit | MI | 48228 |
| Property Owner | 3210 Doris | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9609 Robson | | Detroit | MI | 48227 |
| Property Owner | 9366 Woodside | | Detroit | MI | 48204 |
| Property Owner | 20460 Washburn | | Detroit | MI | 48221 |
| Property Owner | 20125 Stotter | | Detroit | MI | 48234 |
| Property Owner | 7730 Epworth | | Detroit | MI | 48204 |
| Property Owner | 19455 Carrie | | Detroit | MI | 48234 |
| Property Owner | 19721 Joann | | Detroit | MI | 48205 |
| Property Owner | 600 S West End | | Detroit | MI | 48209 |
| Property Owner | 17557 Plainview | | Detroit | MI | 48219 |
| Property Owner | 5935 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 2675 E Palmer | | Detroit | MI | 48211 |
| Property Owner | 10043 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 15900 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 13562 Anglin | | Detroit | MI | 48212 |
| Property Owner | 13568 Anglin | | Detroit | MI | 48212 |
| Property Owner | 3494 Fischer | | Detroit | MI | 48214 |
| Property Owner | 16042 Ellsworth | | Detroit | MI | 48227 |
| Property Owner | 20316 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 16038 Ellsworth | | Detroit | MI | 48227 |
| Property Owner | 12000 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 13061 Loretto | | Detroit | MI | 48205 |
| Property Owner | 8580 Birwood | | Detroit | MI | 48204 |
| Property Owner | 20275 Dean | | Detroit | MI | 48234 |
| Property Owner | 10230 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 14211 Lauder | | Detroit | MI | 48227 |
| Property Owner | 3747 Harding | | Detroit | MI | 48214 |
| Property Owner | 2171 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 2171 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 2923 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 20496 Sorrento | | Detroit | MI | 48235 |
| Property Owner | Street Not Found | | Detroit | MI | #N/A |
| Property Owner | 22605 Fenkell | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 15305 Braile | | Detroit | MI | 48223 |
| Property Owner | 5440 Woodward Avenue 452 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 423 | | Detroit | MI | 48202 |
| Property Owner | 9046 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 20722 Tireman | | Detroit | MI | 48228 |
| Property Owner | 12720 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 7096 Navy | | Detroit | MI | 48209 |
| Property Owner | 4200 Guilford | | Detroit | MI | 48224 |
| Property Owner | 19921 Sunset | | Detroit | MI | 48234 |
| Property Owner | 19131 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 18978 Harlow | | Detroit | MI | 48235 |
| Property Owner | 17153 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 17367 Northrop | | Detroit | MI | 48219 |
| Property Owner | 4584 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 2732 Clements | | Detroit | MI | 48238 |
| Property Owner | 13406 Longview | | Detroit | MI | 48213 |
| Property Owner | 16415 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 9206 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 19178 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 14799 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 1530 Lee Pl | | Detroit | MI | 48206 |
| Property Owner | 16301 Coram | | Detroit | MI | 48205 |
| Property Owner | 9361 West Parkway | | Detroit | MI | 48200 |
| Property Owner | 6878 Heyden | | Detroit | MI | 48228 |
| Property Owner | 13638 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 20075 Dresden | | Detroit | MI | 48205 |
| Property Owner | 4530 Guilford | | Detroit | MI | 48224 |
| Property Owner | 14715 Liberal | | Detroit | MI | 48205 |
| Property Owner | 8070 E Robinwood | | Detroit | MI | 48234 |
| Property Owner | 6398 Scotten | | Detroit | MI | 48210 |
| Property Owner | 3801 Glendale | | Detroit | MI | 48238 |
| Property Owner | 9153 Lyon | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1947 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 2432 Lawley | | Detroit | MI | 48212 |
| Property Owner | 12399 Maine | | Detroit | MI | 48212 |
| Property Owner | 2502 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 1219 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 15017 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 945 Melbourne | | Detroit | MI | 48211 |
| Property Owner | 14113 Prevost | | Detroit | MI | 48227 |
| Property Owner | 15431 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 215 Ashland | | Detroit | MI | 48215 |
| Property Owner | 10038 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 6319 Stanford | | Detroit | MI | 48210 |
| Property Owner | 6311 Stanford | | Detroit | MI | 48210 |
| Property Owner | 11736 Plainview | | Detroit | MI | 48228 |
| Property Owner | 15438 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 7722 Southfield | | Detroit | MI | 48228 |
| Property Owner | 9117 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 9644 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 5977 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 650 Charlotte | | Detroit | MI | 48201 |
| Property Owner | 1011 Morrell | | Detroit | MI | 48209 |
| Property Owner | 725 Campbell | | Detroit | MI | 48209 |
| Property Owner | 19144 Hasse | | Detroit | MI | 48234 |
| Property Owner | 7795 Penrod | | Detroit | MI | 48228 |
| Property Owner | 8523 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 1220 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 9161 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 15350 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 106 Adelaide St 12 | | Detroit | MI | 48201-3113 |
| Property Owner | 2920 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 6061 Warwick | | Detroit | MI | 48228 |
| Property Owner | 5267 Farmbrook | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 390 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 1801 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 374 Lodge | | Detroit | MI | 48214 |
| Property Owner | 251 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 3436 E Forest | | Detroit | MI | 48207 |
| Property Owner | 1784 Canton | | Detroit | MI | 48207 |
| Property Owner | 11645 Laing | | Detroit | MI | 48224 |
| Property Owner | 1440 Junction | | Detroit | MI | 48209 |
| Property Owner | 823 Central | | Detroit | MI | 48209 |
| Property Owner | 8914 Memorial | | Detroit | MI | 48228 |
| Property Owner | 1427 Junction | | Detroit | MI | 48209 |
| Property Owner | 3608 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 16606 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 3469 Livernois | | Detroit | MI | 48210 |
| Property Owner | 6856 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 97 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 3310 Monterey | | Detroit | MI | 48203 |
| Property Owner | 5630 Campbell | | Detroit | MI | 48209 |
| Property Owner | 5242 Crane | | Detroit | MI | 48213 |
| Property Owner | 15454 Prevost | | Detroit | MI | 48227 |
| Property Owner | 3975 Talbot | | Detroit | MI | 48212 |
| Property Owner | 20250 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 12839 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 17195 Prevost | | Detroit | MI | 48235 |
| Property Owner | 5440 Woodward Avenue 341 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 421 | | Detroit | MI | 48202-4039 |
| Property Owner | 19444 Burgess | | Detroit | MI | 48219 |
| Property Owner | 666 Ashland | | Detroit | MI | 48215 |
| Property Owner | 2939 St Clair | | Detroit | MI | 48214 |
| Property Owner | 2933 Harding | | Detroit | MI | 48214 |
| Property Owner | 8516 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 16642 Santa Rosa | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5671 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 5750 Woodward Avenue 1 | | Detroit | MI | 48202 |
| Property Owner | 5750 Woodward Avenue 2 | | Detroit | MI | 48202 |
| Property Owner | 5750 Woodward Avenue 3 | | Detroit | MI | 48202 |
| Property Owner | 5750 Woodward Avenue 4 | | Detroit | MI | 48202 |
| Property Owner | 5750 Woodward Avenue 5 | | Detroit | MI | 48202 |
| Property Owner | 5750 Woodward Avenue 6 | | Detroit | MI | 48202 |
| Property Owner | 14014 Freeland | | Detroit | MI | 48227 |
| Property Owner | 1529 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 15420 Robson | | Detroit | MI | 48227 |
| Property Owner | 18091 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 7149 St John | | Detroit | MI | 48210 |
| Property Owner | 4468 Casper | | Detroit | MI | 48210 |
| Property Owner | 15221 Coram | | Detroit | MI | 48205 |
| Property Owner | 8419 Longworth | | Detroit | MI | 48209 |
| Property Owner | 19521 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 15751 Petoskey | | Detroit | MI | 48221 |
| Property Owner | 15768 Virgil | | Detroit | MI | 48223 |
| Property Owner | 12738 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 18453 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 9075 Warwick | | Detroit | MI | 48228 |
| Property Owner | 13450 Eureka | | Detroit | MI | 48212 |
| Property Owner | 5766 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 13333 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 13319 Corbett | | Detroit | MI | 48213 |
| Property Owner | 17244 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 16826 Lawton | | Detroit | MI | 48221 |
| Property Owner | 8474 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 17555 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 17308 Brush | | Detroit | MI | 48203 |
| Property Owner | 6144 Radnor | | Detroit | MI | 48224 |
| Property Owner | 16519 Mendota | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 19145 Cooley | | Detroit | MI | 48219 |
| Property Owner | 19143 Fairport | | Detroit | MI | 48205 |
| Property Owner | 19782 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 20245 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 6151 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 1135 Shelby 68/2904 | | Detroit | MI | 48226 |
| Property Owner | 18460 Ashton | | Detroit | MI | 48219 |
| Property Owner | 5708 Warwick | | Detroit | MI | 48228 |
| Property Owner | 216 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 12840 St Louis | | Detroit | MI | 48212 |
| Property Owner | 19749 Binder | | Detroit | MI | 48234 |
| Property Owner | 3655 Milo | | Detroit | MI | 48212 |
| Property Owner | 11161 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 247 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 20230 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 9180 Forrer | | Detroit | MI | 48228 |
| Property Owner | 5723 Hereford | | Detroit | MI | 48224 |
| Property Owner | 5735 Hereford | | Detroit | MI | 48224 |
| Property Owner | 1663 Waterman | | Detroit | MI | 48209 |
| Property Owner | 424 Canton | | Detroit | MI | 48207 |
| Property Owner | 2560 Puritan | | Detroit | MI | 48238 |
| Property Owner | 1817 Central | | Detroit | MI | 48209 |
| Property Owner | 8031 Gartner | | Detroit | MI | 48209 |
| Property Owner | 5978 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 14810 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 469 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 4007 Harding | | Detroit | MI | 48214 |
| Property Owner | 20111 Salem | | Detroit | MI | 48219 |
| Property Owner | 18915 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 18676 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 12099 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 20085 Faust | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 2653 Crane | | Detroit | MI | 48214 |
| Property Owner | 19212 Barlow | | Detroit | MI | 48205 |
| Property Owner | 9962 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 15300 Seymour | | Detroit | MI | 48205 |
| Property Owner | 4888 Cabot | | Detroit | MI | 48210 |
| Property Owner | 4312 Sharon | | Detroit | MI | 48210 |
| Property Owner | 336 Arden Park | | Detroit | MI | 48202 |
| Property Owner | 271 Horton | | Detroit | MI | 48202 |
| Property Owner | 8294 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 19965 Carrie | | Detroit | MI | 48234 |
| Property Owner | 16804 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 19423 Goddard | | Detroit | MI | 48234 |
| Property Owner | 18089 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 15360 Muirland | | Detroit | MI | 48238 |
| Property Owner | 19009 Huntington | | Detroit | MI | 48219 |
| Property Owner | 18092 Mcdougall | | Detroit | MI | 48234 |
| Property Owner | 4975 Ashley | | Detroit | MI | 48236 |
| Property Owner | 16800 Lesure | | Detroit | MI | 48235 |
| Property Owner | 8939 St Marys | | Detroit | MI | 48228 |
| Property Owner | 7610 Fielding | | Detroit | MI | 48228 |
| Property Owner | 18640 Runyon | | Detroit | MI | 48234 |
| Property Owner | 4172 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 6545 W Warren | | Detroit | MI | 48210 |
| Property Owner | 20321 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 1686 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 14945 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 11086 Engleside | | Detroit | MI | 48205 |
| Property Owner | 16707 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 19026 Parkside | | Detroit | MI | 48221 |
| Property Owner | 15305 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 2550 Sharon | | Detroit | MI | 48209 |
| Property Owner | 3560 16th St | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8561 Sussex | | Detroit | MI | 48228 |
| Property Owner | 2016 Edison | | Detroit | MI | 48206 |
| Property Owner | 19190 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 4166 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 8609 Prairie | | Detroit | MI | 48204 |
| Property Owner | 16036 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 5234 Alter | | Detroit | MI | 48224 |
| Property Owner | 19140 Moross | | Detroit | MI | 48236 |
| Property Owner | 19144 Moross | | Detroit | MI | 48236 |
| Property Owner | 5394 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 5394 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 20111 Bloom | | Detroit | MI | 48234 |
| Property Owner | 13513 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 8825 Prest | | Detroit | MI | 48228 |
| Property Owner | 104 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 19500 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 5085 Greenway | | Detroit | MI | 48204 |
| Property Owner | 12037 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 3332 Garfield | | Detroit | MI | 48207 |
| Property Owner | 3161 Garfield | | Detroit | MI | 48207 |
| Property Owner | 5708 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 4632 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 3537 Garfield | | Detroit | MI | 48207 |
| Property Owner | 6374 Northfield | | Detroit | MI | 48204 |
| Property Owner | 6382 Northfield | | Detroit | MI | 48204 |
| Property Owner | 20840 N Pierson Ct | | Detroit | MI | 48228 |
| Property Owner | 3991 St Clair | | Detroit | MI | 48214 |
| Property Owner | 12081 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 2335 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 2341 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 5759 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 14313 Curtis | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9999 Plainview | | Detroit | MI | 48228 |
| Property Owner | 2654 Doris | | Detroit | MI | 48238 |
| Property Owner | 12688 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 1589 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 19350 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 12919 Gable | | Detroit | MI | 48212 |
| Property Owner | 18466 Robson | | Detroit | MI | 48235 |
| Property Owner | 15 E Kirby 1203 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1203 | | Detroit | MI | 48202 |
| Property Owner | 13921 Mellon | | Detroit | MI | 48217 |
| Property Owner | 18252 Tracey | | Detroit | MI | 48235 |
| Property Owner | 7251 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 1441 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 466 Ashland | | Detroit | MI | 48215 |
| Property Owner | 462 Ashland | | Detroit | MI | 48215 |
| Property Owner | 21451 Glenco | | Detroit | MI | 48219 |
| Property Owner | 5760 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 269 Leeward Ct 09/1 | | Detroit | MI | 48207 |
| Property Owner | 269 Leeward Ct 09/1 | | Detroit | MI | 48207 |
| Property Owner | 14630 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 19163 Beland | | Detroit | MI | 48234 |
| Property Owner | 5619 Missouri | | Detroit | MI | 48208 |
| Property Owner | 4046 Glendale | | Detroit | MI | 48238 |
| Property Owner | 14386 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 3748 Whitney | | Detroit | MI | 48204 |
| Property Owner | 22663 Fullerton | | Detroit | MI | 48223 |
| Property Owner | 20110 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 2660 Electric | | Detroit | MI | 48217 |
| Property Owner | 14665 Archdale | | Detroit | MI | 48227 |
| Property Owner | 18735 Codding | | Detroit | MI | 48219 |
| Property Owner | 16511 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 7373 Artesian | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4102 Somerset | | Detroit | MI | 48224 |
| Property Owner | 158 W Parkhurst | | Detroit | MI | 48203 |
| Property Owner | 5545 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 13390 Longview | | Detroit | MI | 48213 |
| Property Owner | 17556 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 14616 Young | | Detroit | MI | 48205 |
| Property Owner | 4547 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 18097 Bloom | | Detroit | MI | 48234 |
| Property Owner | 11292 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 3940 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 19395 Moenart | | Detroit | MI | 48234 |
| Property Owner | 12266 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 6851 Westwood | | Detroit | MI | 48228 |
| Property Owner | 19329 Griggs | | Detroit | MI | 48221 |
| Property Owner | 15082 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 3202 Waverly | | Detroit | MI | 48238 |
| Property Owner | 7816 Gartner | | Detroit | MI | 48209 |
| Property Owner | 15054 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 17556 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 16771 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 6511 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 8222 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 5231 Lemay | | Detroit | MI | 48213 |
| Property Owner | 19663 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 7149 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 17121 Charest | | Detroit | MI | 48212 |
| Property Owner | 20243 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 249 Josephine | | Detroit | MI | 48202 |
| Property Owner | 3616 Bassett | | Detroit | MI | 48217 |
| Property Owner | 1541 Merrick | | Detroit | MI | 48208 |
| Property Owner | 14300 Bramell | | Detroit | MI | 48223 |
| Property Owner | 16633 Ward | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 6738 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 14572 Lauder | | Detroit | MI | 48227 |
| Property Owner | 8949 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 19459 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 824 Delaware | | Detroit | MI | 48202 |
| Property Owner | 18700 Grandville | | Detroit | MI | 48219 |
| Property Owner | 19375 Prairie | | Detroit | MI | 48221 |
| Property Owner | 2617 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 12248 Meyers | | Detroit | MI | 48227 |
| Property Owner | 2523 Monterey | | Detroit | MI | 48203 |
| Property Owner | 10066 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 2838 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 8941 Robson | | Detroit | MI | 48228 |
| Property Owner | 2927 Wabash | | Detroit | MI | 48216 |
| Property Owner | 18055 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 4823 Springle | | Detroit | MI | 48215 |
| Property Owner | 9966 Terry | | Detroit | MI | 48227 |
| Property Owner | 20526 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 5500 University Pl | | Detroit | MI | 48224 |
| Property Owner | 18081 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 19655 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 13200 Harper | | Detroit | MI | 48213 |
| Property Owner | 20291 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 9682 Otsego | | Detroit | MI | 48204 |
| Property Owner | 14981 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 15724 Ward | | Detroit | MI | 48227 |
| Property Owner | 11411 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 20227 Goddard | | Detroit | MI | 48234 |
| Property Owner | 19306 Montrose | | Detroit | MI | 48235 |
| Property Owner | 14689 Seymour | | Detroit | MI | 48205 |
| Property Owner | 82 King | | Detroit | MI | 48202 |
| Property Owner | 139 Taylor | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18290 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 631 Hazelwood | | Detroit | MI | 48202 |
| Property Owner | 1625 Webb | | Detroit | MI | 48206 |
| Property Owner | 1705 Calvert | | Detroit | MI | 48206 |
| Property Owner | 20151 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 20541 Dean | | Detroit | MI | 48234 |
| Property Owner | 2076 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 4434 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 16784 Tuller | | Detroit | MI | 48221 |
| Property Owner | 8074 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 3271 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 4674 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 19365 Prairie | | Detroit | MI | 48221 |
| Property Owner | 17592 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 2701 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 2769 Arndt | | Detroit | MI | 48207 |
| Property Owner | 17191 Griggs | | Detroit | MI | 48221 |
| Property Owner | 3312 Illinois | | Detroit | MI | 48207 |
| Property Owner | 19475 Houghton | | Detroit | MI | 48219 |
| Property Owner | 6316 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 19929 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 18640 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 18701 Warwick | | Detroit | MI | 48219 |
| Property Owner | 14128 Coyle | | Detroit | MI | 48227 |
| Property Owner | 18525 St Louis | | Detroit | MI | 48234 |
| Property Owner | 6544 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 5144 Rohns | | Detroit | MI | 48213 |
| Property Owner | 17191 Archdale | | Detroit | MI | 48235 |
| Property Owner | 13560 Washburn | | Detroit | MI | 48238 |
| Property Owner | 5277 Drexel | | Detroit | MI | 48213 |
| Property Owner | 19674 Sunset | | Detroit | MI | 48234 |
| Property Owner | 12612 Kentucky | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17232 Shields | | Detroit | MI | 48212 |
| Property Owner | 17167 Shields | | Detroit | MI | 48212 |
| Property Owner | 12036 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 15491 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 16251 Lahser | | Detroit | MI | 48219 |
| Property Owner | 18033 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 17555 Prest | | Detroit | MI | 48235 |
| Property Owner | 552 Alger | | Detroit | MI | 48202 |
| Property Owner | 1001 W Jefferson 300/27e | | Detroit | MI | 48226 |
| Property Owner | 3118 Harrison | | Detroit | MI | 48216 |
| Property Owner | 641 Hazelwood | | Detroit | MI | 48202 |
| Property Owner | 9486 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 5989 Crane | | Detroit | MI | 48213 |
| Property Owner | 3989 Bewick | | Detroit | MI | 48214 |
| Property Owner | 16691 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 610 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 12002 Mendota | | Detroit | MI | 48204 |
| Property Owner | 4626 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 9360 Wildemere | | Detroit | MI | 48206 |
| Property Owner | 13536 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 20085 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 8511 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 19926 Hickory | | Detroit | MI | 48205 |
| Property Owner | 13409 Moenart | | Detroit | MI | 48212 |
| Property Owner | 20493 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 17225 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 10207 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 6112 Radnor | | Detroit | MI | 48224 |
| Property Owner | 15014 Manning | | Detroit | MI | 48205 |
| Property Owner | 5741 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 11400 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 4428 Maryland | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2332 Clements | | Detroit | MI | 48238 |
| Property Owner | 13967 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 100 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 20200 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 16111 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 8120 E Jefferson 49/4f | | Detroit | MI | 48214 |
| Property Owner | 13000 Hayes | | Detroit | MI | 48205 |
| Property Owner | 2233 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 3325 Tillman | | Detroit | MI | 48208 |
| Property Owner | 13572 Indiana | | Detroit | MI | 48238 |
| Property Owner | 7184 Milton | | Detroit | MI | 48234 |
| Property Owner | 7178 Milton | | Detroit | MI | 48234 |
| Property Owner | 2322 Edsel | | Detroit | MI | 48217 |
| Property Owner | 9142 American | | Detroit | MI | 48204 |
| Property Owner | 15861 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 271 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 9721 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 16205 Prairie | | Detroit | MI | 48221 |
| Property Owner | 9371 Artesian | | Detroit | MI | 48228 |
| Property Owner | 20553 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 17418 Grandville | | Detroit | MI | 48219 |
| Property Owner | 5553 Brush 5 | | Detroit | MI | 48202 |
| Property Owner | 5553 Brush 5 | | Detroit | MI | 48202 |
| Property Owner | 9059 Pierson | | Detroit | MI | 48228 |
| Property Owner | 15875 Alden | | Detroit | MI | 48238 |
| Property Owner | 15339 Sussex | | Detroit | MI | 48227 |
| Property Owner | 20480 Meyers | | Detroit | MI | 48235 |
| Property Owner | 5760 Audubon | | Detroit | MI | 48224 |
| Property Owner | 9992 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 9124 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 9955 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 4201 Wayburn | | Detroit | MI | 48224-3346 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12160 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 19500 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 3713 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 3707 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 22 Pallister 48 | | Detroit | MI | 48202-2417 |
| Property Owner | 18971 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 19193 Meyers | | Detroit | MI | 48235 |
| Property Owner | 19415 Barlow | | Detroit | MI | 48205 |
| Property Owner | 61 Winder 79 | | Detroit | MI | 48201-3106 |
| Property Owner | 12170 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 20315 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 17572 Pennington | | Detroit | MI | 48221 |
| Property Owner | 5736 Bewick | | Detroit | MI | 48213 |
| Property Owner | 5742 Bewick | | Detroit | MI | 48213 |
| Property Owner | 19211 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 6102 Seneca | | Detroit | MI | 48213 |
| Property Owner | 14603 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 19497 Huntington | | Detroit | MI | 48219 |
| Property Owner | 14265 Maiden | | Detroit | MI | 48213 |
| Property Owner | 18921 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 19966 Cooley | | Detroit | MI | 48219 |
| Property Owner | 3237 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 1001 W Jefferson 300/8d | | Detroit | MI | 48226-4508 |
| Property Owner | 16168 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 17554 Sussex | | Detroit | MI | 48235 |
| Property Owner | 3040 Clements | | Detroit | MI | 48238 |
| Property Owner | 11730 Braile | | Detroit | MI | 48228 |
| Property Owner | 5389 Bewick | | Detroit | MI | 48213 |
| Property Owner | 5611 Charles | | Detroit | MI | 48212 |
| Property Owner | 18313 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 8036 Townsend | | Detroit | MI | 48213 |
| Property Owner | 1704 Bassett | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8052 Townsend | | Detroit | MI | 48213 |
| Property Owner | 8150 E Grixdale | | Detroit | MI | 48234 |
| Property Owner | 17331 Braile | | Detroit | MI | 48219 |
| Property Owner | 9566 Sanilac | | Detroit | MI | 48224 |
| Property Owner | 18363 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 3974 Balfour | | Detroit | MI | 48224 |
| Property Owner | 14620 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 5408 Daniels | | Detroit | MI | 48210 |
| Property Owner | 17158 Fenelon | | Detroit | MI | 48212 |
| Property Owner | 5658 30th St | | Detroit | MI | 48210 |
| Property Owner | 6373 Begole | | Detroit | MI | 48210 |
| Property Owner | 6068 Cooper | | Detroit | MI | 48213 |
| Property Owner | 17558 Mackay | | Detroit | MI | 48212 |
| Property Owner | 870 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 9374 Rutland | | Detroit | MI | 48227 |
| Property Owner | 2316 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 12938 Bramell | | Detroit | MI | 48223 |
| Property Owner | 17411 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 14737 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 13063 Corbett | | Detroit | MI | 48213 |
| Property Owner | 7257 Greenview | | Detroit | MI | 48228 |
| Property Owner | 11532 College | | Detroit | MI | 48205 |
| Property Owner | 8044 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 2696 Webb | | Detroit | MI | 48206 |
| Property Owner | 8600 Mark Twain | | Detroit | MI | 48228 |
| Property Owner | 3226 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 15725 Ohio | | Detroit | MI | 48238 |
| Property Owner | 12875 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 693 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 14609 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 19167 Beland | | Detroit | MI | 48234 |
| Property Owner | 19165 Beland | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19409 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 19201 Albion | | Detroit | MI | 48234 |
| Property Owner | 5098 Garland | | Detroit | MI | 48213 |
| Property Owner | 5102 Garland | | Detroit | MI | 48213 |
| Property Owner | 20053 Washburn | | Detroit | MI | 48221 |
| Property Owner | 18196 Greeley | | Detroit | MI | 48203 |
| Property Owner | 2300 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 11409 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 2710 Puritan | | Detroit | MI | 48238 |
| Property Owner | 4500 Pacific | | Detroit | MI | 48204 |
| Property Owner | 6977 Edward | | Detroit | MI | 48210 |
| Property Owner | 5879 Romeyn | | Detroit | MI | 48209 |
| Property Owner | 2357 Ferris | | Detroit | MI | 48209 |
| Property Owner | 8096 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 1395 Antietam 41 | | Detroit | MI | 48207-2873 |
| Property Owner | 1395 Antietam 41 | | Detroit | MI | 48207-2873 |
| Property Owner | 5060 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 16929 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 65 W Euclid 02 | | Detroit | MI | 48202-2001 |
| Property Owner | 65 W Euclid | | Detroit | MI | 48202-2001 |
| Property Owner | 15 E Kirby 823 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 425 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 823 | | Detroit | MI | 48202 |
| Property Owner | 19751 San Juan | | Detroit | MI | 48221 |
| Property Owner | 17182 Griggs | | Detroit | MI | 48221 |
| Property Owner | 6228 Warwick | | Detroit | MI | 48228 |
| Property Owner | 8245 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 2915 John R 16 | | Detroit | MI | 48201 |
| Property Owner | 2915 John R 16 | | Detroit | MI | 48201 |
| Property Owner | 2915 John R 9 | | Detroit | MI | 48201 |
| Property Owner | 10953 Longview | | Detroit | MI | 48213 |
| Property Owner | 12529 Greiner | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13219 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 14900 Faust | | Detroit | MI | 48223 |
| Property Owner | 17144 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 17331 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 5282 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 2573 Pearl | | Detroit | MI | 48209 |
| Property Owner | 16540 Fenton | | Detroit | MI | 48219 |
| Property Owner | 12768 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 19791 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 13988 Westwood | | Detroit | MI | 48223 |
| Property Owner | 2645 Monterey | | Detroit | MI | 48203 |
| Property Owner | 3368 Medbury | | Detroit | MI | 48211 |
| Property Owner | 159 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 9154 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4146 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 2018 Labelle | | Detroit | MI | 48238 |
| Property Owner | 9961 Robson | | Detroit | MI | 48227 |
| Property Owner | 20141 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 16485 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 14544 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 4585 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 256 King | | Detroit | MI | 48202 |
| Property Owner | 4571 24th St | | Detroit | MI | 48208 |
| Property Owner | 4500 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 4853 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 4821 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 11636 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 7360 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 15875 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 17560 Pierson | | Detroit | MI | 48219 |
| Property Owner | 19776 Snowden | | Detroit | MI | 48235 |
| Property Owner | 2559 Highland | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8030 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 16711 St Marys | | Detroit | MI | 48235 |
| Property Owner | 16180 Archdale | | Detroit | MI | 48235 |
| Property Owner | 16247 Washburn | | Detroit | MI | 48221 |
| Property Owner | 13706 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 15330 Burgess | | Detroit | MI | 48223 |
| Property Owner | 4329 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 10031 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 20096 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 11690 Riad | | Detroit | MI | 48224 |
| Property Owner | 9924 Bramell | | Detroit | MI | 48239 |
| Property Owner | 19620 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 19427 Fleming | | Detroit | MI | 48234 |
| Property Owner | 14025 Ashton | | Detroit | MI | 48223 |
| Property Owner | 3358 Hogarth | | Detroit | MI | 48206 |
| Property Owner | 563 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 13971 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 13508 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 19214 Fleming | | Detroit | MI | 48234 |
| Property Owner | 14310 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 20130 Revere | | Detroit | MI | 48234 |
| Property Owner | 3539 Somerset | | Detroit | MI | 48224 |
| Property Owner | 20461 Russell | | Detroit | MI | 48203 |
| Property Owner | 5545 Allendale | | Detroit | MI | 48204 |
| Property Owner | 5962 Cecil | | Detroit | MI | 48210 |
| Property Owner | 20469 Russell | | Detroit | MI | 48203 |
| Property Owner | 14563 Cloverdale | | Detroit | MI | 48238 |
| Property Owner | 14715 Novara | | Detroit | MI | 48205 |
| Property Owner | 8210 Plainview | | Detroit | MI | 48228 |
| Property Owner | 8621 Ashton | | Detroit | MI | 48228 |
| Property Owner | 4346 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 3270 Burlingame | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15210 Prevost | | Detroit | MI | 48227 |
| Property Owner | 12003 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 2552 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 17164 Ilene | | Detroit | MI | 48221 |
| Property Owner | 4300 Leslie | | Detroit | MI | 48238 |
| Property Owner | 7430 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 2405 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 1947 Ford | | Detroit | MI | 48238 |
| Property Owner | 19361 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 17196 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 1395 Antietam 49 | | Detroit | MI | 48207-2874 |
| Property Owner | 1395 Antietam 49 | | Detroit | MI | 48207-2874 |
| Property Owner | 1409 Junction | | Detroit | MI | 48209 |
| Property Owner | 186 Clairpointe 10 | | Detroit | MI | 48215 |
| Property Owner | 14940 Faust | | Detroit | MI | 48223 |
| Property Owner | 17176 Cameron | | Detroit | MI | 48203 |
| Property Owner | 5158 Talbot | | Detroit | MI | 48212 |
| Property Owner | 3126 Berry | | Detroit | MI | 48234 |
| Property Owner | 749 Calvert | | Detroit | MI | 48202 |
| Property Owner | 11744 Engleside | | Detroit | MI | 48205 |
| Property Owner | 3460 Livernois | | Detroit | MI | 48210 |
| Property Owner | 6373 Longacre | | Detroit | MI | 48228 |
| Property Owner | 13968 Ashton | | Detroit | MI | 48223 |
| Property Owner | 11434 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 18220 Codding | | Detroit | MI | 48219 |
| Property Owner | 16820 Rockdale | | Detroit | MI | 48219 |
| Property Owner | 78 Worcester Pl | | Detroit | MI | 48203 |
| Property Owner | 19240 Burlington Dr | | Detroit | MI | 48203 |
| Property Owner | 1001 W Jefferson 300/16c | | Detroit | MI | 48226 |
| Property Owner | 19179 Archdale | | Detroit | MI | 48235 |
| Property Owner | 9370 Patton | | Detroit | MI | 48228 |
| Property Owner | 14318 Stout | | Detroit | MI | 48223 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8853 Falcon | | Detroit | MI | 48209 |
| Property Owner | 14437 Terry | | Detroit | MI | 48227 |
| Property Owner | 20211 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 13921 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 13913 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 6400 Northfield | | Detroit | MI | 48204 |
| Property Owner | 12601 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 18251 Ilene | | Detroit | MI | 48221 |
| Property Owner | 19601 Harned | | Detroit | MI | 48234 |
| Property Owner | 23845 Verne | | Detroit | MI | 48219 |
| Property Owner | 13525 Indiana | | Detroit | MI | 48238 |
| Property Owner | 9550 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 15875 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19936 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 12011 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 13260 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 13262 Prest | | Detroit | MI | 48227 |
| Property Owner | 12572 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 19475 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 20174 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 20309 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 18974 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 19751 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 7305 Faust | | Detroit | MI | 48228 |
| Property Owner | 22679 N Kane | | Detroit | MI | 48223 |
| Property Owner | 1251 Campbell | | Detroit | MI | 48209 |
| Property Owner | 7717 Heyden | | Detroit | MI | 48228 |
| Property Owner | 9208 Memorial | | Detroit | MI | 48228 |
| Property Owner | 22138 Moross | | Detroit | MI | 48236 |
| Property Owner | 8286 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 2942 Second | | Detroit | MI | 48201 |
| Property Owner | 13501 Woodmont | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 14574 Heyden | | Detroit | MI | 48223 |
| Property Owner | 1999 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 13182 Tuller | | Detroit | MI | 48238 |
| Property Owner | 19477 Coyle | | Detroit | MI | 48235 |
| Property Owner | 7695 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 5164 Seminole | | Detroit | MI | 48213 |
| Property Owner | 8917 Quincy | | Detroit | MI | 48204 |
| Property Owner | 3320 Spinnaker Lane 44/9c | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 44/9c | | Detroit | MI | 48207 |
| Property Owner | 15521 Auburn | | Detroit | MI | 48223 |
| Property Owner | 10600 Mack | | Detroit | MI | 48214 |
| Property Owner | 18085 Parkside | | Detroit | MI | 48221 |
| Property Owner | 8030 Strathmoor | | Detroit | MI | 48228 |
| Property Owner | 6757 Iowa | | Detroit | MI | 48212 |
| Property Owner | 4843 Garland | | Detroit | MI | 48213 |
| Property Owner | 8631 Second | | Detroit | MI | 48202 |
| Property Owner | 14506 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 2020 St Anne | | Detroit | MI | 48216 |
| Property Owner | 12503 Longview | | Detroit | MI | 48213 |
| Property Owner | 4059 Vicksburg | | Detroit | MI | 48204 |
| Property Owner | 1454 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 8659 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 18693 Concord | | Detroit | MI | 48234 |
| Property Owner | 15487 Minock | | Detroit | MI | 48223 |
| Property Owner | 18817 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 19360 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 9959 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 5539 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 5392 Cooper | | Detroit | MI | 48213 |
| Property Owner | 18954 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 19549 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 16600 Turner | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 8204 Leander | | Detroit | MI | 48234 |
| Property Owner | 8192 Leander | | Detroit | MI | 48234 |
| Property Owner | 10809 Balfour | | Detroit | MI | 48224 |
| Property Owner | 12770 Meyers | | Detroit | MI | 48227 |
| Property Owner | 14770 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 5201 Balfour | | Detroit | MI | 48224 |
| Property Owner | 19743 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 8443 Stout | | Detroit | MI | 48228 |
| Property Owner | 13574 Forrer | | Detroit | MI | 48227 |
| Property Owner | 8476 Artesian | | Detroit | MI | 48228 |
| Property Owner | 15367 Lesure | | Detroit | MI | 48227 |
| Property Owner | 4651 Neff | | Detroit | MI | 48224 |
| Property Owner | 2575 Lenox | | Detroit | MI | 48215 |
| Property Owner | 4138 Neff | | Detroit | MI | 48224 |
| Property Owner | 4655 Neff | | Detroit | MI | 48224 |
| Property Owner | 12682 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 13396 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 19300 Harlow | | Detroit | MI | 48235 |
| Property Owner | 3328 Cody | | Detroit | MI | 48212 |
| Property Owner | 16711 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 5944 Otis | | Detroit | MI | 48210 |
| Property Owner | 19577 Rowe | | Detroit | MI | 48205 |
| Property Owner | 16743 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 19450 Heyden | | Detroit | MI | 48219 |
| Property Owner | 19435 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 15820 Trinity | | Detroit | MI | 48219 |
| Property Owner | 13828 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 7403 Chatham | | Detroit | MI | 48239 |
| Property Owner | 3640 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 12187 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 17244 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 18949 Plainview | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19182 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 4585 Radnor | | Detroit | MI | 48224 |
| Property Owner | 1183 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 6327 Gladys | | Detroit | MI | 48210 |
| Property Owner | 13160 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 20120 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 18662 Lesure | | Detroit | MI | 48235 |
| Property Owner | 18670 Lesure | | Detroit | MI | 48235 |
| Property Owner | 9256 Camley | | Detroit | MI | 48224 |
| Property Owner | 3062 Bewick | | Detroit | MI | 48214 |
| Property Owner | 14247 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 13651 Allonby | | Detroit | MI | 48227 |
| Property Owner | 18814 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 5794 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 12735 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 2316 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 16700 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 19324 Teppert | | Detroit | MI | 48234 |
| Property Owner | 16855 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 18674 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 3194 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 15900 Monica | | Detroit | MI | 48221 |
| Property Owner | 7432 Georgia | | Detroit | MI | 48213 |
| Property Owner | 14087 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 11731 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 17166 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 16596 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 20170 Warrington | | Detroit | MI | 48221 |
| Property Owner | 23221 Plymouth | | Detroit | MI | 48239 |
| Property Owner | 9668 Delmar | | Detroit | MI | 48211 |
| Property Owner | 4700 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 18437 Northlawn | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18437 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 12204 Corbett | | Detroit | MI | 48213 |
| Property Owner | 18810 Gable | | Detroit | MI | 48234 |
| Property Owner | 18687 Prairie | | Detroit | MI | 48221 |
| Property Owner | 12682 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 5752 Guilford | | Detroit | MI | 48224 |
| Property Owner | 15778 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 19260 Hull | | Detroit | MI | 48203 |
| Property Owner | 17905 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 20460 Birwood | | Detroit | MI | 48221 |
| Property Owner | 18904 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 18904 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 13621 Ohio | | Detroit | MI | 48238 |
| Property Owner | 9250 Trinity | | Detroit | MI | 48228 |
| Property Owner | 4187 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 14945 Liberal | | Detroit | MI | 48205 |
| Property Owner | 21232 Margareta | | Detroit | MI | 48219 |
| Property Owner | 9975 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 17411 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 31 W Hildale | | Detroit | MI | 48203 |
| Property Owner | 15996 Ellsworth | | Detroit | MI | 48227 |
| Property Owner | 13644 Turner | | Detroit | MI | 48238 |
| Property Owner | 14839 Snowden | | Detroit | MI | 48227 |
| Property Owner | 18115 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 3707 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 10041 Patton | | Detroit | MI | 48228 |
| Property Owner | 20310 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 4073 Doris | | Detroit | MI | 48238 |
| Property Owner | 20110 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 19353 Trinity | | Detroit | MI | 48219 |
| Property Owner | 16165 Riverview | | Detroit | MI | 48219 |
| Property Owner | 20220 Gallagher | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5026 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 12674 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 12209 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 4715 Hereford | | Detroit | MI | 48224 |
| Property Owner | 17210 Albion | | Detroit | MI | 48234 |
| Property Owner | 12875 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 15758 Archdale | | Detroit | MI | 48227 |
| Property Owner | 20132 Ward | | Detroit | MI | 48235 |
| Property Owner | 14154 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 17165 Anglin | | Detroit | MI | 48212 |
| Property Owner | 3427 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 14287 Robson | | Detroit | MI | 48227 |
| Property Owner | 2300 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 18436 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 212 Englewood | | Detroit | MI | 48202 |
| Property Owner | 19806 Moross | | Detroit | MI | 48236 |
| Property Owner | 17592 Gable | | Detroit | MI | 48212 |
| Property Owner | 8903 Plainview | | Detroit | MI | 48228 |
| Property Owner | 4792 Garland | | Detroit | MI | 48213 |
| Property Owner | 18049 Faust | | Detroit | MI | 48219 |
| Property Owner | 11761 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 15039 Freeland | | Detroit | MI | 48227 |
| Property Owner | 15024 Freeland | | Detroit | MI | 48227 |
| Property Owner | 5373 Lovett | | Detroit | MI | 48210 |
| Property Owner | 414 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 6218 Grandville | | Detroit | MI | 48228 |
| Property Owner | 6212 Grandville | | Detroit | MI | 48228 |
| Property Owner | 2030 Leslie | | Detroit | MI | 48238 |
| Property Owner | 18421 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 10023 Minock | | Detroit | MI | 48228 |
| Property Owner | 1452 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 15 E Kirby 521 | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12890 Riverview | | Detroit | MI | 48223 |
| Property Owner | 4510 Livernois | | Detroit | MI | 48210 |
| Property Owner | 15510 Livernois | | Detroit | MI | 48210 |
| Property Owner | 18400 Livernois | | Detroit | MI | 48221 |
| Property Owner | 6011 Livernois | | Detroit | MI | 48210 |
| Property Owner | 8827 Livernois | | Detroit | MI | 48204 |
| Property Owner | 8801 Livernois | | Detroit | MI | 48204 |
| Property Owner | 6300 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 3895 Garvin | | Detroit | MI | 48212 |
| Property Owner | 312 Bayside | | Detroit | MI | 48217 |
| Property Owner | 304 Bayside | | Detroit | MI | 48217 |
| Property Owner | 16103 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 7248 Chatham | | Detroit | MI | 48239 |
| Property Owner | 5927 Burns | | Detroit | MI | 48213 |
| Property Owner | 3307 Blaine | | Detroit | MI | 48206 |
| Property Owner | 15935 Normandy | | Detroit | MI | 48221 |
| Property Owner | 17860 Bradford | | Detroit | MI | 48205 |
| Property Owner | 13903 Tuller | | Detroit | MI | 48238 |
| Property Owner | 3217 Grand | | Detroit | MI | 48238 |
| Property Owner | 18529 Anglin | | Detroit | MI | 48234 |
| Property Owner | 17567 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 3790 Lawrence | | Detroit | MI | 48204 |
| Property Owner | 14620 Archdale | | Detroit | MI | 48227 |
| Property Owner | 16624 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 16134 Petoskey | | Detroit | MI | 48221 |
| Property Owner | 3443 Cass | | Detroit | MI | 48201 |
| Property Owner | 14356 Livernois | | Detroit | MI | 48200 |
| Property Owner | 14354 Livernois | | Detroit | MI | 48200 |
| Property Owner | 19330 Moenart | | Detroit | MI | 48234 |
| Property Owner | 10118 Somerset | | Detroit | MI | 48224 |
| Property Owner | 17270 Bloom | | Detroit | MI | 48212 |
| Property Owner | 7340 Mansfield | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 16046 Collingham | | Detroit | MI | 48205 |
| Property Owner | 3891 Kensington | | Detroit | MI | 48224 |
| Property Owner | 14134 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 19109 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 18472 Fairport | | Detroit | MI | 48205 |
| Property Owner | 7820 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 20055 Irvington | | Detroit | MI | 48203 |
| Property Owner | 13695 Mecca | | Detroit | MI | 48227 |
| Property Owner | 6084 Proctor | | Detroit | MI | 48210 |
| Property Owner | 1978 Scotten | | Detroit | MI | 48209 |
| Property Owner | 4621 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1424 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 1598 Infantry | | Detroit | MI | 48209 |
| Property Owner | 3704 Bushey | | Detroit | MI | 48210 |
| Property Owner | 2938 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 18257 Lauder | | Detroit | MI | 48235 |
| Property Owner | 20060 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 20060 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 17682 Avon | | Detroit | MI | 48219 |
| Property Owner | 14819 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 17173 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 14360 Stout | | Detroit | MI | 48223 |
| Property Owner | 17561 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 11315 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 19187 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 15838 Southfield | | Detroit | MI | 48235 |
| Property Owner | 8847 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 10838 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 18507 Forrer | | Detroit | MI | 48235 |
| Property Owner | 13888 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 2737 Hogarth | | Detroit | MI | 48206 |
| Property Owner | 18914 Van Dyke | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16140 Chapel | | Detroit | MI | 48219 |
| Property Owner | 252 Harper | | Detroit | MI | 48202 |
| Property Owner | 10030 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 17636 Beland | | Detroit | MI | 48234 |
| Property Owner | 15827 Holmur | | Detroit | MI | 48221 |
| Property Owner | 10816 Balfour | | Detroit | MI | 48224 |
| Property Owner | 16676 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 4173 University Pl | | Detroit | MI | 48224 |
| Property Owner | 4173 University Pl | | Detroit | MI | 48224 |
| Property Owner | 20120 Tracey | | Detroit | MI | 48235 |
| Property Owner | 5273 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 5273 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 9600 Auburn | | Detroit | MI | 48228 |
| Property Owner | 20306 Fairport | | Detroit | MI | 48205 |
| Property Owner | 6534 Willette | | Detroit | MI | 48210 |
| Property Owner | 14482 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 18494 Ilene | | Detroit | MI | 48221 |
| Property Owner | 15900 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 5243 Courville | | Detroit | MI | 48224 |
| Property Owner | 15445 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 8841 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 15410 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 8401 Stout | | Detroit | MI | 48228 |
| Property Owner | 20621 Moross | | Detroit | MI | 48236 |
| Property Owner | 16207 St Marys | | Detroit | MI | 48235 |
| Property Owner | 17316 Bradford | | Detroit | MI | 48205 |
| Property Owner | 6533 E Jefferson 44/233e | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 53/201j | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 53/201j | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 117 | | Detroit | MI | 48207-4344 |
| Property Owner | 2003 Brooklyn 5/205 | | Detroit | MI | 48226 |
| Property Owner | 15860 Steel | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 16200 Snowden | | Detroit | MI | 48235 |
| Property Owner | 6533 E Jefferson 148 | | Detroit | MI | 48207 |
| Property Owner | 6030 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 15682 Lappin | | Detroit | MI | 48205 |
| Property Owner | 5709 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 16547 Sussex | | Detroit | MI | 48235 |
| Property Owner | 18901 Pennington | | Detroit | MI | 48221 |
| Property Owner | 7345 Kipling | | Detroit | MI | 48206 |
| Property Owner | 19657 Helen | | Detroit | MI | 48234 |
| Property Owner | 18954 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 19970 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 8122 Chatham | | Detroit | MI | 48239 |
| Property Owner | 8122 Chatham | | Detroit | MI | 48239 |
| Property Owner | 16500 Ilene | | Detroit | MI | 48221 |
| Property Owner | 19962 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 541 W Margaret | | Detroit | MI | 48203 |
| Property Owner | 14894 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 7355 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 6158 University Pl | | Detroit | MI | 48224 |
| Property Owner | 8474 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 16512 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 16720 Greydale | | Detroit | MI | 48219 |
| Property Owner | 5201 Mitchell | | Detroit | MI | 48211 |
| Property Owner | 14435 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 5106 Bishop | | Detroit | MI | 48224 |
| Property Owner | 3829 Bishop | | Detroit | MI | 48224 |
| Property Owner | 17220 Washburn | | Detroit | MI | 48221 |
| Property Owner | 19923 Houghton | | Detroit | MI | 48219 |
| Property Owner | 1560 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 1560 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 17233 Anglin | | Detroit | MI | 48212 |
| Property Owner | 15095 Lesure | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 1558 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 5332 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 13791 Thornton | | Detroit | MI | 48227 |
| Property Owner | 20236 Charest | | Detroit | MI | 48234 |
| Property Owner | 11694 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 16516 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 16516 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 8219 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 16561 Chapel | | Detroit | MI | 48219 |
| Property Owner | 2444 Helen | | Detroit | MI | 48207 |
| Property Owner | 3044 14th St | | Detroit | MI | 48216-1149 |
| Property Owner | 2294 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 12422 Payton | | Detroit | MI | 48224 |
| Property Owner | 534 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 18515 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 16122 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18610 Appoline | | Detroit | MI | 48235 |
| Property Owner | 16836 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 16844 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 8898 Longacre | | Detroit | MI | 48228 |
| Property Owner | 15793 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 19656 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 9066 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 18482 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 15472 Mendota | | Detroit | MI | 48238 |
| Property Owner | 11454 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 3951 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 11734 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 6135 Greenview | | Detroit | MI | 48228 |
| Property Owner | 7401 Penrod | | Detroit | MI | 48228 |
| Property Owner | 7750 Forrer | | Detroit | MI | 48228 |
| Property Owner | 7760 Forrer | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 14858 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 3472 Mack | | Detroit | MI | 48207 |
| Property Owner | 13125 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 18661 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 10083 Maplelawn | | Detroit | MI | 48204 |
| Property Owner | 20066 Chapel | | Detroit | MI | 48219 |
| Property Owner | 20068 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 20215 Ward | | Detroit | MI | 48235 |
| Property Owner | 9161 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 15750 Lahser | | Detroit | MI | 48223 |
| Property Owner | 13550 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 20093 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 15797 Muirland | | Detroit | MI | 48221 |
| Property Owner | 909 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 15270 Forrer | | Detroit | MI | 48227 |
| Property Owner | 20030 Lauder | | Detroit | MI | 48235 |
| Property Owner | 3861 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 469 Parkview | | Detroit | MI | 48214 |
| Property Owner | 469 Parkview | | Detroit | MI | 48214 |
| Property Owner | 19734 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 525 W Grixdale | | Detroit | MI | 48203 |
| Property Owner | 9032 Burnette | | Detroit | MI | 48204 |
| Property Owner | 2003 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 11405 Steel | | Detroit | MI | 48227 |
| Property Owner | 7768 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 2059 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 7744 Fielding | | Detroit | MI | 48228 |
| Property Owner | 13564 Moran | | Detroit | MI | 48212 |
| Property Owner | 17176 Fairway Dr | | Detroit | MI | 48221 |
| Property Owner | 17176 Fairway Dr | | Detroit | MI | 48221 |
| Property Owner | 19939 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 17631 Kentfield | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3356 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 14190 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 16810 Steel | | Detroit | MI | 48235 |
| Property Owner | 20147 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 7825 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 4017 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 20403 Omira | | Detroit | MI | 48203 |
| Property Owner | 9531 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 20037 Dean | | Detroit | MI | 48234 |
| Property Owner | 7352 Bramell | | Detroit | MI | 48239 |
| Property Owner | 7344 Bramell | | Detroit | MI | 48239 |
| Property Owner | 8900 Esper | | Detroit | MI | 48204 |
| Property Owner | 4385 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 5573 University Pl | | Detroit | MI | 48224 |
| Property Owner | 5418 Concord | | Detroit | MI | 48211 |
| Property Owner | 11285 College | | Detroit | MI | 48205 |
| Property Owner | 8900 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 14331 Bentler | | Detroit | MI | 48223 |
| Property Owner | 19780 Teppert | | Detroit | MI | 48234 |
| Property Owner | 19765 Teppert | | Detroit | MI | 48234 |
| Property Owner | 14610 Young | | Detroit | MI | 48205 |
| Property Owner | 706 Helen | | Detroit | MI | 48207 |
| Property Owner | 13640 Mecca | | Detroit | MI | 48227 |
| Property Owner | 9244 Carlin | | Detroit | MI | 48228 |
| Property Owner | 712 Helen | | Detroit | MI | 48207 |
| Property Owner | 718 Helen | | Detroit | MI | 48207 |
| Property Owner | 7660 Patton | | Detroit | MI | 48228 |
| Property Owner | 744 Coplin | | Detroit | MI | 48215 |
| Property Owner | 815 Piper | | Detroit | MI | 48215 |
| Property Owner | 809 Piper | | Detroit | MI | 48215 |
| Property Owner | 745 Piper | | Detroit | MI | 48215 |
| Property Owner | 3337 Wesson | | Detroit | MI | 48210 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 3607 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 2518 Livernois | | Detroit | MI | 48209 |
| Property Owner | 3649 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 15450 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 13815 Capitol | | Detroit | MI | 48227 |
| Property Owner | 19606 Beland | | Detroit | MI | 48234 |
| Property Owner | 12144 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 13563 Appoline | | Detroit | MI | 48227 |
| Property Owner | 13559 Appoline | | Detroit | MI | 48227 |
| Property Owner | 13571 Appoline | | Detroit | MI | 48227 |
| Property Owner | 12124 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 9660 Rutland | | Detroit | MI | 48227 |
| Property Owner | 4600 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 8853 St Marys | | Detroit | MI | 48228 |
| Property Owner | 6631 Barton | | Detroit | MI | 48210 |
| Property Owner | 19711 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 16264 Turner | | Detroit | MI | 48221 |
| Property Owner | 19338 Harlow | | Detroit | MI | 48235 |
| Property Owner | 4753 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 3755 Townsend | | Detroit | MI | 48214 |
| Property Owner | 18464 Bloom | | Detroit | MI | 48234 |
| Property Owner | 18071 Faust | | Detroit | MI | 48219 |
| Property Owner | 19369 Coyle | | Detroit | MI | 48235 |
| Property Owner | 2227 Edsel | | Detroit | MI | 48217 |
| Property Owner | 3152 E Lafayette 19 | | Detroit | MI | 48207-4378 |
| Property Owner | 15044 Mendota | | Detroit | MI | 48238 |
| Property Owner | 20519 Ashton | | Detroit | MI | 48219 |
| Property Owner | 14414 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 14426 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 20236 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 20011 Avon | | Detroit | MI | 48219 |
| Property Owner | 870 Lakewood | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4423 Ternes | | Detroit | MI | 48210 |
| Property Owner | 14590 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 8224 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 11730 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 7265 Burnette | | Detroit | MI | 48210 |
| Property Owner | 9573 Appoline | | Detroit | MI | 48227 |
| Property Owner | 18063 Moenart | | Detroit | MI | 48234 |
| Property Owner | 16233 Salem | | Detroit | MI | 48219 |
| Property Owner | 17385 Grandville | | Detroit | MI | 48219 |
| Property Owner | 11785 Ilene | | Detroit | MI | 48204 |
| Property Owner | 7313 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 18431 Hickory | | Detroit | MI | 48205 |
| Property Owner | 5810 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 10141 Britain | | Detroit | MI | 48224 |
| Property Owner | 5137 Webb | | Detroit | MI | 48204 |
| Property Owner | 1675 Chicago | | Detroit | MI | 48206 |
| Property Owner | 4523 Townsend | | Detroit | MI | 48214 |
| Property Owner | 17366 Prairie | | Detroit | MI | 48221 |
| Property Owner | 4500 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 3469 Bedford | | Detroit | MI | 48224 |
| Property Owner | 12513 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 4772 Fischer | | Detroit | MI | 48213 |
| Property Owner | 18494 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 4625 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 15416 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 2619 Ethel | | Detroit | MI | 48217 |
| Property Owner | 4103 Fairview | | Detroit | MI | 48214 |
| Property Owner | 4845 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 9640 Artesian | | Detroit | MI | 48228 |
| Property Owner | 7721 Plainview | | Detroit | MI | 48228 |
| Property Owner | 11520 Flanders | | Detroit | MI | 48205 |
| Property Owner | 13110 Houston-whittier | | Detroit | MI | 48205 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 15770 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 3015 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 263 Colonial | | Detroit | MI | 48217 |
| Property Owner | 14911 Faust | | Detroit | MI | 48223 |
| Property Owner | 17639 Lenore | | Detroit | MI | 48219 |
| Property Owner | 18181 Marx | | Detroit | MI | 48203 |
| Property Owner | 17170 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 1030 Beard | | Detroit | MI | 48209 |
| Property Owner | 4768 Rohns | | Detroit | MI | 48213 |
| Property Owner | 11421 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 13932 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 17500 Heyden | | Detroit | MI | 48219 |
| Property Owner | 14103 Fielding | | Detroit | MI | 48223 |
| Property Owner | 12956 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 16211 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 14200 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 11360 Robson | | Detroit | MI | 48227 |
| Property Owner | 19708 Bloom | | Detroit | MI | 48234 |
| Property Owner | 20226 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 8150 Esper | | Detroit | MI | 48204 |
| Property Owner | 12744 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 19191 Tyrone | | Detroit | MI | 48236 |
| Property Owner | 16520 Patton | | Detroit | MI | 48219 |
| Property Owner | 1959 Scotten | | Detroit | MI | 48209 |
| Property Owner | 7080 Senator | | Detroit | MI | 48209 |
| Property Owner | 9106 Fulton | | Detroit | MI | 48209 |
| Property Owner | 6066 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 1934 Morrell | | Detroit | MI | 48209 |
| Property Owner | 2119 Morrell | | Detroit | MI | 48209 |
| Property Owner | 5607 Toledo | | Detroit | MI | 48209 |
| Property Owner | 1062 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 4487 Casper | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19694 Appleton | | Detroit | MI | 48219 |
| Property Owner | 600 S Green | | Detroit | MI | 48209 |
| Property Owner | 5638 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 1288 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 6416 Barton | | Detroit | MI | 48210 |
| Property Owner | 8122 Gartner | | Detroit | MI | 48209 |
| Property Owner | 2744 Carson | | Detroit | MI | 48209 |
| Property Owner | 4634 Campbell | | Detroit | MI | 48209 |
| Property Owner | 6127 Grayton | | Detroit | MI | 48224 |
| Property Owner | 2371 Wendell | | Detroit | MI | 48209 |
| Property Owner | 1403 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 1366 Ethel | | Detroit | MI | 48217 |
| Property Owner | 1216 Waterman | | Detroit | MI | 48209 |
| Property Owner | 1482 Junction | | Detroit | MI | 48209 |
| Property Owner | 1715 Green | | Detroit | MI | 48209 |
| Property Owner | 1436 Livernois | | Detroit | MI | 48209 |
| Property Owner | 1077 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 5634 Newberry | | Detroit | MI | 48209 |
| Property Owner | 4746 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 2564 Central | | Detroit | MI | 48209 |
| Property Owner | 3523 Military | | Detroit | MI | 48210 |
| Property Owner | 4757 Springwells | | Detroit | MI | 48210 |
| Property Owner | 1580 Infantry | | Detroit | MI | 48209 |
| Property Owner | 1586 Infantry | | Detroit | MI | 48209 |
| Property Owner | 2406 Cabot | | Detroit | MI | 48209 |
| Property Owner | 2343 Carson | | Detroit | MI | 48209 |
| Property Owner | 3500 Livernois | | Detroit | MI | 48210 |
| Property Owner | 8763 Homer | | Detroit | MI | 48209 |
| Property Owner | 1954 Clark | | Detroit | MI | 48209 |
| Property Owner | 6502 W Edsel Ford | | Detroit | MI | 48210 |
| Property Owner | 6480 Minock | | Detroit | MI | 48228 |
| Property Owner | 4628 Toledo | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6892 Bulwer | | Detroit | MI | 48210 |
| Property Owner | 2762 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 7425 Dix | | Detroit | MI | 48209 |
| Property Owner | 5633 Kulick | | Detroit | MI | 48210 |
| Property Owner | 6562 Gladys | | Detroit | MI | 48210 |
| Property Owner | 1793 Livernois | | Detroit | MI | 48209 |
| Property Owner | 8810 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 5296 Lumley | | Detroit | MI | 48210 |
| Property Owner | 1930 23rd St | | Detroit | MI | 48216 |
| Property Owner | 2040 Livernois | | Detroit | MI | 48209 |
| Property Owner | 2920 Livernois | | Detroit | MI | 48210 |
| Property Owner | 1781 Livernois | | Detroit | MI | 48209 |
| Property Owner | 6556 Gladys | | Detroit | MI | 48210 |
| Property Owner | 2160 Palms | | Detroit | MI | 48209 |
| Property Owner | 6523 Whitehead | | Detroit | MI | 48210 |
| Property Owner | 4706 Campbell | | Detroit | MI | 48209 |
| Property Owner | 5646 Mcmillan | | Detroit | MI | 48209 |
| Property Owner | 5638 Mcmillan | | Detroit | MI | 48209 |
| Property Owner | 5127 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 1042 Military | | Detroit | MI | 48209 |
| Property Owner | 7100 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 2343 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 5319 Lumley | | Detroit | MI | 48210 |
| Property Owner | 7116 Rowan | | Detroit | MI | 48209 |
| Property Owner | 1294 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 1406 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 2058 24th St | | Detroit | MI | 48216 |
| Property Owner | 7317 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 7042 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 4449 51st St | | Detroit | MI | 48210 |
| Property Owner | 1247 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 4541 Casper | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8109 Radcliffe | | Detroit | MI | 48210 |
| Property Owner | 6121 Chopin | | Detroit | MI | 48210 |
| Property Owner | 8740 Lane | | Detroit | MI | 48209 |
| Property Owner | 3598 28th St | | Detroit | MI | 48200 |
| Property Owner | 2357 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 18089 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 18073 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 14273 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 6061 Woodrow | | Detroit | MI | 48210 |
| Property Owner | 2346 Green | | Detroit | MI | 48209 |
| Property Owner | 9607 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 1419 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 10532 Park Terrace | | Detroit | MI | 48204 |
| Property Owner | 10524 Park Terrace | | Detroit | MI | 48204 |
| Property Owner | 12217 Mendota | | Detroit | MI | 48204 |
| Property Owner | 4197 Courville | | Detroit | MI | 48224 |
| Property Owner | 5687 Homedale | | Detroit | MI | 48210 |
| Property Owner | 6828 Mercier | | Detroit | MI | 48210 |
| Property Owner | 15479 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 5681 Toledo | | Detroit | MI | 48209 |
| Property Owner | 7485 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 12344 Promenade | | Detroit | MI | 48213 |
| Property Owner | 12836 Greiner | | Detroit | MI | 48205 |
| Property Owner | 1027 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 4133 Burns | | Detroit | MI | 48214 |
| Property Owner | 2940 Electric | | Detroit | MI | 48217 |
| Property Owner | 13598 Rutland | | Detroit | MI | 48227 |
| Property Owner | 13151 Ilene | | Detroit | MI | 48238 |
| Property Owner | 4328 Grand | | Detroit | MI | 48238 |
| Property Owner | 15364 St Marys | | Detroit | MI | 48227 |
| Property Owner | 11681 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 407 S Harbaugh | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 200 River Place 18/204 | | Detroit | MI | 48207 |
| Property Owner | 219 Hague | | Detroit | MI | 48202 |
| Property Owner | 227 Hague | | Detroit | MI | 48202 |
| Property Owner | 547 Josephine | | Detroit | MI | 48202 |
| Property Owner | 17442 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 19457 Mound | | Detroit | MI | 48234 |
| Property Owner | 21492 Margareta | | Detroit | MI | 48219 |
| Property Owner | 20494 Bramford | | Detroit | MI | 48234 |
| Property Owner | 263 Marston | | Detroit | MI | 48202 |
| Property Owner | 8611 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 17225 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 16159 Fielding | | Detroit | MI | 48219 |
| Property Owner | 19800 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 2634 Webb | | Detroit | MI | 48206 |
| Property Owner | 18486 Filer | | Detroit | MI | 48234 |
| Property Owner | 8412 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 19529 Waltham | | Detroit | MI | 48205 |
| Property Owner | 3211 Calvert | | Detroit | MI | 48206 |
| Property Owner | 5910 Dickerson | | Detroit | MI | 48213 |
| Property Owner | 9378 Coyle | | Detroit | MI | 48227 |
| Property Owner | 7326 Globe | | Detroit | MI | 48238 |
| Property Owner | 16815 San Juan | | Detroit | MI | 48221 |
| Property Owner | 20134 Bramford | | Detroit | MI | 48234 |
| Property Owner | 4278 Maryland | | Detroit | MI | 48224-3364 |
| Property Owner | 17199 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 20461 Lauder | | Detroit | MI | 48235 |
| Property Owner | 16554 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 8120 E Jefferson 76/7a | | Detroit | MI | 48214 |
| Property Owner | 17357 Trinity | | Detroit | MI | 48219 |
| Property Owner | 1176 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 1689 Richton | | Detroit | MI | 48206 |
| Property Owner | 12057 Northlawn | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5101 Burns | | Detroit | MI | 48213 |
| Property Owner | 601 N Eastlawn Ct | | Detroit | MI | 48215 |
| Property Owner | 601 N Eastlawn Ct | | Detroit | MI | 48215 |
| Property Owner | 20071 Lahser | | Detroit | MI | 48219 |
| Property Owner | 8203 Kenney | | Detroit | MI | 48234 |
| Property Owner | 4715 Seminole | | Detroit | MI | 48213 |
| Property Owner | 5732 Burns | | Detroit | MI | 48213 |
| Property Owner | 6644 Sparta | | Detroit | MI | 48210 |
| Property Owner | 2730 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 18625 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 18559 Appleton | | Detroit | MI | 48219 |
| Property Owner | 21465 Karl | | Detroit | MI | 48219 |
| Property Owner | 16649 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 1537 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 10022 Artesian | | Detroit | MI | 48228 |
| Property Owner | 20550 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 3261 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 20111 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 11156 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 12283 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 12273 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 8321 E Hollywood | | Detroit | MI | 48234 |
| Property Owner | 15835 Prairie | | Detroit | MI | 48221 |
| Property Owner | 20306 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 16325 Harper | | Detroit | MI | 48224-2682 |
| Property Owner | 16333 Harper | | Detroit | MI | 48224-2682 |
| Property Owner | 22445 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 9550 Prest | | Detroit | MI | 48227 |
| Property Owner | 6814 Ashton | | Detroit | MI | 48228 |
| Property Owner | 19670 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 11086 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 12053 Minden | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6914 Auburn | | Detroit | MI | 48228 |
| Property Owner | 16539 Lilac | | Detroit | MI | 48221 |
| Property Owner | 20428 Harned | | Detroit | MI | 48234 |
| Property Owner | 8278 Fielding | | Detroit | MI | 48228 |
| Property Owner | 9328 Montrose | | Detroit | MI | 48227 |
| Property Owner | 18674 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 3932 Humboldt | | Detroit | MI | 48208 |
| Property Owner | 3938 Humboldt | | Detroit | MI | 48208 |
| Property Owner | 15810 Tracey | | Detroit | MI | 48235 |
| Property Owner | 18081 Justine | | Detroit | MI | 48234 |
| Property Owner | 16196 Archdale | | Detroit | MI | 48235 |
| Property Owner | 20232 Monica | | Detroit | MI | 48221 |
| Property Owner | 12936 Foley | | Detroit | MI | 48227 |
| Property Owner | 17615 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 3561 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 7130 Iowa | | Detroit | MI | 48212 |
| Property Owner | 8369 Bryden | | Detroit | MI | 48204 |
| Property Owner | 10411 Maplelawn | | Detroit | MI | 48204 |
| Property Owner | 4569 Allendale | | Detroit | MI | 48204 |
| Property Owner | 19322 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 14253 Ward | | Detroit | MI | 48227 |
| Property Owner | 11681 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 11225 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 18046 Sussex | | Detroit | MI | 48235 |
| Property Owner | 5908 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 857 Pingree | | Detroit | MI | 48202 |
| Property Owner | 11814 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 18400 Huntington | | Detroit | MI | 48219 |
| Property Owner | 2163 Fischer | | Detroit | MI | 48214 |
| Property Owner | 3007 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 18635 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 8122 Roselawn | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2171 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 2165 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 4249 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 14845 Ashton | | Detroit | MI | 48223 |
| Property Owner | 5535 Audubon | | Detroit | MI | 48224 |
| Property Owner | 9687 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 9681 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 9643 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 2698 Electric | | Detroit | MI | 48217 |
| Property Owner | 5290 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 13501 Virgil | | Detroit | MI | 48223 |
| Property Owner | 13946 Steel | | Detroit | MI | 48227 |
| Property Owner | 4791 St Clair | | Detroit | MI | 48213 |
| Property Owner | 16181 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 20136 Mackay | | Detroit | MI | 48234 |
| Property Owner | 1985 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 19735 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 12594 Maiden | | Detroit | MI | 48213 |
| Property Owner | 19954 Bentler | | Detroit | MI | 48219 |
| Property Owner | 10636 Curtis | | Detroit | MI | 48221 |
| Property Owner | 16211 Turner | | Detroit | MI | 48221 |
| Property Owner | 18344 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 16540 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 20027 Steel | | Detroit | MI | 48235 |
| Property Owner | 24796 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 16713 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 16120 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 16146 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 7710 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 22427 Eaton | | Detroit | MI | 48223 |
| Property Owner | 9051 Dawes | | Detroit | MI | 48204 |
| Property Owner | 11310 Ward | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15947 Chalfonte | | Detroit | MI | 48227 |
| Property Owner | 19930 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 10009 Ashton | | Detroit | MI | 48228 |
| Property Owner | 19936 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 11396 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 18093 Parkside | | Detroit | MI | 48221 |
| Property Owner | 10018 Grayton | | Detroit | MI | 48224 |
| Property Owner | 15081 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 3723 Concord | | Detroit | MI | 48207 |
| Property Owner | 5058 Garland | | Detroit | MI | 48213 |
| Property Owner | 15346 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 14071 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 4951 Cecil | | Detroit | MI | 48210 |
| Property Owner | 1089 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 4821 Christiancy | | Detroit | MI | 48209 |
| Property Owner | 680 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 2636 Sampson | | Detroit | MI | 48216 |
| Property Owner | 1500 Military | | Detroit | MI | 48209 |
| Property Owner | 1589 Military | | Detroit | MI | 48209 |
| Property Owner | 19961 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 11740 Coyle | | Detroit | MI | 48227 |
| Property Owner | 14015 Vassar | | Detroit | MI | 48235 |
| Property Owner | 11330 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 9025 Minock | | Detroit | MI | 48228 |
| Property Owner | 19399 Eureka | | Detroit | MI | 48234 |
| Property Owner | 9252 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 19970 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 14227 Corbett | | Detroit | MI | 48213 |
| Property Owner | 20520 Hull | | Detroit | MI | 48203 |
| Property Owner | 14885 Ohio | | Detroit | MI | 48238 |
| Property Owner | 3211 Glendale | | Detroit | MI | 48238 |
| Property Owner | 17725 Salem | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4511 Garvin | | Detroit | MI | 48212 |
| Property Owner | 7725 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 20851 Plymouth | | Detroit | MI | 48228 |
| Property Owner | 11762 Cloverdale | | Detroit | MI | 48204 |
| Property Owner | 15894 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 13684 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 12611 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 9140 Audubon | | Detroit | MI | 48224 |
| Property Owner | 1111 Seminole | | Detroit | MI | 48214 |
| Property Owner | 17167 Arlington | | Detroit | MI | 48212 |
| Property Owner | 3182 E Alexandrine | | Detroit | MI | 48207 |
| Property Owner | 19331 N Strathcona | | Detroit | MI | 48203 |
| Property Owner | 14839 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 4674 Fairview | | Detroit | MI | 48213 |
| Property Owner | 12427 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 20119 Klinger | | Detroit | MI | 48234 |
| Property Owner | 4022 Collingwood | | Detroit | MI | 48204 |
| Property Owner | 3435 Audubon | | Detroit | MI | 48224 |
| Property Owner | 9243 Carlin | | Detroit | MI | 48228 |
| Property Owner | 17615 Patton | | Detroit | MI | 48219 |
| Property Owner | 13236 Monica | | Detroit | MI | 48238 |
| Property Owner | 1475 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 12840 Dresden | | Detroit | MI | 48205 |
| Property Owner | 16709 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 15851 Braile | | Detroit | MI | 48219 |
| Property Owner | 3636 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 17355 Heyden | | Detroit | MI | 48219 |
| Property Owner | 16551 Harlow | | Detroit | MI | 48235 |
| Property Owner | 6533 E Jefferson 123 | | Detroit | MI | 48207 |
| Property Owner | 4215 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 18689 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 15830 Pierson | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2525 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 5167 Collingwood | | Detroit | MI | 48204 |
| Property Owner | 12249 Moran | | Detroit | MI | 48212 |
| Property Owner | 12077 Heyden | | Detroit | MI | 48228 |
| Property Owner | 5774 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 7092 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 1138 Solvay | | Detroit | MI | 48209 |
| Property Owner | 2015 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 19751 Waltham | | Detroit | MI | 48205 |
| Property Owner | 19169 Ashton | | Detroit | MI | 48219 |
| Property Owner | 996 Adeline St | | Detroit | MI | 48203 |
| Property Owner | 20276 Heyden | | Detroit | MI | 48219 |
| Property Owner | 15401 Archdale | | Detroit | MI | 48227 |
| Property Owner | 2685 Monterey | | Detroit | MI | 48203 |
| Property Owner | 18004 Mackay | | Detroit | MI | 48234 |
| Property Owner | 16150 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 19956 Fairport | | Detroit | MI | 48205 |
| Property Owner | 19588 Waltham | | Detroit | MI | 48205 |
| Property Owner | 19445 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 18845 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 8916 Manor | | Detroit | MI | 48204 |
| Property Owner | 13558 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 14005 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 15450 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 19700 Steel | | Detroit | MI | 48235 |
| Property Owner | 11035 Somerset | | Detroit | MI | 48224 |
| Property Owner | 18951 Rockcastle | | Detroit | MI | 48236 |
| Property Owner | 11400 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 5008 Talbot | | Detroit | MI | 48212 |
| Property Owner | 7776 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 15888 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 15819 Riverdale Dr | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13540 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 17838 E Warren | | Detroit | MI | 48224 |
| Property Owner | 5036 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 12629 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 9192 Lyon | | Detroit | MI | 48209 |
| Property Owner | 3743 Bushey | | Detroit | MI | 48210 |
| Property Owner | 15804 Heyden | | Detroit | MI | 48219 |
| Property Owner | 19796 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 15367 Pierson | | Detroit | MI | 48223 |
| Property Owner | 9316 Coyle | | Detroit | MI | 48227 |
| Property Owner | 346 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 7826 Navy | | Detroit | MI | 48209 |
| Property Owner | 6580 W Edsel Ford | | Detroit | MI | 48210 |
| Property Owner | 5719 Brace | | Detroit | MI | 48228 |
| Property Owner | 8484 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 7330 Lane | | Detroit | MI | 48209 |
| Property Owner | 7474 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 19459 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 1700 Chicago | | Detroit | MI | 48206 |
| Property Owner | 19729 Wexford | | Detroit | MI | 48234 |
| Property Owner | 14615 Indiana | | Detroit | MI | 48238 |
| Property Owner | 17581 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 14844 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 19455 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 12521 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 20277 Bentler | | Detroit | MI | 48219 |
| Property Owner | 15414 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 20261 Sunset | | Detroit | MI | 48234 |
| Property Owner | 14940 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 14946 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 7540 Holmes | | Detroit | MI | 48210 |
| Property Owner | 19314 Joy Rd | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2754 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 14614 Frankfort | | Detroit | MI | 48224 |
| Property Owner | 19312 Griggs | | Detroit | MI | 48221 |
| Property Owner | 18922 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18650 St Marys | | Detroit | MI | 48235 |
| Property Owner | 8834 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 1107 Livernois | | Detroit | MI | 48209 |
| Property Owner | 2139 Clark | | Detroit | MI | 48209 |
| Property Owner | 2143 Clark | | Detroit | MI | 48209 |
| Property Owner | 4318 Western | | Detroit | MI | 48210 |
| Property Owner | 2146 Morrell | | Detroit | MI | 48209 |
| Property Owner | 5688 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 3842 Martin | | Detroit | MI | 48210 |
| Property Owner | 19980 Hickory | | Detroit | MI | 48205 |
| Property Owner | 14226 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 1231 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 15826 Auburn | | Detroit | MI | 48223 |
| Property Owner | 2357 Campbell | | Detroit | MI | 48209 |
| Property Owner | 5101 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 18971 Bentler | | Detroit | MI | 48219 |
| Property Owner | 19300 Bentler | | Detroit | MI | 48219 |
| Property Owner | 2663 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 19312 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 10713 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 18931 Harlow | | Detroit | MI | 48235 |
| Property Owner | 4745 Springwells | | Detroit | MI | 48210 |
| Property Owner | 8611 Olivet | | Detroit | MI | 48209 |
| Property Owner | 17165 Muirland | | Detroit | MI | 48221 |
| Property Owner | 17165 Muirland | | Detroit | MI | 48221 |
| Property Owner | 11704 Plainview | | Detroit | MI | 48228 |
| Property Owner | 4881 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 14371 Ashton | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15722 Archdale | | Detroit | MI | 48227 |
| Property Owner | 18629 St Marys | | Detroit | MI | 48235 |
| Property Owner | 17301 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 563 E Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 15384 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 16831 Wormer | | Detroit | MI | 48219 |
| Property Owner | 17382 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 1265 Lafferty Pl | | Detroit | MI | 48216 |
| Property Owner | 2030 Howard | | Detroit | MI | 48216 |
| Property Owner | 20212 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 6454 Crane | | Detroit | MI | 48213 |
| Property Owner | 4646 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 6124 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 4506 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 13586 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 11687 Manor | | Detroit | MI | 48204 |
| Property Owner | 5671 Harding | | Detroit | MI | 48213 |
| Property Owner | 5927 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 14974 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 9902 Warwick | | Detroit | MI | 48228 |
| Property Owner | 9330 Sanilac | | Detroit | MI | 48224 |
| Property Owner | 16217 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 5587 Caniff | | Detroit | MI | 48212 |
| Property Owner | 13091 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 18494 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 19679 Orleans | | Detroit | MI | 48203 |
| Property Owner | 16555 Princeton | | Detroit | MI | 48221 |
| Property Owner | 8666 Pierson | | Detroit | MI | 48228 |
| Property Owner | 8046 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 14129 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19808 Harlow | | Detroit | MI | 48235 |
| Property Owner | 3595 S Deacon | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20100 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 58 Hazelwood | | Detroit | MI | 48202 |
| Property Owner | 20941 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 15850 Inverness | | Detroit | MI | 48221 |
| Property Owner | 8553 Hubbell | | Detroit | MI | 48228 |
| Property Owner | 16125 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 20111 Birwood | | Detroit | MI | 48221 |
| Property Owner | 19805 Prest | | Detroit | MI | 48235 |
| Property Owner | 336 Westminster | | Detroit | MI | 48202 |
| Property Owner | 6401 Lynch Rd | | Detroit | MI | 48234 |
| Property Owner | 6401 Lynch Rd | | Detroit | MI | 48234 |
| Property Owner | 6700 Lynch Rd | | Detroit | MI | 48234 |
| Property Owner | 6334 Lynch Rd 13 | | Detroit | MI | 48234-4119 |
| Property Owner | 12741 Turner | | Detroit | MI | 48238 |
| Property Owner | 11008 Worden | | Detroit | MI | 48224 |
| Property Owner | 1711 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 12550 Arlington | | Detroit | MI | 48212 |
| Property Owner | 18393 Grayfield | | Detroit | MI | 48219 |
| Property Owner | 5310 Burns | | Detroit | MI | 48213 |
| Property Owner | 19215 Hoyt | | Detroit | MI | 48205 |
| Property Owner | 800 Lothrop | | Detroit | MI | 48202 |
| Property Owner | 3670 Woodward Avenue 9/206 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 9/206 | | Detroit | MI | 48201 |
| Property Owner | 5093 23rd St | | Detroit | MI | 48208 |
| Property Owner | 880 Seville Row 11/bg3 | | Detroit | MI | 48202 |
| Property Owner | 3670 Woodward Avenue 36/406 | | Detroit | MI | 48201-2400 |
| Property Owner | 18266 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 14239 Forrer | | Detroit | MI | 48227 |
| Property Owner | 14960 Penrod | | Detroit | MI | 48223 |
| Property Owner | 14345 Terry | | Detroit | MI | 48227 |
| Property Owner | 3210 Grand | | Detroit | MI | 48238 |
| Property Owner | 4372 Wayburn | | Detroit | MI | 48224-3262 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4372 Wayburn | | Detroit | MI | 48224-3262 |
| Property Owner | 9195 Bryden | | Detroit | MI | 48204 |
| Property Owner | 14368 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 7444 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 19342 Binder | | Detroit | MI | 48234 |
| Property Owner | 2419 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 18988 Pennington | | Detroit | MI | 48221 |
| Property Owner | 20445 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 20324 Archer | | Detroit | MI | 48219 |
| Property Owner | 3778 Milford | | Detroit | MI | 48208 |
| Property Owner | 12930 St Marys | | Detroit | MI | 48227 |
| Property Owner | 20046 Southfield | | Detroit | MI | 48235 |
| Property Owner | 16620 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 16914 Washburn | | Detroit | MI | 48221-3406 |
| Property Owner | 13600 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 3443 Field | | Detroit | MI | 48214 |
| Property Owner | 14578 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 4400 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 16134 Inverness | | Detroit | MI | 48221 |
| Property Owner | 17553 Tracey | | Detroit | MI | 48235 |
| Property Owner | 18610 Birwood | | Detroit | MI | 48221 |
| Property Owner | 1537 Parkview | | Detroit | MI | 48214 |
| Property Owner | 197 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 10302 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 7382 Ashton | | Detroit | MI | 48228 |
| Property Owner | 12001 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 8089 Chatham | | Detroit | MI | 48239 |
| Property Owner | 19201 Archdale | | Detroit | MI | 48235 |
| Property Owner | 8586 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 15418 Stout | | Detroit | MI | 48223 |
| Property Owner | 2004 Richton | | Detroit | MI | 48206 |
| Property Owner | 8032 Patton | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14424 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 3508 Burns | | Detroit | MI | 48214 |
| Property Owner | 3237 Helen | | Detroit | MI | 48207 |
| Property Owner | 6776 Artesian | | Detroit | MI | 48228 |
| Property Owner | 18930 Marx | | Detroit | MI | 48203 |
| Property Owner | 9489 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 231 W Eight Mile | | Detroit | MI | 48203 |
| Property Owner | 4120 W Jefferson | | Detroit | MI | 48209 |
| Property Owner | 7311 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 10685 Peerless | | Detroit | MI | 48224 |
| Property Owner | 6234 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6507 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 12352 Woodrow Wilson | | Detroit | MI | 48206 |
| Property Owner | 2569 Alter | | Detroit | MI | 48215 |
| Property Owner | 15100 Faust | | Detroit | MI | 48223 |
| Property Owner | 20519 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 4814 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4814 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 13542 Riverview | | Detroit | MI | 48223 |
| Property Owner | 15474 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 16241 Tuller | | Detroit | MI | 48221 |
| Property Owner | 20021 Stratford | | Detroit | MI | 48221 |
| Property Owner | 2206 Perry | | Detroit | MI | 48216 |
| Property Owner | 20021 Stratford | | Detroit | MI | 48221 |
| Property Owner | 4650 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 20818 Tireman | | Detroit | MI | 48228 |
| Property Owner | 6434 Faust | | Detroit | MI | 48228 |
| Property Owner | 5893 Westwood | | Detroit | MI | 48228 |
| Property Owner | 8075 Plainview | | Detroit | MI | 48228 |
| Property Owner | 8067 Plainview | | Detroit | MI | 48228 |
| Property Owner | 8097 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 1536 Leverette | | Detroit | MI | 48216 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 20235 Ashton | | Detroit | MI | 48219 |
| Property Owner | 9116 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 9565 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 9100 Forrer | | Detroit | MI | 48228 |
| Property Owner | 8021 Ashton | | Detroit | MI | 48228 |
| Property Owner | 7754 Brace | | Detroit | MI | 48228 |
| Property Owner | 7747 Brace | | Detroit | MI | 48228 |
| Property Owner | 9072 Stout | | Detroit | MI | 48228 |
| Property Owner | 9224 Fielding | | Detroit | MI | 48228 |
| Property Owner | 15950 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 16450 E Warren | | Detroit | MI | 48224 |
| Property Owner | 12623 Ward | | Detroit | MI | 48227 |
| Property Owner | 18236 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 9543 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 9354 Pierson | | Detroit | MI | 48228 |
| Property Owner | 20454 Goddard | | Detroit | MI | 48234 |
| Property Owner | 18961 Fairport | | Detroit | MI | 48205 |
| Property Owner | 20221 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 1690 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 9306 Burnette | | Detroit | MI | 48204 |
| Property Owner | 16937 Griggs | | Detroit | MI | 48221 |
| Property Owner | 19790 Appoline | | Detroit | MI | 48235 |
| Property Owner | 20517 Faust | | Detroit | MI | 48219 |
| Property Owner | 3310 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 9735 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 8125 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 20447 Warrington | | Detroit | MI | 48221 |
| Property Owner | 16636 Muirland | | Detroit | MI | 48221 |
| Property Owner | 17616 San Juan | | Detroit | MI | 48221 |
| Property Owner | 7343 Faust | | Detroit | MI | 48228 |
| Property Owner | 16026 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 2327 Sharon | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 16122 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 2407 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 2719 Leslie | | Detroit | MI | 48238 |
| Property Owner | 18631 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 15323 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 8154 South | | Detroit | MI | 48209 |
| Property Owner | 7921 South | | Detroit | MI | 48217 |
| Property Owner | 16675 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 20259 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 2789 Military | | Detroit | MI | 48209 |
| Property Owner | 8731 Homer | | Detroit | MI | 48209 |
| Property Owner | 1132 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 4624 Military | | Detroit | MI | 48210 |
| Property Owner | 4654 Larkins | | Detroit | MI | 48210 |
| Property Owner | 2528 Carson | | Detroit | MI | 48209 |
| Property Owner | 1846 Green | | Detroit | MI | 48209 |
| Property Owner | 5859 Cecil | | Detroit | MI | 48210 |
| Property Owner | 5826 Proctor | | Detroit | MI | 48210 |
| Property Owner | 3228 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 29 Adelaide St 16 | | Detroit | MI | 48201 |
| Property Owner | 19981 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 2118 Parker | | Detroit | MI | 48214 |
| Property Owner | 3321 Cortland | | Detroit | MI | 48206 |
| Property Owner | 18145 Mack | | Detroit | MI | 48236 |
| Property Owner | 14100 Mack | | Detroit | MI | 48215 |
| Property Owner | 19415 Argyle Crescent | | Detroit | MI | 48203 |
| Property Owner | 8132 Wetherby | | Detroit | MI | 48204 |
| Property Owner | 15493 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 16837 Baylis | | Detroit | MI | 48221 |
| Property Owner | 14916 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 4801 Philip | | Detroit | MI | 48224 |
| Property Owner | 18058 Fairport | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8052 Lane | | Detroit | MI | 48209 |
| Property Owner | 8040 Lane | | Detroit | MI | 48209 |
| Property Owner | 18669 Moenart | | Detroit | MI | 48234 |
| Property Owner | 249 Englewood | | Detroit | MI | 48202 |
| Property Owner | 5915 Marcus | | Detroit | MI | 48211 |
| Property Owner | 8510 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 18931 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 18660 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 18604 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 1012 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 511 Josephine | | Detroit | MI | 48202 |
| Property Owner | 3411 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 1010 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 19700 Harlow | | Detroit | MI | 48235 |
| Property Owner | 12106 Montrose | | Detroit | MI | 48227 |
| Property Owner | 15888 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16589 Prest | | Detroit | MI | 48235 |
| Property Owner | 18441 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 20429 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 12198 Monica | | Detroit | MI | 48204 |
| Property Owner | 4926 Campbell | | Detroit | MI | 48209 |
| Property Owner | 11942 Indiana | | Detroit | MI | 48204 |
| Property Owner | 2937 Crane | | Detroit | MI | 48214 |
| Property Owner | 104 Adelaide St 12/bg16 | | Detroit | MI | 48201-3113 |
| Property Owner | 104 Adelaide St | | Detroit | MI | 48201-3113 |
| Property Owner | 17124 Munich | | Detroit | MI | 48224 |
| Property Owner | 9300 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 4665 51st St | | Detroit | MI | 48210 |
| Property Owner | 556 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 20413 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 3521 Audubon | | Detroit | MI | 48224 |
| Property Owner | 19503 Westmoreland | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17373 Griggs | | Detroit | MI | 48221 |
| Property Owner | 5559 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 13900 Coyle | | Detroit | MI | 48227 |
| Property Owner | 1900 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 18743 Mack | | Detroit | MI | 48236 |
| Property Owner | 11326 Warwick | | Detroit | MI | 48228 |
| Property Owner | 15843 Prevost | | Detroit | MI | 48235 |
| Property Owner | 14331 Rutland | | Detroit | MI | 48227 |
| Property Owner | 2137 Theodore | | Detroit | MI | 48211 |
| Property Owner | 10645 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 15846 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 18715 Morang | | Detroit | MI | 48205 |
| Property Owner | 2237 E Forest | | Detroit | MI | 48207 |
| Property Owner | 2243 E Forest | | Detroit | MI | 48207 |
| Property Owner | 20187 Stotter | | Detroit | MI | 48234 |
| Property Owner | 19698 Spencer | | Detroit | MI | 48234 |
| Property Owner | 19403 St Marys | | Detroit | MI | 48235 |
| Property Owner | 14802 Stout | | Detroit | MI | 48223 |
| Property Owner | 15851 Manning | | Detroit | MI | 48205 |
| Property Owner | 13030 Corbett | | Detroit | MI | 48213 |
| Property Owner | 19355 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 13641 Liberal | | Detroit | MI | 48205 |
| Property Owner | 22495 Argus | | Detroit | MI | 48219 |
| Property Owner | 14609 Robson | | Detroit | MI | 48227 |
| Property Owner | 7425 Ashton | | Detroit | MI | 48228 |
| Property Owner | 3640 E Hancock | | Detroit | MI | 48207 |
| Property Owner | 15713 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 16811 Fenton | | Detroit | MI | 48219 |
| Property Owner | 12835 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 4426 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 4652 Campbell | | Detroit | MI | 48209 |
| Property Owner | 14901 Petoskey | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18516 Shields | | Detroit | MI | 48234 |
| Property Owner | 3317 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 15377 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 15373 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 20238 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18222 Muirland | | Detroit | MI | 48221 |
| Property Owner | 14905 Lesure | | Detroit | MI | 48227 |
| Property Owner | 16129 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 19472 San Juan | | Detroit | MI | 48221 |
| Property Owner | 18449 Albany St | | Detroit | MI | 48234 |
| Property Owner | 19236 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 12318 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 627 Marston | | Detroit | MI | 48202 |
| Property Owner | 18485 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 20429 Marx | | Detroit | MI | 48203 |
| Property Owner | 17322 Rowe | | Detroit | MI | 48205 |
| Property Owner | 4852 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 14931 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 8269 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 3150 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 17440 Fleming | | Detroit | MI | 48212 |
| Property Owner | 11647 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 18666 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 5186 Webb | | Detroit | MI | 48204 |
| Property Owner | 20113 Steel | | Detroit | MI | 48235 |
| Property Owner | 6514 Archdale | | Detroit | MI | 48228 |
| Property Owner | 1900 St Antoine | | Detroit | MI | 48226-2333 |
| Property Owner | 20 Witherell | | Detroit | MI | 48226 |
| Property Owner | 18200 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 5519 Bishop | | Detroit | MI | 48224 |
| Property Owner | 15010 Forrer | | Detroit | MI | 48227 |
| Property Owner | 7474 Montrose | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 7401 Greenview | | Detroit | MI | 48228 |
| Property Owner | 7349 Stout | | Detroit | MI | 48228 |
| Property Owner | 20224 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 15701 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 18408 Heyden | | Detroit | MI | 48219 |
| Property Owner | 1246 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 18491 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 1063 Bassett | | Detroit | MI | 48217 |
| Property Owner | 9920 Grandville | | Detroit | MI | 48228 |
| Property Owner | 15019 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 13412 Wade | | Detroit | MI | 48213 |
| Property Owner | 18237 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 9181 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 14142 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 4088 Georgia | | Detroit | MI | 48211 |
| Property Owner | 5087 Talbot | | Detroit | MI | 48212 |
| Property Owner | 5093 Talbot | | Detroit | MI | 48212 |
| Property Owner | 5099 Talbot | | Detroit | MI | 48212 |
| Property Owner | 7307 Gartner | | Detroit | MI | 48209 |
| Property Owner | 1481 17th St | | Detroit | MI | 48216 |
| Property Owner | 1475 17th St | | Detroit | MI | 48216 |
| Property Owner | 4426 Military | | Detroit | MI | 48210 |
| Property Owner | 1465 Morrell | | Detroit | MI | 48209 |
| Property Owner | 8875 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 1449 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 1268 25th St | | Detroit | MI | 48216 |
| Property Owner | 1455 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 20115 Houghton | | Detroit | MI | 48219 |
| Property Owner | 250 E Harbortown Dr 124 | | Detroit | MI | 48207 |
| Property Owner | 1618 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 12726 Duchess | | Detroit | MI | 48224 |
| Property Owner | 9387 Prest | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5114 Ridgewood | | Detroit | MI | 48204 |
| Property Owner | 6151 University Pl | | Detroit | MI | 48224 |
| Property Owner | 4070 Glendale | | Detroit | MI | 48238 |
| Property Owner | 18778 Grandville | | Detroit | MI | 48219 |
| Property Owner | 4325 Sharon | | Detroit | MI | 48210 |
| Property Owner | 1558 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 3346 Mcpherson | | Detroit | MI | 48212 |
| Property Owner | 1634 Church | | Detroit | MI | 48216 |
| Property Owner | 250 E Harbortown Dr 93/907 | | Detroit | MI | 48207 |
| Property Owner | 20121 Tracey | | Detroit | MI | 48235 |
| Property Owner | 18420 Coyle | | Detroit | MI | 48235 |
| Property Owner | 20401 Birwood | | Detroit | MI | 48221 |
| Property Owner | 13982 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 19476 Forrer | | Detroit | MI | 48235 |
| Property Owner | 4616 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 12821 Lahser | | Detroit | MI | 48223 |
| Property Owner | 11411 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 18621 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 19258 Cooley | | Detroit | MI | 48219 |
| Property Owner | 13254 Lauder | | Detroit | MI | 48227 |
| Property Owner | 8467 Braile | | Detroit | MI | 48228 |
| Property Owner | 7429 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 6145 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 4510 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 8720 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 16700 Turner | | Detroit | MI | 48221 |
| Property Owner | 440 E Ferry Unit 2 | | Detroit | MI | 48202-3849 |
| Property Owner | 2787 Hammond | | Detroit | MI | 48209 |
| Property Owner | 466 Manistique | | Detroit | MI | 48215 |
| Property Owner | 476 Manistique | | Detroit | MI | 48215 |
| Property Owner | 19954 Bloom | | Detroit | MI | 48234 |
| Property Owner | 9014 Fielding | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3413 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 16540 Coyle | | Detroit | MI | 48235 |
| Property Owner | 20211 Moenart | | Detroit | MI | 48234 |
| Property Owner | 10627 Duprey | | Detroit | MI | 48224 |
| Property Owner | 15639 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 14353 St Marys | | Detroit | MI | 48227 |
| Property Owner | 6421 Brace | | Detroit | MI | 48228 |
| Property Owner | 7484 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 15022 Tracey | | Detroit | MI | 48227 |
| Property Owner | 18420 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 3905 Caely | | Detroit | MI | 48212 |
| Property Owner | 8165 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 18600 W Warren | | Detroit | MI | 48228 |
| Property Owner | 6503 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 15216 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 19333 Meyers | | Detroit | MI | 48235 |
| Property Owner | 4286 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 19460 Dean | | Detroit | MI | 48234 |
| Property Owner | 7226 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 3320 Spinnaker Lane 2/2c | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 2/2c | | Detroit | MI | 48207 |
| Property Owner | 18612 Justine | | Detroit | MI | 48234 |
| Property Owner | 5451 Crane | | Detroit | MI | 48213 |
| Property Owner | 15378 Chatham | | Detroit | MI | 48223 |
| Property Owner | 20053 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 16622 Lawton | | Detroit | MI | 48221 |
| Property Owner | 8861 Yates | | Detroit | MI | 48214 |
| Property Owner | 11270 Engleside | | Detroit | MI | 48205 |
| Property Owner | 1799 Parker | | Detroit | MI | 48214 |
| Property Owner | 140 Trowbridge | | Detroit | MI | 48202 |
| Property Owner | 120 Trowbridge | | Detroit | MI | 48202 |
| Property Owner | 15394 Pinehurst | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 150 Trowbridge | | Detroit | MI | 48202 |
| Property Owner | 6947 St John | | Detroit | MI | 48210 |
| Property Owner | 7734 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 3521 Jeffries | | Detroit | MI | 48208 |
| Property Owner | 3911 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 19975 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 19449 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 12303 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 17217 Waltham | | Detroit | MI | 48205 |
| Property Owner | 22362 Roxford | | Detroit | MI | 48219 |
| Property Owner | 22352 Roxford | | Detroit | MI | 48219 |
| Property Owner | 22342 Roxford | | Detroit | MI | 48219 |
| Property Owner | 22332 Roxford | | Detroit | MI | 48219 |
| Property Owner | 22322 Roxford | | Detroit | MI | 48219 |
| Property Owner | 18666 Forrer | | Detroit | MI | 48235 |
| Property Owner | 15483 Alden | | Detroit | MI | 48238 |
| Property Owner | 10031 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 19840 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 19836 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 250 E Harbortown Dr 36/410 | | Detroit | MI | 48207 |
| Property Owner | 250 E Harbortown Dr 36/410 | | Detroit | MI | 48207 |
| Property Owner | 15451 Lesure | | Detroit | MI | 48227 |
| Property Owner | 2501 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 15647 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 9403 Somerset | | Detroit | MI | 48224 |
| Property Owner | 4200 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 8431 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 19378 Pennington | | Detroit | MI | 48221 |
| Property Owner | 12962 Appleton | | Detroit | MI | 48223 |
| Property Owner | 18901 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 17714 Winston | | Detroit | MI | 48219 |
| Property Owner | 20028 Gilchrist | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12850 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 6815 Memorial | | Detroit | MI | 48228 |
| Property Owner | 5614 Addison St | | Detroit | MI | 48210 |
| Property Owner | 8019 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 15371 Dale | | Detroit | MI | 48223 |
| Property Owner | 9416 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 5037 University Pl | | Detroit | MI | 48224 |
| Property Owner | 14005 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 19953 Monica | | Detroit | MI | 48221 |
| Property Owner | 18268 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 14164 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 7305 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 3434 Cambridge | | Detroit | MI | 48221 |
| Property Owner | 17615 San Juan | | Detroit | MI | 48221 |
| Property Owner | 8291 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 12235 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 7176 Waldo | | Detroit | MI | 48210 |
| Property Owner | 7701 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 8500 Livernois | | Detroit | MI | 48204 |
| Property Owner | 8512 Livernois | | Detroit | MI | 48204 |
| Property Owner | 6230 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 6378 Brace | | Detroit | MI | 48228 |
| Property Owner | 9700 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 5042 Avery | | Detroit | MI | 48208 |
| Property Owner | 5052 Avery | | Detroit | MI | 48208 |
| Property Owner | 5060 Avery | | Detroit | MI | 48208 |
| Property Owner | 7785 Montrose | | Detroit | MI | 48228 |
| Property Owner | 4803 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 19338 Dean | | Detroit | MI | 48234 |
| Property Owner | 11311 St Marys | | Detroit | MI | 48227 |
| Property Owner | 5920 Elmer | | Detroit | MI | 48210 |
| Property Owner | 4836 Chopin | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3980 Oliver | | Detroit | MI | 48211 |
| Property Owner | 19414 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 18954 Dresden | | Detroit | MI | 48205 |
| Property Owner | 4142 Cass 3/202 | | Detroit | MI | 48201-9809 |
| Property Owner | 744 Distel | | Detroit | MI | 48209 |
| Property Owner | 4230 Courville | | Detroit | MI | 48224 |
| Property Owner | 2327 Cabot | | Detroit | MI | 48209 |
| Property Owner | 3914 Martin | | Detroit | MI | 48210 |
| Property Owner | 18606 Beland | | Detroit | MI | 48234 |
| Property Owner | 20140 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 2729 Franklin | | Detroit | MI | 48207 |
| Property Owner | 17510 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 19499 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 6547 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 6543 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 6535 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 1030 Shipherd | | Detroit | MI | 48214 |
| Property Owner | 6483 Longacre | | Detroit | MI | 48228 |
| Property Owner | 16739 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 408 Fernhill | | Detroit | MI | 48203 |
| Property Owner | 14300 E Warren | | Detroit | MI | 48215 |
| Property Owner | 15380 Rosa Parks Blvd | | Detroit | MI | 48238 |
| Property Owner | 19365 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 14660 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 5091 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 18254 Harlow | | Detroit | MI | 48235 |
| Property Owner | 5735 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 14886 Ilene | | Detroit | MI | 48238 |
| Property Owner | 12191 Duchess | | Detroit | MI | 48224 |
| Property Owner | 19451 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 9310 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 9922 Yorkshire | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2277 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 5752 Vermont | | Detroit | MI | 48208 |
| Property Owner | 18515 Sunset | | Detroit | MI | 48234 |
| Property Owner | 12112 Heyden | | Detroit | MI | 48228 |
| Property Owner | 2965 Helen | | Detroit | MI | 48207 |
| Property Owner | 5797 Garland | | Detroit | MI | 48213 |
| Property Owner | 15827 Dexter | | Detroit | MI | 48221 |
| Property Owner | 6121 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 9341 Prest | | Detroit | MI | 48227 |
| Property Owner | 13621 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 9327 Otsego | | Detroit | MI | 48204 |
| Property Owner | 9323 Otsego | | Detroit | MI | 48204 |
| Property Owner | 19363 Forrer | | Detroit | MI | 48235 |
| Property Owner | 18060 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 14777 Dexter | | Detroit | MI | 48238 |
| Property Owner | 17369 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 18716 Runyon | | Detroit | MI | 48234 |
| Property Owner | 2536 Montclair | | Detroit | MI | 48214 |
| Property Owner | 2540 Montclair | | Detroit | MI | 48214 |
| Property Owner | 57 W Euclid 04 | | Detroit | MI | 48202 |
| Property Owner | 4844 Maynard | | Detroit | MI | 48215 |
| Property Owner | 8475 Ashton | | Detroit | MI | 48228 |
| Property Owner | 13831 Liberal | | Detroit | MI | 48205 |
| Property Owner | 19207 Hoyt | | Detroit | MI | 48205 |
| Property Owner | 296 Harmon | | Detroit | MI | 48202 |
| Property Owner | 18308 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 17182 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 8068 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 16595 Ashton | | Detroit | MI | 48219 |
| Property Owner | 3500 Concord | | Detroit | MI | 48207 |
| Property Owner | 14903 Flanders | | Detroit | MI | 48205 |
| Property Owner | 17161 Santa Rosa | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5069 Bewick | | Detroit | MI | 48213 |
| Property Owner | 7337 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 20075 Bradford | | Detroit | MI | 48205 |
| Property Owner | 1497 Harding | | Detroit | MI | 48214 |
| Property Owner | 5321 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 4246 Cortland | | Detroit | MI | 48204 |
| Property Owner | 5449 Central | | Detroit | MI | 48210 |
| Property Owner | 20014 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 13950 Chandler Park Dr | | Detroit | MI | 48213 |
| Property Owner | 12800 Fullerton | | Detroit | MI | 48227 |
| Property Owner | 2756 Hogarth | | Detroit | MI | 48206 |
| Property Owner | 13297 Lauder | | Detroit | MI | 48227 |
| Property Owner | 9644 Delmar | | Detroit | MI | 48211 |
| Property Owner | 18641 Beland | | Detroit | MI | 48234 |
| Property Owner | 12918 Hayes | | Detroit | MI | 48205 |
| Property Owner | 6427 Rutland | | Detroit | MI | 48228 |
| Property Owner | 3576 Maryland | | Detroit | MI | 48224 |
| Property Owner | 3582 Maryland | | Detroit | MI | 48224 |
| Property Owner | 5105 Spokane | | Detroit | MI | 48204 |
| Property Owner | 14215 Ohio | | Detroit | MI | 48238 |
| Property Owner | 1489 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1941 Orleans 78 | | Detroit | MI | 48207-2753 |
| Property Owner | 14621 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 4322 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 3139 Woodward Avenue 5 | | Detroit | MI | 48201-2701 |
| Property Owner | 3139 Woodward Avenue 5 | | Detroit | MI | 48201-2701 |
| Property Owner | 18254 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 12329 Greiner | | Detroit | MI | 48205 |
| Property Owner | 8026 Carlin | | Detroit | MI | 48228 |
| Property Owner | 16151 Tracey | | Detroit | MI | 48235 |
| Property Owner | 10014 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 17661 Greenview | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2000 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 6016 Minock | | Detroit | MI | 48228 |
| Property Owner | 15853 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 18327 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 618 Marston | | Detroit | MI | 48202 |
| Property Owner | 9171 Coyle | | Detroit | MI | 48228 |
| Property Owner | 7300 Fielding | | Detroit | MI | 48228 |
| Property Owner | 14251 Fielding | | Detroit | MI | 48223 |
| Property Owner | 16531 Fielding | | Detroit | MI | 48219 |
| Property Owner | 15075 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 18493 Birwood | | Detroit | MI | 48221 |
| Property Owner | 18493 Birwood | | Detroit | MI | 48221 |
| Property Owner | 19793 Grandville | | Detroit | MI | 48219 |
| Property Owner | 1706 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 3136 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 15909 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 19467 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16536 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 14567 Indiana | | Detroit | MI | 48238 |
| Property Owner | 11381 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 6883 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 13667 Wadsworth | | Detroit | MI | 48227 |
| Property Owner | 15725 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 21435 Glenco | | Detroit | MI | 48219 |
| Property Owner | 15487 Tracey | | Detroit | MI | 48227 |
| Property Owner | 1712 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 6220 Evaline | | Detroit | MI | 48211 |
| Property Owner | 14974 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 11609 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 20258 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 20501 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 21344 Bennett | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11730 Penrod | | Detroit | MI | 48228 |
| Property Owner | 12707 Griggs | | Detroit | MI | 48238 |
| Property Owner | 18432 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 3028 Lenox | | Detroit | MI | 48215 |
| Property Owner | 21321 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 8071 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 5647 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 19491 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 19454 Stotter | | Detroit | MI | 48234 |
| Property Owner | 15 E Kirby 907 | | Detroit | MI | 48202 |
| Property Owner | 18436 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 5142 Montclair | | Detroit | MI | 48213 |
| Property Owner | 5900 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 15765 Fielding | | Detroit | MI | 48223 |
| Property Owner | 16894 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 9584 Minock | | Detroit | MI | 48228 |
| Property Owner | 5800 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 405 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 8260 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 10075 Grayton | | Detroit | MI | 48224 |
| Property Owner | 6353 St Marys | | Detroit | MI | 48228 |
| Property Owner | 19569 Waltham | | Detroit | MI | 48205 |
| Property Owner | 3940 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 11626 Fielding | | Detroit | MI | 48228 |
| Property Owner | 5305 Mckinley | | Detroit | MI | 48208 |
| Property Owner | 19932 Stout | | Detroit | MI | 48219 |
| Property Owner | 15752 St Marys | | Detroit | MI | 48227 |
| Property Owner | 15810 Bringard Dr | | Detroit | MI | 48205-1419 |
| Property Owner | 12011 Promenade | | Detroit | MI | 48213 |
| Property Owner | 14710 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 4870 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 4165 Buckingham | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19780 Albion | | Detroit | MI | 48234 |
| Property Owner | 22320 Curtis | | Detroit | MI | 48219 |
| Property Owner | 13427 Syracuse | | Detroit | MI | 48212 |
| Property Owner | 19975 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 18005 Indiana | | Detroit | MI | 48221 |
| Property Owner | 14885 Snowden | | Detroit | MI | 48227 |
| Property Owner | 2975 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 17424 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 17168 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 2587 Military | | Detroit | MI | 48209 |
| Property Owner | 2579 Military | | Detroit | MI | 48209 |
| Property Owner | 19749 Moross | | Detroit | MI | 48236 |
| Property Owner | 14467 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 20116 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 87 Edgevale | | Detroit | MI | 48203 |
| Property Owner | 8893 Minock | | Detroit | MI | 48228 |
| Property Owner | 5724 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 20241 Coventry | | Detroit | MI | 48203 |
| Property Owner | 20227 Coventry | | Detroit | MI | 48203 |
| Property Owner | 19966 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 18400 Patton | | Detroit | MI | 48219 |
| Property Owner | 840 Beard | | Detroit | MI | 48209 |
| Property Owner | 16133 Harlow | | Detroit | MI | 48235 |
| Property Owner | 3159 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 17190 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 18059 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 16860 Manor | | Detroit | MI | 48221 |
| Property Owner | 14396 Prevost | | Detroit | MI | 48227 |
| Property Owner | 14213 Artesian | | Detroit | MI | 48223 |
| Property Owner | 15371 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 16894 Fielding | | Detroit | MI | 48219 |
| Property Owner | 18509 Prairie | | Detroit | MI | 48221 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 1220 Military | | Detroit | MI | 48209 |
| Property Owner | 8856 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 4210 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 7411 Braile | | Detroit | MI | 48228 |
| Property Owner | 9150 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 20135 Veach | | Detroit | MI | 48234 |
| Property Owner | 11336 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 4809 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 5814 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 490 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 13538 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 13520 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 13550 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 6370 Montrose | | Detroit | MI | 48228 |
| Property Owner | 5040 Hurlbut | | Detroit | MI | 48213 |
| Property Owner | 6321 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 9971 Westwood | | Detroit | MI | 48228 |
| Property Owner | 7703 Minock | | Detroit | MI | 48228 |
| Property Owner | 1731 Field | | Detroit | MI | 48214 |
| Property Owner | 7562 Wheeler | | Detroit | MI | 48210 |
| Property Owner | 98 Rosedale Ct | | Detroit | MI | 48202 |
| Property Owner | 13889 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 8425 Patton | | Detroit | MI | 48228 |
| Property Owner | 18416 Monica | | Detroit | MI | 48221 |
| Property Owner | 7709 Epworth | | Detroit | MI | 48204 |
| Property Owner | 16549 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 18907 Marx | | Detroit | MI | 48203 |
| Property Owner | 19225 Yonka | | Detroit | MI | 48234 |
| Property Owner | 5250 Audubon | | Detroit | MI | 48224 |
| Property Owner | 8400 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 17318 Mendota | | Detroit | MI | 48221 |
| Property Owner | 9150 Appoline | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 12884 Sparling | | Detroit | MI | 48212 |
| Property Owner | 1564 Highland | | Detroit | MI | 48206 |
| Property Owner | 15769 Meyers | | Detroit | MI | 48227 |
| Property Owner | 17837 Annott | | Detroit | MI | 48205 |
| Property Owner | 18291 Tracey | | Detroit | MI | 48235 |
| Property Owner | 1044 Fernhill | | Detroit | MI | 48203 |
| Property Owner | 3369 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 10055 Rutland | | Detroit | MI | 48227 |
| Property Owner | 11807 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 20142 W Warren | | Detroit | MI | 48228 |
| Property Owner | 10767 Worden | | Detroit | MI | 48224 |
| Property Owner | 19433 Gable | | Detroit | MI | 48234 |
| Property Owner | 20559 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 19468 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 16594 Huntington | | Detroit | MI | 48219 |
| Property Owner | 18226 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 19297 Berkeley | | Detroit | MI | 48221 |
| Property Owner | 19188 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 16140 Quincy | | Detroit | MI | 48221 |
| Property Owner | 10717 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 20500 Washburn | | Detroit | MI | 48221 |
| Property Owner | 15845 Lauder | | Detroit | MI | 48235 |
| Property Owner | 20210 Stout | | Detroit | MI | 48219 |
| Property Owner | 16870 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 16894 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 16922 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 16912 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 19800 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 8610 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 7436 Patton | | Detroit | MI | 48228 |
| Property Owner | 9307 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 12661 Hamburg | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5301 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 17216 Parkside | | Detroit | MI | 48221 |
| Property Owner | 17495 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 17487 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 339 Colonial | | Detroit | MI | 48217 |
| Property Owner | 347 Bayside | | Detroit | MI | 48217 |
| Property Owner | 598 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 474 Dumfries | | Detroit | MI | 48217 |
| Property Owner | 475 Bayside | | Detroit | MI | 48217 |
| Property Owner | 557 Bayside | | Detroit | MI | 48217 |
| Property Owner | 332 Luther | | Detroit | MI | 48217 |
| Property Owner | 555 Waring | | Detroit | MI | 48217 |
| Property Owner | 543 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 427 Bayside | | Detroit | MI | 48217 |
| Property Owner | 439 Bayside | | Detroit | MI | 48217 |
| Property Owner | 317 Oakwood | | Detroit | MI | 48209 |
| Property Owner | 257 Heidt | | Detroit | MI | 48217 |
| Property Owner | 13540 Pleasant | | Detroit | MI | 48217 |
| Property Owner | 230 Colonial | | Detroit | MI | 48217 |
| Property Owner | 525 Waring | | Detroit | MI | 48217 |
| Property Owner | 781 Liebold | | Detroit | MI | 48217 |
| Property Owner | 785 Liebold | | Detroit | MI | 48217 |
| Property Owner | 828 Liebold | | Detroit | MI | 48217 |
| Property Owner | 776 Liebold | | Detroit | MI | 48217 |
| Property Owner | 564 Dumfries | | Detroit | MI | 48217 |
| Property Owner | 558 Dumfries | | Detroit | MI | 48217 |
| Property Owner | 536 Waring | | Detroit | MI | 48217 |
| Property Owner | 575 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 597 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 486 Dumfries | | Detroit | MI | 48217 |
| Property Owner | 362 Dumfries | | Detroit | MI | 48217 |
| Property Owner | 312 Dumfries | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 457 Bayside | | Detroit | MI | 48217 |
| Property Owner | 539 Bayside | | Detroit | MI | 48217 |
| Property Owner | 597 Bayside | | Detroit | MI | 48217 |
| Property Owner | 568 Bayside | | Detroit | MI | 48217 |
| Property Owner | 550 Bayside | | Detroit | MI | 48217 |
| Property Owner | 450 Bayside | | Detroit | MI | 48217 |
| Property Owner | 426 Bayside | | Detroit | MI | 48217 |
| Property Owner | 414 Bayside | | Detroit | MI | 48217 |
| Property Owner | 393 Oakwood | | Detroit | MI | 48209 |
| Property Owner | 251 Colonial | | Detroit | MI | 48217 |
| Property Owner | 301 Colonial | | Detroit | MI | 48217 |
| Property Owner | 399 Colonial | | Detroit | MI | 48217 |
| Property Owner | 417 Colonial | | Detroit | MI | 48217 |
| Property Owner | 444 Colonial | | Detroit | MI | 48217 |
| Property Owner | 420 Colonial | | Detroit | MI | 48217 |
| Property Owner | 226 Colonial | | Detroit | MI | 48217 |
| Property Owner | 227 Luther | | Detroit | MI | 48217 |
| Property Owner | 399 Luther | | Detroit | MI | 48217 |
| Property Owner | 411 Luther | | Detroit | MI | 48217 |
| Property Owner | 429 Luther | | Detroit | MI | 48217 |
| Property Owner | 445 Luther | | Detroit | MI | 48217 |
| Property Owner | 434 Luther | | Detroit | MI | 48217 |
| Property Owner | 400 Luther | | Detroit | MI | 48217 |
| Property Owner | 374 Luther | | Detroit | MI | 48217 |
| Property Owner | 375 Heidt | | Detroit | MI | 48217 |
| Property Owner | 411 Heidt | | Detroit | MI | 48217 |
| Property Owner | 14661 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 9976 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 14189 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 2505 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 2914 Helen | | Detroit | MI | 48207 |
| Property Owner | 1433 16th St | | Detroit | MI | 48216 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 19338 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 7311 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 18912 Russell | | Detroit | MI | 48203 |
| Property Owner | 18918 Russell | | Detroit | MI | 48203 |
| Property Owner | 6898 Edward | | Detroit | MI | 48210 |
| Property Owner | 4334 Neff | | Detroit | MI | 48224 |
| Property Owner | 15295 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 12701 Appleton | | Detroit | MI | 48223 |
| Property Owner | 15755 Dale | | Detroit | MI | 48223 |
| Property Owner | 1036 Beard | | Detroit | MI | 48209 |
| Property Owner | 6571 Boxwood | | Detroit | MI | 48210 |
| Property Owner | 287 E Edsel Ford | | Detroit | MI | 48202 |
| Property Owner | 2135 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 15079 Heyden | | Detroit | MI | 48223 |
| Property Owner | 18625 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 18917 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 8295 Grandville | | Detroit | MI | 48228 |
| Property Owner | 4002 Blaine | | Detroit | MI | 48204 |
| Property Owner | 18620 Chicago | | Detroit | MI | 48228 |
| Property Owner | 14622 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 1994 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 4374 Freer | | Detroit | MI | 48210 |
| Property Owner | 1155 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 7308 Waldo | | Detroit | MI | 48210 |
| Property Owner | 15881 Bentler | | Detroit | MI | 48219 |
| Property Owner | 13635 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 12958 Penrod | | Detroit | MI | 48223 |
| Property Owner | 20441 Glendale | | Detroit | MI | 48223 |
| Property Owner | 12640 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 19169 Sussex | | Detroit | MI | 48235 |
| Property Owner | 7786 Smart | | Detroit | MI | 48210 |
| Property Owner | 4439 Central | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11682 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 17526 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 5189 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 8332 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 1092 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 5751 Ogden | | Detroit | MI | 48210 |
| Property Owner | 11121 Sanford | | Detroit | MI | 48205 |
| Property Owner | 11838 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 15750 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 20525 Russell | | Detroit | MI | 48203 |
| Property Owner | 5325 Hereford | | Detroit | MI | 48224 |
| Property Owner | 12676 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 13500 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 2311 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 16653 Prest | | Detroit | MI | 48235 |
| Property Owner | 19684 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 701 Bayside | | Detroit | MI | 48217 |
| Property Owner | 14729 Harper | | Detroit | MI | 48224 |
| Property Owner | 16622 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 16622 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 17136 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 13510 Greiner | | Detroit | MI | 48205 |
| Property Owner | 926 W Seven Mile | | Detroit | MI | 48203 |
| Property Owner | 2121 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 2131 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 15676 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 7645 Bramell | | Detroit | MI | 48239 |
| Property Owner | 20232 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 2526 Richard | | Detroit | MI | 48209 |
| Property Owner | 8244 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 4017 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 8435 Warwick | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7751 Wheeler | | Detroit | MI | 48210 |
| Property Owner | 1537 Hale | | Detroit | MI | 48207 |
| Property Owner | 1557 Hale | | Detroit | MI | 48207 |
| Property Owner | 1553 Hale | | Detroit | MI | 48207 |
| Property Owner | 223 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 13095 Wade | | Detroit | MI | 48213 |
| Property Owner | 14260 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 5115 Trenton | | Detroit | MI | 48210 |
| Property Owner | 2404 Field | | Detroit | MI | 48214 |
| Property Owner | 16135 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 1983 Illinois | | Detroit | MI | 48207 |
| Property Owner | 1970 Illinois | | Detroit | MI | 48207 |
| Property Owner | 15665 Normandy | | Detroit | MI | 48238 |
| Property Owner | 1811 Burns | | Detroit | MI | 48214 |
| Property Owner | 14242 Wade | | Detroit | MI | 48213 |
| Property Owner | 12103 Longview | | Detroit | MI | 48213 |
| Property Owner | 9717 Everts | | Detroit | MI | 48224 |
| Property Owner | 12085 Indiana | | Detroit | MI | 48204 |
| Property Owner | 12310 Griggs | | Detroit | MI | 48238 |
| Property Owner | 13664 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 19957 Greenview | | Detroit | MI | 48219 |
| Property Owner | 12314 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 18955 Indiana | | Detroit | MI | 48221 |
| Property Owner | 10963 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 9982 Minock | | Detroit | MI | 48228 |
| Property Owner | 9038 Esper | | Detroit | MI | 48204 |
| Property Owner | 7644 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 1678 Evans | | Detroit | MI | 48209 |
| Property Owner | 3008 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 3017 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 2933 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 2929 Marlborough | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18210 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 17191 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 18107 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 2631 Fleet | | Detroit | MI | 48238 |
| Property Owner | 19971 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 1668 Evans | | Detroit | MI | 48209 |
| Property Owner | 16668 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 14889 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 328 W Congress | | Detroit | MI | 48226 |
| Property Owner | 6143 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 6161 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 10863 Marne | | Detroit | MI | 48224 |
| Property Owner | 15084 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 1455 25th St | | Detroit | MI | 48216 |
| Property Owner | 1455 25th St | | Detroit | MI | 48216 |
| Property Owner | 17575 Livernois | | Detroit | MI | 48221 |
| Property Owner | 1540 Morrell | | Detroit | MI | 48209 |
| Property Owner | 2968 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 15471 Alden | | Detroit | MI | 48238 |
| Property Owner | 19684 Telegraph | | Detroit | MI | 48219 |
| Property Owner | 5833 Proctor | | Detroit | MI | 48210 |
| Property Owner | 8421 Parkland | | Detroit | MI | 48239 |
| Property Owner | 6436 Hanson | | Detroit | MI | 48210 |
| Property Owner | 2963 Benson | | Detroit | MI | 48207 |
| Property Owner | 2971 Benson | | Detroit | MI | 48207 |
| Property Owner | 3111 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 4880 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 1693 Taylor | | Detroit | MI | 48206 |
| Property Owner | 5966 Radnor | | Detroit | MI | 48224 |
| Property Owner | 1038 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 13317 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 12110 Braile | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7506 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 3311 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 5502 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 16753 Plainview | | Detroit | MI | 48219 |
| Property Owner | 13563 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 13559 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 12700 Chicago | | Detroit | MI | 48228 |
| Property Owner | 16712 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 15628 Fordham | | Detroit | MI | 48205 |
| Property Owner | 19020 Puritan | | Detroit | MI | 48223 |
| Property Owner | 9050 Warwick | | Detroit | MI | 48228 |
| Property Owner | 14841 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 1655 Glendale | | Detroit | MI | 48238 |
| Property Owner | 19130 Hasse | | Detroit | MI | 48234 |
| Property Owner | 17651 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 14026 Forrer | | Detroit | MI | 48227 |
| Property Owner | 1880 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 12120 Promenade | | Detroit | MI | 48213 |
| Property Owner | 13586 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 14011 Montrose | | Detroit | MI | 48227 |
| Property Owner | 5715 W Warren | | Detroit | MI | 48210 |
| Property Owner | 5765 15th St | | Detroit | MI | 48208 |
| Property Owner | 5211 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 15134 Grandville | | Detroit | MI | 48223 |
| Property Owner | 15789 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 5663 Braden | | Detroit | MI | 48210 |
| Property Owner | 18460 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 21433 Cambridge | | Detroit | MI | 48219 |
| Property Owner | 6009 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 6084 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 18294 Lenore | | Detroit | MI | 48219 |
| Property Owner | 11391 Marlowe | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8321 Terry | | Detroit | MI | 48228 |
| Property Owner | 7542 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 14211 Maiden | | Detroit | MI | 48213 |
| Property Owner | 4656 Hereford | | Detroit | MI | 48224 |
| Property Owner | 16145 Sussex | | Detroit | MI | 48235 |
| Property Owner | 5842 Harrell | | Detroit | MI | 48213 |
| Property Owner | 3516 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 15945 Warwick | | Detroit | MI | 48223 |
| Property Owner | 7428 Maywood | | Detroit | MI | 48213 |
| Property Owner | 2812 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 7801 Minock | | Detroit | MI | 48228 |
| Property Owner | 17645 St Louis | | Detroit | MI | 48212 |
| Property Owner | 19125 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 8354 Carlin | | Detroit | MI | 48228 |
| Property Owner | 7755 Brace | | Detroit | MI | 48228 |
| Property Owner | 13684 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 5456 Beaubien 6 | | Detroit | MI | 48202 |
| Property Owner | 19792 Annchester | | Detroit | MI | 48219 |
| Property Owner | 5456 Beaubien 6 | | Detroit | MI | 48202 |
| Property Owner | 16750 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 5560 Helen | | Detroit | MI | 48211 |
| Property Owner | 15840 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 16246 Muirland | | Detroit | MI | 48221 |
| Property Owner | 22417 Tireman | | Detroit | MI | 48239 |
| Property Owner | 6748 Seminole | | Detroit | MI | 48213 |
| Property Owner | 11816 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 9395 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 8306 Meyers | | Detroit | MI | 48228 |
| Property Owner | 20255 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 4327 Bedford | | Detroit | MI | 48224 |
| Property Owner | 8075 Lauder | | Detroit | MI | 48228 |
| Property Owner | 3265 Burlingame | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 761 Meadowbrook 34 | | Detroit | MI | 48214 |
| Property Owner | 761 Meadowbrook 34 | | Detroit | MI | 48214 |
| Property Owner | 6851 Buhr | | Detroit | MI | 48212 |
| Property Owner | 2499 Fischer | | Detroit | MI | 48214 |
| Property Owner | 11365 Camden | | Detroit | MI | 48213 |
| Property Owner | 6111 Lemay | | Detroit | MI | 48213 |
| Property Owner | 3830 Nancy | | Detroit | MI | 48212 |
| Property Owner | 7474 Churchill | | Detroit | MI | 48206 |
| Property Owner | 7477 Churchill | | Detroit | MI | 48206 |
| Property Owner | 20501 Veach | | Detroit | MI | 48234 |
| Property Owner | 4333 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 8146 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 10500 Tireman | | Detroit | MI | 48204 |
| Property Owner | 9231 Forrer | | Detroit | MI | 48228 |
| Property Owner | 9121 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 14340 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 7373 Ashton | | Detroit | MI | 48228 |
| Property Owner | 9276 Auburn | | Detroit | MI | 48228 |
| Property Owner | 9221 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 13978 Bramell | | Detroit | MI | 48223 |
| Property Owner | 5945 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 2008 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 7455 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 7479 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 12033 Chatham | | Detroit | MI | 48239 |
| Property Owner | 19744 Prest | | Detroit | MI | 48235 |
| Property Owner | 15333 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 815 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 5694 Springwells | | Detroit | MI | 48210 |
| Property Owner | 7289 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 1709 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 1751 Lawndale | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1725 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 19646 Marx | | Detroit | MI | 48203 |
| Property Owner | 8085 Dayton | | Detroit | MI | 48210 |
| Property Owner | 16782 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 20107 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 11125 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 3559 W Vernor | | Detroit | MI | 48216 |
| Property Owner | 16911 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 13935 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 11359 Dalrymple | | Detroit | MI | 48204 |
| Property Owner | 20475 Birwood | | Detroit | MI | 48221 |
| Property Owner | 14399 Prevost | | Detroit | MI | 48227 |
| Property Owner | 1485 17th St | | Detroit | MI | 48216 |
| Property Owner | 141 Gladstone | | Detroit | MI | 48202 |
| Property Owner | 19544 Dresden | | Detroit | MI | 48205 |
| Property Owner | 4266 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 12495 Mackay | | Detroit | MI | 48212 |
| Property Owner | 12794 Turner | | Detroit | MI | 48238 |
| Property Owner | 2666 Marquette | | Detroit | MI | 48208 |
| Property Owner | 5732 16th St | | Detroit | MI | 48208 |
| Property Owner | 5750 16th St | | Detroit | MI | 48208 |
| Property Owner | 7812 Melville | | Detroit | MI | 48209 |
| Property Owner | 2298 Calvert | | Detroit | MI | 48206 |
| Property Owner | 7806 Melville | | Detroit | MI | 48209 |
| Property Owner | 19265 Binder | | Detroit | MI | 48234 |
| Property Owner | 20118 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 6123 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 12119 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 2980 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 18943 Prevost | | Detroit | MI | 48235 |
| Property Owner | 8082 Bingham | | Detroit | MI | 48228 |
| Property Owner | 13650 Hasse | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14756 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 5092 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 15074 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 9427 Knodell | | Detroit | MI | 48213 |
| Property Owner | 19458 Norwood | | Detroit | MI | 48234 |
| Property Owner | 80 Webb | | Detroit | MI | 48202 |
| Property Owner | 16290 Coram | | Detroit | MI | 48205 |
| Property Owner | 18070 Dean | | Detroit | MI | 48234 |
| Property Owner | 20253 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 13060 Maiden | | Detroit | MI | 48213 |
| Property Owner | 17694 Huntington | | Detroit | MI | 48219 |
| Property Owner | 20117 Concord | | Detroit | MI | 48234 |
| Property Owner | 13126 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 5544 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 19163 Gable | | Detroit | MI | 48234 |
| Property Owner | 16151 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 11130 Promenade | | Detroit | MI | 48213 |
| Property Owner | 9084 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 8538 Sussex | | Detroit | MI | 48228 |
| Property Owner | 18611 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 17908 Norwood | | Detroit | MI | 48234 |
| Property Owner | 14907 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 9164 Monica | | Detroit | MI | 48204 |
| Property Owner | 19700 Concord | | Detroit | MI | 48234 |
| Property Owner | 20522 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 15112 Bentler | | Detroit | MI | 48223 |
| Property Owner | 18548 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 12574 Promenade | | Detroit | MI | 48213 |
| Property Owner | 12568 Promenade | | Detroit | MI | 48213 |
| Property Owner | 4604 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 11435 Somerset | | Detroit | MI | 48224 |
| Property Owner | 4305 Aretha Ave 04 | | Detroit | MI | 48201-1558 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4305 Aretha Ave 04 | | Detroit | MI | 48201-1558 |
| Property Owner | 12921 St Marys | | Detroit | MI | 48227 |
| Property Owner | 5608 Casper | | Detroit | MI | 48210 |
| Property Owner | 20504 Winston | | Detroit | MI | 48219 |
| Property Owner | 135 W Montcalm | | Detroit | MI | 48201 |
| Property Owner | 231 W Elizabeth | | Detroit | MI | 48201 |
| Property Owner | 4859 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 5113 St Clair | | Detroit | MI | 48213 |
| Property Owner | 14832 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 3505 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 6430 Belfast | | Detroit | MI | 48210 |
| Property Owner | 2060 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 9371 Laura | | Detroit | MI | 48214 |
| Property Owner | 9377 Laura | | Detroit | MI | 48214 |
| Property Owner | 10255 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 19162 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 4464 23rd St | | Detroit | MI | 48208 |
| Property Owner | 9631 E Warren | | Detroit | MI | 48214 |
| Property Owner | 12938 Forrer | | Detroit | MI | 48227 |
| Property Owner | 2927 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 8640 Bliss | | Detroit | MI | 48234 |
| Property Owner | 6678 Diversey | | Detroit | MI | 48210 |
| Property Owner | 19729 Steel | | Detroit | MI | 48235 |
| Property Owner | 3626 Bassett | | Detroit | MI | 48217 |
| Property Owner | 21530 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 3426 Buchanan | | Detroit | MI | 48208 |
| Property Owner | 9320 Minock | | Detroit | MI | 48228 |
| Property Owner | 16215 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 20207 Orleans | | Detroit | MI | 48203 |
| Property Owner | 19161 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 19971 Packard | | Detroit | MI | 48234 |
| Property Owner | 14418 Rosemont | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14234 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 19766 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 8192 Burnette | | Detroit | MI | 48204 |
| Property Owner | 7315 Burnette | | Detroit | MI | 48210 |
| Property Owner | 5503 Maryland | | Detroit | MI | 48224 |
| Property Owner | 5890 Harrell | | Detroit | MI | 48213 |
| Property Owner | 14557 Faust | | Detroit | MI | 48223 |
| Property Owner | 5577 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 4714 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 4513 Oregon | | Detroit | MI | 48204 |
| Property Owner | 13108 Canonbury | | Detroit | MI | 48205 |
| Property Owner | 2372 Highland | | Detroit | MI | 48206 |
| Property Owner | 16521 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 13621 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 8159 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 18265 Birwood | | Detroit | MI | 48221 |
| Property Owner | 18149 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 18145 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 18153 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 20565 Patton | | Detroit | MI | 48219 |
| Property Owner | 19195 Cooley | | Detroit | MI | 48219 |
| Property Owner | 8137 Meyers | | Detroit | MI | 48228 |
| Property Owner | 10327 Curtis | | Detroit | MI | 48221 |
| Property Owner | 18477 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 14110 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 18477 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 18975 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 5945 Newport | | Detroit | MI | 48213 |
| Property Owner | 2822 17th St | | Detroit | MI | 48216 |
| Property Owner | 11548 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 16903 Snowden | | Detroit | MI | 48235 |
| Property Owner | 279 Harmon | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 267 Harmon | | Detroit | MI | 48202 |
| Property Owner | 9999 Minock | | Detroit | MI | 48228 |
| Property Owner | 10122 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 4640 Audubon | | Detroit | MI | 48224 |
| Property Owner | 4834 Townsend | | Detroit | MI | 48213 |
| Property Owner | 18960 Patton | | Detroit | MI | 48219 |
| Property Owner | 18941 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 4353 W Euclid | | Detroit | MI | 48204 |
| Property Owner | 14063 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 11659 Somerset | | Detroit | MI | 48224 |
| Property Owner | 15416 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 8035 Radcliffe | | Detroit | MI | 48210 |
| Property Owner | 14801 Artesian | | Detroit | MI | 48223 |
| Property Owner | 20472 Meyers | | Detroit | MI | 48235 |
| Property Owner | 3953 French Rd | | Detroit | MI | 48214 |
| Property Owner | 3957 French Rd | | Detroit | MI | 48214 |
| Property Owner | 2565 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 19515 Lahser | | Detroit | MI | 48219 |
| Property Owner | 8235 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 19314 Chapel | | Detroit | MI | 48219 |
| Property Owner | 17404 Pennington | | Detroit | MI | 48221 |
| Property Owner | 18636 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 66 Winder 25/325 | | Detroit | MI | 48201 |
| Property Owner | 14848 Tracey | | Detroit | MI | 48227 |
| Property Owner | 19317 Barlow | | Detroit | MI | 48205 |
| Property Owner | 3267 Webb | | Detroit | MI | 48206 |
| Property Owner | 9584 Auburn | | Detroit | MI | 48228 |
| Property Owner | 16545 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 13291 Freeland | | Detroit | MI | 48227 |
| Property Owner | 14110 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 14526 Frankfort | | Detroit | MI | 48224 |
| Property Owner | 9305 Minock | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 3386 Sherbourne | | Detroit | MI | 48221 |
| Property Owner | 15670 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 13021 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 19336 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 15450 Sussex | | Detroit | MI | 48227 |
| Property Owner | 20563 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 1246 17th St 10 | | Detroit | MI | 48216-1811 |
| Property Owner | 8585 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 2448 Glendale | | Detroit | MI | 48238 |
| Property Owner | 18981 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 18466 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 11738 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 5275 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 16503 Linwood | | Detroit | MI | 48221 |
| Property Owner | 4403 Western | | Detroit | MI | 48210 |
| Property Owner | 4389 Western | | Detroit | MI | 48210 |
| Property Owner | 12600 Appleton | | Detroit | MI | 48223 |
| Property Owner | 3635 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 14088 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 2655 Edsel | | Detroit | MI | 48217 |
| Property Owner | 8727 Longworth | | Detroit | MI | 48209 |
| Property Owner | 6315 Warwick | | Detroit | MI | 48228 |
| Property Owner | 2575 Norman | | Detroit | MI | 48209 |
| Property Owner | 6879 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 6885 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 8055 Longworth | | Detroit | MI | 48209 |
| Property Owner | 7088 Gartner | | Detroit | MI | 48209 |
| Property Owner | 3885 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 8889 Lane | | Detroit | MI | 48209 |
| Property Owner | 1554 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 4379 St James | | Detroit | MI | 48210 |
| Property Owner | 4450 Lonyo | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1514 Morrell | | Detroit | MI | 48209 |
| Property Owner | 6450 Willette | | Detroit | MI | 48210 |
| Property Owner | 5853 Rogers | | Detroit | MI | 48209 |
| Property Owner | 7095 Lisbon | | Detroit | MI | 48209 |
| Property Owner | 6380 Clifton | | Detroit | MI | 48210 |
| Property Owner | 6877 Clayton | | Detroit | MI | 48210 |
| Property Owner | 7783 Senator | | Detroit | MI | 48209 |
| Property Owner | 370 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 6898 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 1450 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 5439 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 5523 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 5819 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 5815 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 1538 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 523 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 7060 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 1931 Morrell | | Detroit | MI | 48209 |
| Property Owner | 6478 Westwood | | Detroit | MI | 48228 |
| Property Owner | 5924 Kopernick | | Detroit | MI | 48210 |
| Property Owner | 4521 Wesson | | Detroit | MI | 48210 |
| Property Owner | 6175 Toledo | | Detroit | MI | 48209 |
| Property Owner | 2410 Cabot | | Detroit | MI | 48209 |
| Property Owner | 638 Reid | | Detroit | MI | 48209 |
| Property Owner | 1409 Campbell | | Detroit | MI | 48209 |
| Property Owner | 2510 Green | | Detroit | MI | 48209 |
| Property Owner | 1009 Green | | Detroit | MI | 48209 |
| Property Owner | 6563 Willette | | Detroit | MI | 48210 |
| Property Owner | 3800 Cabot | | Detroit | MI | 48210 |
| Property Owner | 1116 Crawford | | Detroit | MI | 48209 |
| Property Owner | 6141 Greenview | | Detroit | MI | 48228 |
| Property Owner | 1938 Campbell | | Detroit | MI | 48209 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8325 Lane | | Detroit | MI | 48209 |
| Property Owner | 4376 52nd St | | Detroit | MI | 48210 |
| Property Owner | 1956 Morrell | | Detroit | MI | 48209 |
| Property Owner | 6364 Morse | | Detroit | MI | 48210 |
| Property Owner | 7822 Pitt | | Detroit | MI | 48209 |
| Property Owner | 8043 Homer | | Detroit | MI | 48209 |
| Property Owner | 7805 Dayton | | Detroit | MI | 48210 |
| Property Owner | 5234 Chopin | | Detroit | MI | 48210 |
| Property Owner | 5142 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 3327 Harrison | | Detroit | MI | 48208 |
| Property Owner | 7825 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 15519 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 2441 Ferris | | Detroit | MI | 48209 |
| Property Owner | 6228 Greenview | | Detroit | MI | 48228 |
| Property Owner | 1293 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 7321 Waldo | | Detroit | MI | 48210 |
| Property Owner | 4456 Springwells | | Detroit | MI | 48210 |
| Property Owner | 8864 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 5842 Romeyn | | Detroit | MI | 48209 |
| Property Owner | 7429 Waldo | | Detroit | MI | 48210 |
| Property Owner | 18284 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 5424 Helen | | Detroit | MI | 48211 |
| Property Owner | 14131 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 16872 Parkside | | Detroit | MI | 48221 |
| Property Owner | 18243 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 9618 Forrer | | Detroit | MI | 48227 |
| Property Owner | 11053 Worden | | Detroit | MI | 48224 |
| Property Owner | 7336 Memorial | | Detroit | MI | 48228 |
| Property Owner | 20501 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 5782 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 16734 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 15303 Manning | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13628 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 13976 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 1027 Burns | | Detroit | MI | 48214 |
| Property Owner | 3676 E Ferry | | Detroit | MI | 48211 |
| Property Owner | 1070 Ethel | | Detroit | MI | 48217 |
| Property Owner | 17197 Fleming | | Detroit | MI | 48212 |
| Property Owner | 18688 San Juan | | Detroit | MI | 48221 |
| Property Owner | 18480 Ohio | | Detroit | MI | 48221 |
| Property Owner | 8303 Manor | | Detroit | MI | 48204 |
| Property Owner | 8277 Parkland | | Detroit | MI | 48239 |
| Property Owner | 13240 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 2010 Morrell | | Detroit | MI | 48209 |
| Property Owner | 4997 Cabot | | Detroit | MI | 48210 |
| Property Owner | 18516 Harlow | | Detroit | MI | 48235 |
| Property Owner | 3986 Oliver | | Detroit | MI | 48211 |
| Property Owner | 5717 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 5853 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 5870 Ogden | | Detroit | MI | 48210 |
| Property Owner | 13515 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 11091 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 20287 Alderton | | Detroit | MI | 48219 |
| Property Owner | 6546 Penrod | | Detroit | MI | 48228 |
| Property Owner | 19935 Stout | | Detroit | MI | 48219 |
| Property Owner | 3811 Burns | | Detroit | MI | 48214 |
| Property Owner | 11711 Meyers | | Detroit | MI | 48227 |
| Property Owner | 7140 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 5724 Hereford | | Detroit | MI | 48224 |
| Property Owner | 4230 University Pl | | Detroit | MI | 48224 |
| Property Owner | 15725 Archdale | | Detroit | MI | 48227 |
| Property Owner | 12803 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 6370 Belfast | | Detroit | MI | 48210 |
| Property Owner | 16820 Edmore Dr | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19784 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 9255 Sussex | | Detroit | MI | 48228 |
| Property Owner | 19469 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 546 Holbrook | | Detroit | MI | 48202 |
| Property Owner | 542 Holbrook | | Detroit | MI | 48202 |
| Property Owner | 14922 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 3655 Electric | | Detroit | MI | 48217 |
| Property Owner | 2291 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 17351 Pennington | | Detroit | MI | 48221 |
| Property Owner | 6701 Buhr | | Detroit | MI | 48212 |
| Property Owner | 17601 Appoline | | Detroit | MI | 48235 |
| Property Owner | 17161 Waveney | | Detroit | MI | 48224 |
| Property Owner | 16871 Livernois | | Detroit | MI | 48221 |
| Property Owner | 16865 Livernois | | Detroit | MI | 48221 |
| Property Owner | 12061 Laing | | Detroit | MI | 48224 |
| Property Owner | 7320 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 3683 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 11300 Plainview | | Detroit | MI | 48228 |
| Property Owner | 16225 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 13522 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 6387 Auburn | | Detroit | MI | 48228 |
| Property Owner | 12292 Ward | | Detroit | MI | 48227 |
| Property Owner | 19171 Manor | | Detroit | MI | 48221 |
| Property Owner | 4244 18th St | | Detroit | MI | 48208 |
| Property Owner | 4059 Tyler | | Detroit | MI | 48238 |
| Property Owner | 17195 Indiana | | Detroit | MI | 48221 |
| Property Owner | 9261 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 14918 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 15850 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 8068 Patton | | Detroit | MI | 48228 |
| Property Owner | 18281 Monica | | Detroit | MI | 48221 |
| Property Owner | 14912 Prest | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12909 Riverview | | Detroit | MI | 48223 |
| Property Owner | 204 Newport | | Detroit | MI | 48215 |
| Property Owner | 13398 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 4101 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 1714 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 19551 Burlington Dr | | Detroit | MI | 48203 |
| Property Owner | 16240 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 16240 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 5250 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 310 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 12235 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 15788 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 4530 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 20464 Bramford | | Detroit | MI | 48234 |
| Property Owner | 19212 Marx | | Detroit | MI | 48203 |
| Property Owner | 19180 Orleans | | Detroit | MI | 48203 |
| Property Owner | 16228 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 19715 Binder | | Detroit | MI | 48234 |
| Property Owner | 4825 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 9326 Otsego | | Detroit | MI | 48204 |
| Property Owner | 6757 Covert | | Detroit | MI | 48212 |
| Property Owner | 4101 Barham | | Detroit | MI | 48224 |
| Property Owner | 8034 Normile | | Detroit | MI | 48204 |
| Property Owner | 18436 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 17625 Hoover | | Detroit | MI | 48205 |
| Property Owner | 11736 Christy | | Detroit | MI | 48205 |
| Property Owner | 5162 Wabash | | Detroit | MI | 48208 |
| Property Owner | 7805 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6222 Penrod | | Detroit | MI | 48228 |
| Property Owner | 1244 Harding 41 | | Detroit | MI | 48214 |
| Property Owner | 20228 Danbury | | Detroit | MI | 48203 |
| Property Owner | 13957 Kentfield | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 231 Philip | | Detroit | MI | 48215 |
| Property Owner | 15041 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 1467 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 16559 Harlow | | Detroit | MI | 48235 |
| Property Owner | 4011 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 8051 Normile | | Detroit | MI | 48204 |
| Property Owner | 4 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 9951 Bishop | | Detroit | MI | 48224 |
| Property Owner | 6151 Greenview | | Detroit | MI | 48228 |
| Property Owner | 6531 Faust | | Detroit | MI | 48228 |
| Property Owner | 20480 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 169 Keelson Dr | | Detroit | MI | 48215 |
| Property Owner | 169 Keelson Dr | | Detroit | MI | 48215 |
| Property Owner | 17357 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 8685 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 3342 Richton | | Detroit | MI | 48206 |
| Property Owner | 12922 Penrod | | Detroit | MI | 48223 |
| Property Owner | 13031 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 13011 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 11393 Prest | | Detroit | MI | 48227 |
| Property Owner | 3661 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 15716 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 16083 Manning | | Detroit | MI | 48205 |
| Property Owner | 2831 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 4348 51st St | | Detroit | MI | 48210 |
| Property Owner | 15330 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 5130 Greenway | | Detroit | MI | 48204 |
| Property Owner | 15056 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 8425 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 16940 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 7267 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 8855 Marlowe | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2299 Monterey | | Detroit | MI | 48203 |
| Property Owner | 4649 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 5390 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 6088 Westwood | | Detroit | MI | 48228 |
| Property Owner | 11742 Bramell | | Detroit | MI | 48239 |
| Property Owner | 9945 Bramell | | Detroit | MI | 48239 |
| Property Owner | 7810 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 6044 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 6247 Faust | | Detroit | MI | 48228 |
| Property Owner | 10046 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 2667 Taylor | | Detroit | MI | 48206 |
| Property Owner | 20202 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 9207 Manor | | Detroit | MI | 48204 |
| Property Owner | 15335 St Marys | | Detroit | MI | 48227 |
| Property Owner | 19815 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 2655 Monterey | | Detroit | MI | 48203 |
| Property Owner | 19405 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 2166 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 19710 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 17328 Forrer | | Detroit | MI | 48235 |
| Property Owner | 18245 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 5632 Lemay | | Detroit | MI | 48213 |
| Property Owner | 9631 Mendota | | Detroit | MI | 48204 |
| Property Owner | 12813 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 17600 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 3178 E Alexandrine | | Detroit | MI | 48207 |
| Property Owner | 19995 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19497 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 18133 Fleming | | Detroit | MI | 48234 |
| Property Owner | 8524 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 8665 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19343 Cooley | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2921 Field | | Detroit | MI | 48214 |
| Property Owner | 15427 Lauder | | Detroit | MI | 48227 |
| Property Owner | 15825 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 22940 Hessel | | Detroit | MI | 48219 |
| Property Owner | 20052 Birwood | | Detroit | MI | 48221 |
| Property Owner | 18434 Lauder | | Detroit | MI | 48235 |
| Property Owner | 1332 Philip | | Detroit | MI | 48215 |
| Property Owner | 2666 Pingree | | Detroit | MI | 48206 |
| Property Owner | 2939 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 2972 Concord | | Detroit | MI | 48207 |
| Property Owner | 11711 Gable | | Detroit | MI | 48212 |
| Property Owner | 330 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 2695 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 12166 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 20261 Ashton | | Detroit | MI | 48219 |
| Property Owner | 16817 Coyle | | Detroit | MI | 48235 |
| Property Owner | 2540 Concord | | Detroit | MI | 48207 |
| Property Owner | 5556 Courville | | Detroit | MI | 48224 |
| Property Owner | 20206 Carrie | | Detroit | MI | 48234 |
| Property Owner | 15300 St Marys | | Detroit | MI | 48227 |
| Property Owner | 11741 Grayton | | Detroit | MI | 48224 |
| Property Owner | 8857 Terry | | Detroit | MI | 48228 |
| Property Owner | 19144 Bentler | | Detroit | MI | 48219 |
| Property Owner | 12934 Memorial | | Detroit | MI | 48227 |
| Property Owner | 14606 Robson | | Detroit | MI | 48227 |
| Property Owner | 20121 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 4442 W Fort | | Detroit | MI | 48209 |
| Property Owner | 20672 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 12236 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 6013 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 8033 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 17303 Teppert | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15068 Young | | Detroit | MI | 48205 |
| Property Owner | 11795 Pierson | | Detroit | MI | 48228 |
| Property Owner | 1706 Labelle | | Detroit | MI | 48238 |
| Property Owner | 18501 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 15276 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 17101 Curtis | | Detroit | MI | 48235 |
| Property Owner | 20201 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 20201 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 6348 Forrer | | Detroit | MI | 48228 |
| Property Owner | 14837 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 5740 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 5600 Bedford | | Detroit | MI | 48224 |
| Property Owner | 10030 Robson | | Detroit | MI | 48227 |
| Property Owner | 7507 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 8625 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 19035 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 11335 Minock | | Detroit | MI | 48228 |
| Property Owner | 8515 Faust | | Detroit | MI | 48228 |
| Property Owner | 59 Seward | | Detroit | MI | 48202 |
| Property Owner | 54 Seward | | Detroit | MI | 48202 |
| Property Owner | 2482 Tyler | | Detroit | MI | 48238 |
| Property Owner | 14239 Stout | | Detroit | MI | 48223 |
| Property Owner | 12914 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 11846 Sanford | | Detroit | MI | 48205 |
| Property Owner | 13955 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 15723 W Warren | | Detroit | MI | 48228 |
| Property Owner | 15727 W Warren | | Detroit | MI | 48228 |
| Property Owner | 15735 W Warren | | Detroit | MI | 48228 |
| Property Owner | 15731 W Warren | | Detroit | MI | 48228 |
| Property Owner | 15360 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 15919 Princeton | | Detroit | MI | 48221 |
| Property Owner | 17885 Rowe | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13517 Patton | | Detroit | MI | 48223 |
| Property Owner | 2742 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 2738 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 2734 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 2730 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 2726 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 20712 Orangelawn | | Detroit | MI | 48228 |
| Property Owner | 12854 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 6354 Ashton | | Detroit | MI | 48228 |
| Property Owner | 11635 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 14133 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 3326 Roosevelt | | Detroit | MI | 48208-2355 |
| Property Owner | 12039 Wade | | Detroit | MI | 48213 |
| Property Owner | 13961 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 4706 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 19182 Avon | | Detroit | MI | 48219 |
| Property Owner | 2162 Marlborough | | Detroit | MI | 48215-2533 |
| Property Owner | 12094 Ashton | | Detroit | MI | 48228 |
| Property Owner | 19900 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19459 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 127 Blaine | | Detroit | MI | 48202 |
| Property Owner | 7334 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 8296 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 4408 Concord | | Detroit | MI | 48207 |
| Property Owner | 9946 Holmur | | Detroit | MI | 48204 |
| Property Owner | 8345 Alpine | | Detroit | MI | 48204 |
| Property Owner | 3322 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 13922 Fordham | | Detroit | MI | 48205 |
| Property Owner | 19347 Ferguson | | Detroit | MI | 48235-2416 |
| Property Owner | 2565 Richton | | Detroit | MI | 48206 |
| Property Owner | 12922 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 11648 Birwood | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 1723 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 17689 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 15358 Princeton | | Detroit | MI | 48238 |
| Property Owner | 878 Webb | | Detroit | MI | 48202 |
| Property Owner | 17129 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 3341 Stockton | | Detroit | MI | 48234 |
| Property Owner | 19963 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 19156 Irvington | | Detroit | MI | 48203 |
| Property Owner | 3420 S Fort | | Detroit | MI | 48217 |
| Property Owner | 13932 Westwood | | Detroit | MI | 48223 |
| Property Owner | 604 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 18937 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 19650 Ryan | | Detroit | MI | 48234 |
| Property Owner | 17824 Gable | | Detroit | MI | 48234 |
| Property Owner | 17843 Gable | | Detroit | MI | 48234 |
| Property Owner | 20009 Greydale | | Detroit | MI | 48219 |
| Property Owner | 1933 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 447 Ashland | | Detroit | MI | 48215 |
| Property Owner | 7524 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 18700 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 11629 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 16584 Huntington | | Detroit | MI | 48219 |
| Property Owner | 1868 E Outer Drive 50 | | Detroit | MI | 48234 |
| Property Owner | 19452 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 19460 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 12737 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 18657 Carrie | | Detroit | MI | 48234 |
| Property Owner | 20421 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 15864 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 3320 Spinnaker Lane 97/18b | | Detroit | MI | 48207 |
| Property Owner | 18901 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 11201 Roxbury | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17363 Rowe | | Detroit | MI | 48205 |
| Property Owner | 16255 Parkside | | Detroit | MI | 48221 |
| Property Owner | 18241 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 18966 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 14179 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 9656 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 494 Lodge | | Detroit | MI | 48214 |
| Property Owner | 3775 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 15429 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 9036 Dexter | | Detroit | MI | 48206 |
| Property Owner | 7384 Fielding | | Detroit | MI | 48228 |
| Property Owner | 2682 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 8200 Prest | | Detroit | MI | 48228 |
| Property Owner | 18031 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 4283 Bangor | | Detroit | MI | 48210 |
| Property Owner | 17634 Salem | | Detroit | MI | 48219 |
| Property Owner | 14126 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 14406 Chapel | | Detroit | MI | 48223 |
| Property Owner | 2176 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 6355 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 5745 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 5739 Linwood | | Detroit | MI | 48208 |
| Property Owner | 5733 Linwood | | Detroit | MI | 48208 |
| Property Owner | 5727 Linwood | | Detroit | MI | 48208 |
| Property Owner | 11702 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 14561 Manning | | Detroit | MI | 48205 |
| Property Owner | 9646 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 1834 Campau Farms Circle 124/3 | | Detroit | MI | 48207-5164 |
| Property Owner | 1834 Campau Farms Circle | | Detroit | MI | 48207-5164 |
| Property Owner | 19936 Griggs | | Detroit | MI | 48221 |
| Property Owner | 16149 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 16925 Santa Rosa | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8978 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 2736 Roosevelt | | Detroit | MI | 48216 |
| Property Owner | 8952 Keller | | Detroit | MI | 48209 |
| Property Owner | 1601 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 4221 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 16317 Liberal | | Detroit | MI | 48205 |
| Property Owner | 9003 Pierson | | Detroit | MI | 48228 |
| Property Owner | 7404 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 6317 Montrose | | Detroit | MI | 48228 |
| Property Owner | 7333 Greenview | | Detroit | MI | 48228 |
| Property Owner | 4389 Grayton | | Detroit | MI | 48224 |
| Property Owner | 5594 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 2245 Kendall | | Detroit | MI | 48238 |
| Property Owner | 2247 Kendall | | Detroit | MI | 48238 |
| Property Owner | 17833 Mcdougall | | Detroit | MI | 48234 |
| Property Owner | 20401 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16777 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 20138 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 15851 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 22552 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 19324 Klinger | | Detroit | MI | 48234 |
| Property Owner | 13987 Prevost | | Detroit | MI | 48227 |
| Property Owner | 3418 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 16820 Griggs | | Detroit | MI | 48221 |
| Property Owner | 300 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 4861 Anderdon | | Detroit | MI | 48215 |
| Property Owner | 18047 Appoline | | Detroit | MI | 48235 |
| Property Owner | 19436 Beland | | Detroit | MI | 48234 |
| Property Owner | 4811 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 443 W Hancock | | Detroit | MI | 48201-1207 |
| Property Owner | 18475 Steel | | Detroit | MI | 48235 |
| Property Owner | 19937 Bloom | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19475 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 2215 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 5280 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 16895 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 17203 Ward | | Detroit | MI | 48235 |
| Property Owner | 17197 Ward | | Detroit | MI | 48235 |
| Property Owner | 16635 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 7178 Nagle | | Detroit | MI | 48212 |
| Property Owner | 12384 Duchess | | Detroit | MI | 48224 |
| Property Owner | 10401 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 20400 Griggs | | Detroit | MI | 48221 |
| Property Owner | 3337 Charlevoix | | Detroit | MI | 48207 |
| Property Owner | 6315 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 18966 Joann | | Detroit | MI | 48205 |
| Property Owner | 7733 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 8089 Bliss | | Detroit | MI | 48234 |
| Property Owner | 5440 Woodward Avenue 476 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 477 | | Detroit | MI | 48202 |
| Property Owner | 13006 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 5905 Newport | | Detroit | MI | 48213 |
| Property Owner | 15 E Kirby 818 | | Detroit | MI | 48202 |
| Property Owner | 5531 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 2525 Cortland | | Detroit | MI | 48206 |
| Property Owner | 20700 Moross | | Detroit | MI | 48236 |
| Property Owner | 16156 Washburn | | Detroit | MI | 48221 |
| Property Owner | 6093 Colfax | | Detroit | MI | 48210 |
| Property Owner | 14938 Liberal | | Detroit | MI | 48205 |
| Property Owner | 14636 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 9081 Esper | | Detroit | MI | 48204 |
| Property Owner | 5097 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 19558 Hickory | | Detroit | MI | 48205 |
| Property Owner | 12060 Barlow | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19391 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 200 River Place 7/105 | | Detroit | MI | 48207 |
| Property Owner | 11830 Christy | | Detroit | MI | 48205 |
| Property Owner | 13702 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 15322 Prest | | Detroit | MI | 48227 |
| Property Owner | 19363 Danbury | | Detroit | MI | 48203 |
| Property Owner | 623 Englewood | | Detroit | MI | 48202 |
| Property Owner | 3990 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 19317 Gable | | Detroit | MI | 48234 |
| Property Owner | 14870 Cruse | | Detroit | MI | 48227 |
| Property Owner | 19432 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18460 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 12721 Hayes | | Detroit | MI | 48205 |
| Property Owner | 1071 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 18307 Indiana | | Detroit | MI | 48221 |
| Property Owner | 18943 Beland | | Detroit | MI | 48234 |
| Property Owner | 13543 Patton | | Detroit | MI | 48200 |
| Property Owner | 13531 Patton | | Detroit | MI | 48223 |
| Property Owner | 19315 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 9406 Coyle | | Detroit | MI | 48227 |
| Property Owner | 12099 Meyers | | Detroit | MI | 48227 |
| Property Owner | 13202 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 465 Kitchener | | Detroit | MI | 48215 |
| Property Owner | 16865 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 20054 Waltham | | Detroit | MI | 48205 |
| Property Owner | 19330 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 3815 Cortland | | Detroit | MI | 48204 |
| Property Owner | 6355 Woodrow | | Detroit | MI | 48210 |
| Property Owner | 23091 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 20501 Conley | | Detroit | MI | 48234 |
| Property Owner | 4114 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 11981 Ohio | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17184 Dresden | | Detroit | MI | 48205 |
| Property Owner | 9661 Robson | | Detroit | MI | 48227 |
| Property Owner | 14589 Longacre | | Detroit | MI | 48227 |
| Property Owner | 909 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 15763 Lawton | | Detroit | MI | 48221 |
| Property Owner | 12071 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 17217 Patton | | Detroit | MI | 48219 |
| Property Owner | 19992 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 19500 Lowell Dr | | Detroit | MI | 48203 |
| Property Owner | 11343 Plainview | | Detroit | MI | 48228 |
| Property Owner | 5680 Proctor | | Detroit | MI | 48210 |
| Property Owner | 13658 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 5249 Field | | Detroit | MI | 48213 |
| Property Owner | 5245 Field | | Detroit | MI | 48213 |
| Property Owner | 5129 Field | | Detroit | MI | 48213 |
| Property Owner | 17703 Huntington | | Detroit | MI | 48219 |
| Property Owner | 5066 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 11661 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 20456 Moross | | Detroit | MI | 48236 |
| Property Owner | 16744 Greenview | | Detroit | MI | 48219 |
| Property Owner | 16594 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 9215 Carlin | | Detroit | MI | 48228 |
| Property Owner | 5764 Lenox | | Detroit | MI | 48213 |
| Property Owner | 7503 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 15300 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 12765 Monica | | Detroit | MI | 48238 |
| Property Owner | 9186 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 18814 Curtis | | Detroit | MI | 48219 |
| Property Owner | 609 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 20059 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 18630 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 7615 Woodrow Wilson | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19985 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 7381 Marcus | | Detroit | MI | 48213 |
| Property Owner | 7387 Marcus | | Detroit | MI | 48213 |
| Property Owner | 7393 Marcus | | Detroit | MI | 48213 |
| Property Owner | 7386 Marcus | | Detroit | MI | 48213 |
| Property Owner | 7375 Marcus | | Detroit | MI | 48213 |
| Property Owner | 13423 Corbett | | Detroit | MI | 48213 |
| Property Owner | 13431 Corbett | | Detroit | MI | 48213 |
| Property Owner | 12754 Lauder | | Detroit | MI | 48227 |
| Property Owner | 12762 Lauder | | Detroit | MI | 48227 |
| Property Owner | 16751 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 10035 Longacre | | Detroit | MI | 48227 |
| Property Owner | 720 St Clair 50 | | Detroit | MI | 48214 |
| Property Owner | 18412 Braile | | Detroit | MI | 48219 |
| Property Owner | 120 Seward 23/209 | | Detroit | MI | 48209 |
| Property Owner | 272 E Bethune | | Detroit | MI | 48202 |
| Property Owner | 16630 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 16530 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 18950 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 5755 Linwood | | Detroit | MI | 48208 |
| Property Owner | 6850 St Marys | | Detroit | MI | 48228 |
| Property Owner | 3965 Talbot | | Detroit | MI | 48212 |
| Property Owner | 17545 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 7551 Memorial | | Detroit | MI | 48228 |
| Property Owner | 7744 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 6450 Grandville | | Detroit | MI | 48228 |
| Property Owner | 7466 Chatham | | Detroit | MI | 48239 |
| Property Owner | 2004 Morrell | | Detroit | MI | 48209 |
| Property Owner | 5764 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 3934 Caely | | Detroit | MI | 48212 |
| Property Owner | 7345 Minock | | Detroit | MI | 48228 |
| Property Owner | 1947 Liddesdale | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4155 University Pl | | Detroit | MI | 48224 |
| Property Owner | 16545 Huntington | | Detroit | MI | 48219 |
| Property Owner | 19705 Greeley | | Detroit | MI | 48203 |
| Property Owner | 16519 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 16523 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 16527 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 11251 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 15010 Freeland | | Detroit | MI | 48227 |
| Property Owner | 15707 Patton | | Detroit | MI | 48223 |
| Property Owner | 15769 Virgil | | Detroit | MI | 48223 |
| Property Owner | 3610 Canton | | Detroit | MI | 48207 |
| Property Owner | 14311 Plainview | | Detroit | MI | 48223 |
| Property Owner | 13300 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 18084 Joseph Campau | | Detroit | MI | 48234-1566 |
| Property Owner | 8355 Esper | | Detroit | MI | 48204 |
| Property Owner | 8355 Esper | | Detroit | MI | 48204 |
| Property Owner | 8447 Plainview | | Detroit | MI | 48228 |
| Property Owner | 14500 Fordham | | Detroit | MI | 48205 |
| Property Owner | 18622 Hessel | | Detroit | MI | 48219 |
| Property Owner | 8022 Sirron | | Detroit | MI | 48217 |
| Property Owner | 11169 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 9457 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 4239 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 15042 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 11461 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 2942 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 7389 Greenview | | Detroit | MI | 48228 |
| Property Owner | 15910 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 15759 Muirland | | Detroit | MI | 48221 |
| Property Owner | 15914 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 13950 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 12066 Vaughan | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 18030 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 19180 Tyrone | | Detroit | MI | 48236 |
| Property Owner | 5130 Avery | | Detroit | MI | 48208 |
| Property Owner | 5136 Avery | | Detroit | MI | 48208 |
| Property Owner | 6501 Minock | | Detroit | MI | 48228 |
| Property Owner | 17174 Warwick | | Detroit | MI | 48219 |
| Property Owner | 2459 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 19417 Wexford | | Detroit | MI | 48234 |
| Property Owner | 15815 Dexter | | Detroit | MI | 48221 |
| Property Owner | 18074 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 294 Lenox | | Detroit | MI | 48215 |
| Property Owner | 13550 Montrose | | Detroit | MI | 48227 |
| Property Owner | 18400 Moenart | | Detroit | MI | 48234 |
| Property Owner | 4225 Drexel | | Detroit | MI | 48215 |
| Property Owner | 14129 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 16112 Collingham | | Detroit | MI | 48205 |
| Property Owner | 19226 Yacama | | Detroit | MI | 48203 |
| Property Owner | 7643 Minock | | Detroit | MI | 48228 |
| Property Owner | 7643 Minock | | Detroit | MI | 48228 |
| Property Owner | 14308 Curtis | | Detroit | MI | 48235 |
| Property Owner | 5960 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 12097 Christy | | Detroit | MI | 48205 |
| Property Owner | 13530 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 13578 Washburn | | Detroit | MI | 48238 |
| Property Owner | 200 River Place 34/308 | | Detroit | MI | 48207 |
| Property Owner | 17300 Pontchartrain | | Detroit | MI | 48203 |
| Property Owner | 10520 Duprey | | Detroit | MI | 48224 |
| Property Owner | 20041 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 3821 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 19555 Argyle Crescent | | Detroit | MI | 48203 |
| Property Owner | 10400 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 20571 St Marys | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20110 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 14688 Rutland | | Detroit | MI | 48227 |
| Property Owner | 9459 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 18582 Goddard | | Detroit | MI | 48234 |
| Property Owner | 11631 St Louis | | Detroit | MI | 48212 |
| Property Owner | 9559 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 1395 Antietam 52 | | Detroit | MI | 48207-2874 |
| Property Owner | 15906 Heyden | | Detroit | MI | 48219 |
| Property Owner | 19960 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 16750 Archdale | | Detroit | MI | 48235 |
| Property Owner | 18910 Teppert | | Detroit | MI | 48234 |
| Property Owner | 13352 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 5583 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 18660 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 5044 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 11420 Patton | | Detroit | MI | 48228 |
| Property Owner | 421 Lodge | | Detroit | MI | 48214 |
| Property Owner | 405 Lodge | | Detroit | MI | 48214 |
| Property Owner | 12709 Riverview | | Detroit | MI | 48223 |
| Property Owner | 1556 Springwells | | Detroit | MI | 48209 |
| Property Owner | 38 Westminster | | Detroit | MI | 48202 |
| Property Owner | 1430 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 6308 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 1458 Burns | | Detroit | MI | 48214 |
| Property Owner | 1941 Orleans 61 | | Detroit | MI | 48207-2753 |
| Property Owner | 4028 Field | | Detroit | MI | 48214 |
| Property Owner | 12800 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 16155 Pierson | | Detroit | MI | 48219 |
| Property Owner | 2475 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 11814 Longview | | Detroit | MI | 48213 |
| Property Owner | 9644 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 15455 Mark Twain | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 13560 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 1115 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 8251 Marion | | Detroit | MI | 48213 |
| Property Owner | 15008 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 15603 Fordham | | Detroit | MI | 48205 |
| Property Owner | 16142 Hazelton | | Detroit | MI | 48219 |
| Property Owner | 2224 Labelle | | Detroit | MI | 48238 |
| Property Owner | 13916 Mendota | | Detroit | MI | 48238 |
| Property Owner | 3454 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 8067 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 18934 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 18463 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 10006 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 1255 Newport | | Detroit | MI | 48215 |
| Property Owner | 16185 Riverview | | Detroit | MI | 48219 |
| Property Owner | 18222 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 14951 Archdale | | Detroit | MI | 48227 |
| Property Owner | 16209 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 19327 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 5027 Fairview | | Detroit | MI | 48213 |
| Property Owner | 606 Taylor | | Detroit | MI | 48202 |
| Property Owner | 9136 Steel | | Detroit | MI | 48228 |
| Property Owner | 2041 Chicago | | Detroit | MI | 48206 |
| Property Owner | 2051 Chicago | | Detroit | MI | 48206 |
| Property Owner | 19495 Afton Rd | | Detroit | MI | 48203 |
| Property Owner | 18027 Indiana | | Detroit | MI | 48221 |
| Property Owner | 13595 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 14616 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 16814 Stout | | Detroit | MI | 48219 |
| Property Owner | 19217 Carman | | Detroit | MI | 48203 |
| Property Owner | 18241 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 18241 Santa Barbara | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16421 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 16568 Lilac | | Detroit | MI | 48221 |
| Property Owner | 5206 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 17580 Russell | | Detroit | MI | 48203 |
| Property Owner | 4039 Montgomery | | Detroit | MI | 48204 |
| Property Owner | 5015 Harold | | Detroit | MI | 48212 |
| Property Owner | 15758 Braile | | Detroit | MI | 48223 |
| Property Owner | 19936 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 19370 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 15877 Lesure | | Detroit | MI | 48235 |
| Property Owner | 17342 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18601 Bloom | | Detroit | MI | 48234 |
| Property Owner | 1457 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 12579 Evanston | | Detroit | MI | 48213 |
| Property Owner | 345 Arden Park | | Detroit | MI | 48202 |
| Property Owner | 19422 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 17156 Trinity | | Detroit | MI | 48219 |
| Property Owner | 613 King | | Detroit | MI | 48202 |
| Property Owner | 16739 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 18902 Wormer | | Detroit | MI | 48219 |
| Property Owner | 4205 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 8430 Beaubien | | Detroit | MI | 48202 |
| Property Owner | 504 E Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 20511 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 6769 Edgeton | | Detroit | MI | 48212 |
| Property Owner | 16636 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 8419 Warwick | | Detroit | MI | 48228 |
| Property Owner | 12442 Racine | | Detroit | MI | 48205 |
| Property Owner | 15940 Hackett | | Detroit | MI | 48227 |
| Property Owner | 7431 Emily | | Detroit | MI | 48234 |
| Property Owner | 13135 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 14660 San Juan | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12404 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 2300 Manson | | Detroit | MI | 48209 |
| Property Owner | 6102 Bivouac | | Detroit | MI | 48209 |
| Property Owner | 6475 Greenview | | Detroit | MI | 48228 |
| Property Owner | 12922 Appleton | | Detroit | MI | 48223 |
| Property Owner | 16252 Birwood | | Detroit | MI | 48221 |
| Property Owner | 1001 W Jefferson 300/8e | | Detroit | MI | 48226-4508 |
| Property Owner | 20402 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 19654 Reno | | Detroit | MI | 48205 |
| Property Owner | 18435 Lenore | | Detroit | MI | 48219 |
| Property Owner | 12091 Prairie | | Detroit | MI | 48204 |
| Property Owner | 274 Holbrook | | Detroit | MI | 48202 |
| Property Owner | 4403 Townsend | | Detroit | MI | 48214 |
| Property Owner | 12825 Downing | | Detroit | MI | 48217 |
| Property Owner | 4853 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 14833 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 5244 Dickerson | | Detroit | MI | 48213 |
| Property Owner | 8287 Olympia | | Detroit | MI | 48213 |
| Property Owner | 18629 Hasse | | Detroit | MI | 48234 |
| Property Owner | 4407 Townsend | | Detroit | MI | 48214 |
| Property Owner | 4019 Townsend | | Detroit | MI | 48214 |
| Property Owner | 11428 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 6865 Archdale | | Detroit | MI | 48228 |
| Property Owner | 5816 Cooper | | Detroit | MI | 48213 |
| Property Owner | 20062 Waltham | | Detroit | MI | 48205 |
| Property Owner | 969 Adeline St | | Detroit | MI | 48203 |
| Property Owner | 7355 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 21450 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 4135 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 18500 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 5803 Leidich | | Detroit | MI | 48213 |
| Property Owner | 18833 Buffalo | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11738 Birwood | | Detroit | MI | 48204 |
| Property Owner | 17664 Greenview | | Detroit | MI | 48219 |
| Property Owner | 18519 Margareta | | Detroit | MI | 48219 |
| Property Owner | 12000 Montrose | | Detroit | MI | 48227 |
| Property Owner | 16147 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 16144 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 16144 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 912 Chicago | | Detroit | MI | 48202 |
| Property Owner | 18410 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 8066 Wykes | | Detroit | MI | 48204 |
| Property Owner | 8072 Wykes | | Detroit | MI | 48204 |
| Property Owner | 8078 Wykes | | Detroit | MI | 48204 |
| Property Owner | 3317 Kendall | | Detroit | MI | 48238 |
| Property Owner | 19346 Ohio | | Detroit | MI | 48221 |
| Property Owner | 9011 Westwood | | Detroit | MI | 48228 |
| Property Owner | 14209 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 3333 Theodore | | Detroit | MI | 48211 |
| Property Owner | 1700 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 3756 Blaine | | Detroit | MI | 48204 |
| Property Owner | 8312 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 15317 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 15024 Coram | | Detroit | MI | 48205 |
| Property Owner | 9261 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 16819 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 16819 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 12946 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 18294 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18562 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 17181 Warwick | | Detroit | MI | 48219 |
| Property Owner | 2920 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 15328 St Marys | | Detroit | MI | 48227 |
| Property Owner | 14940 Rosemary | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3337 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 552 E Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 8168 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 328 King | | Detroit | MI | 48202 |
| Property Owner | 507 Leicester Ct | | Detroit | MI | 48202 |
| Property Owner | 680 Philip | | Detroit | MI | 48215 |
| Property Owner | 355 Leicester Ct | | Detroit | MI | 48202 |
| Property Owner | 15346 Dexter | | Detroit | MI | 48238 |
| Property Owner | 4850 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 13510 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 18803 Russell | | Detroit | MI | 48203 |
| Property Owner | 630 Josephine | | Detroit | MI | 48202 |
| Property Owner | 11712 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 2951 Edsel | | Detroit | MI | 48217 |
| Property Owner | 5944 Kensington | | Detroit | MI | 48224-3803 |
| Property Owner | 17565 Cooley | | Detroit | MI | 48219 |
| Property Owner | 18464 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 9443 Camley | | Detroit | MI | 48224 |
| Property Owner | 20335 Archer | | Detroit | MI | 48219 |
| Property Owner | 3248 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 12220 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 13622 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 4219 Richton | | Detroit | MI | 48204 |
| Property Owner | 9360 Terry | | Detroit | MI | 48227 |
| Property Owner | 15607 Baylis | | Detroit | MI | 48238 |
| Property Owner | 12511 Greiner | | Detroit | MI | 48205 |
| Property Owner | 5745 University Pl | | Detroit | MI | 48224 |
| Property Owner | 12113 Olga | | Detroit | MI | 48213 |
| Property Owner | 38 Adelaide St 03 | | Detroit | MI | 48202 |
| Property Owner | 38 Adelaide St 03 | | Detroit | MI | 48202 |
| Property Owner | 16851 Birwood | | Detroit | MI | 48221 |
| Property Owner | 6325 Hartford | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 404 Alter | | Detroit | MI | 48215 |
| Property Owner | 17540 Stout | | Detroit | MI | 48219 |
| Property Owner | 14865 Snowden | | Detroit | MI | 48227 |
| Property Owner | 20139 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 12928 Longacre | | Detroit | MI | 48227 |
| Property Owner | 15350 Log Cabin | | Detroit | MI | 48238 |
| Property Owner | 1541 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 14600 Ashton | | Detroit | MI | 48223 |
| Property Owner | 9381 Coyle | | Detroit | MI | 48227 |
| Property Owner | 5277 Bedford | | Detroit | MI | 48224 |
| Property Owner | 12908 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 12820 August | | Detroit | MI | 48205 |
| Property Owner | 3510 25th St | | Detroit | MI | 48208 |
| Property Owner | 5600 Gateshead | | Detroit | MI | 48236 |
| Property Owner | 14944 Elmdale | | Detroit | MI | 48224 |
| Property Owner | 17404 Mt Elliott | | Detroit | MI | 48212 |
| Property Owner | 14302 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 15811 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19181 Tyrone | | Detroit | MI | 48236 |
| Property Owner | 15863 Parkside | | Detroit | MI | 48221 |
| Property Owner | 5877 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 11112 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 18446 San Juan | | Detroit | MI | 48221 |
| Property Owner | 18442 Birwood | | Detroit | MI | 48221 |
| Property Owner | 13401 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 6544 Forrer | | Detroit | MI | 48228 |
| Property Owner | 144 E Greendale | | Detroit | MI | 48203 |
| Property Owner | 8741 Arcadia | | Detroit | MI | 48204 |
| Property Owner | 6340 Julian | | Detroit | MI | 48204 |
| Property Owner | 3284 Tyler | | Detroit | MI | 48238 |
| Property Owner | 11235 Portlance | | Detroit | MI | 48205 |
| Property Owner | 21503 Barbara | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14890 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 1205 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 19347 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 5793 Kensington | | Detroit | MI | 48224 |
| Property Owner | 2594 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 5097 Crane | | Detroit | MI | 48213 |
| Property Owner | 14287 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 14279 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 5532 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 16212 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 17300 Prest | | Detroit | MI | 48235 |
| Property Owner | 14128 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 16248 Inverness | | Detroit | MI | 48221 |
| Property Owner | 18134 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 7777 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 111 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 8840 Plainview | | Detroit | MI | 48228 |
| Property Owner | 1713 Waverly | | Detroit | MI | 48238 |
| Property Owner | 8120 E Jefferson 72/6h | | Detroit | MI | 48214 |
| Property Owner | 3893 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 18428 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 18490 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 9083 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 1232 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 12309 Maine | | Detroit | MI | 48212 |
| Property Owner | 605 Calvert | | Detroit | MI | 48202 |
| Property Owner | 15376 Archdale | | Detroit | MI | 48227 |
| Property Owner | 2190 St Clair | | Detroit | MI | 48214 |
| Property Owner | 6839 Westwood | | Detroit | MI | 48228 |
| Property Owner | 19142 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 20040 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 9911 Broadstreet | | Detroit | MI | 48204 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8044 Olympia | | Detroit | MI | 48213 |
| Property Owner | 20217 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 2214 Harding | | Detroit | MI | 48214 |
| Property Owner | 13655 Liberal | | Detroit | MI | 48205 |
| Property Owner | 19435 Eureka | | Detroit | MI | 48234 |
| Property Owner | 17128 Hickory | | Detroit | MI | 48205 |
| Property Owner | 1579 Harding | | Detroit | MI | 48214 |
| Property Owner | 7661 Penrod | | Detroit | MI | 48228 |
| Property Owner | 8172 Kenney | | Detroit | MI | 48234 |
| Property Owner | 13561 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 9652 Balfour | | Detroit | MI | 48224 |
| Property Owner | 7024 W Fort | | Detroit | MI | 48209 |
| Property Owner | 10159 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 10492 Merlin | | Detroit | MI | 48224 |
| Property Owner | 12818 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 1925 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 1121 Bassett | | Detroit | MI | 48217 |
| Property Owner | 18 Pallister 47 | | Detroit | MI | 48202-2417 |
| Property Owner | 18837 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 6414 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 13322 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 12883 Appleton | | Detroit | MI | 48223 |
| Property Owner | 3471 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 19944 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 13118 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 19320 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 19446 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 9258 Artesian | | Detroit | MI | 48228 |
| Property Owner | 18601 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 18080 Prest | | Detroit | MI | 48235 |
| Property Owner | 4446 Rohns | | Detroit | MI | 48214 |
| Property Owner | 12044 Cherrylawn | | Detroit | MI | 48204 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 2737 Carter | | Detroit | MI | 48206 |
| Property Owner | 19366 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 7414 E Vernor | | Detroit | MI | 48214 |
| Property Owner | 19438 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 8292 Ashton | | Detroit | MI | 48228 |
| Property Owner | 13536 Faust | | Detroit | MI | 48223 |
| Property Owner | 15000 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 15842 Fielding | | Detroit | MI | 48219 |
| Property Owner | 2444 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 20550 Patton | | Detroit | MI | 48219 |
| Property Owner | 4605 Allendale | | Detroit | MI | 48204 |
| Property Owner | 5438 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 950 E Euclid | | Detroit | MI | 48211 |
| Property Owner | 18445 St Marys | | Detroit | MI | 48235 |
| Property Owner | 5754 University Pl | | Detroit | MI | 48224 |
| Property Owner | 2655 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 6820 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 6293 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 7921 Medina | | Detroit | MI | 48217 |
| Property Owner | 283 Leeward Ct 02/1 | | Detroit | MI | 48207 |
| Property Owner | 3193 Bassett | | Detroit | MI | 48217 |
| Property Owner | 8294 Artesian | | Detroit | MI | 48228 |
| Property Owner | 5345 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 8900 Northfield | | Detroit | MI | 48204 |
| Property Owner | 5535 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 9106 Montrose | | Detroit | MI | 48228 |
| Property Owner | 7716 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 7710 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 8384 Navy | | Detroit | MI | 48209 |
| Property Owner | 20174 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 10621 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 2137 Ethel | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13279 Sussex | | Detroit | MI | 48227 |
| Property Owner | 14218 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 2232 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 21646 Moross | | Detroit | MI | 48236 |
| Property Owner | 17171 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 20307 Hickory | | Detroit | MI | 48205 |
| Property Owner | 8060 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 9110 Dawes | | Detroit | MI | 48204 |
| Property Owner | 9701 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 8121 Molena | | Detroit | MI | 48234 |
| Property Owner | 14848 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 2263 Richton | | Detroit | MI | 48206 |
| Property Owner | 2269 Richton | | Detroit | MI | 48206 |
| Property Owner | 2235 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 638 Alter | | Detroit | MI | 48215 |
| Property Owner | 4538 24th St | | Detroit | MI | 48208 |
| Property Owner | 20030 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 14851 Fielding | | Detroit | MI | 48223 |
| Property Owner | 650 Manistique | | Detroit | MI | 48215 |
| Property Owner | 19368 Prevost | | Detroit | MI | 48235 |
| Property Owner | 5581 Courville | | Detroit | MI | 48224 |
| Property Owner | 15840 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 15840 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 9144 St Marys | | Detroit | MI | 48228 |
| Property Owner | 15031 Warwick | | Detroit | MI | 48223 |
| Property Owner | 15833 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 3259 Waverly | | Detroit | MI | 48238 |
| Property Owner | 9138 Fulton | | Detroit | MI | 48209 |
| Property Owner | 19972 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 9631 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 7320 St Marys | | Detroit | MI | 48228 |
| Property Owner | 14739 Holmur | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 14595 Greydale | | Detroit | MI | 48223 |
| Property Owner | 5660 Artesian | | Detroit | MI | 48228 |
| Property Owner | 8315 Wallace | | Detroit | MI | 48213 |
| Property Owner | 9220 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 17334 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 20114 Cooley | | Detroit | MI | 48219 |
| Property Owner | 18900 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 22650 Chicago | | Detroit | MI | 48239 |
| Property Owner | 4638 Manistique | | Detroit | MI | 48215 |
| Property Owner | 14643 Prevost | | Detroit | MI | 48227 |
| Property Owner | 1986 Webb | | Detroit | MI | 48206 |
| Property Owner | 4737 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 17303 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 9228 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 19361 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 19361 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 4190 Grayton | | Detroit | MI | 48224 |
| Property Owner | 18646 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 4183 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 8600 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 15509 Braile | | Detroit | MI | 48223 |
| Property Owner | 5346 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 18077 Faust | | Detroit | MI | 48219 |
| Property Owner | 12034 Griggs | | Detroit | MI | 48204 |
| Property Owner | 17137 Ontario | | Detroit | MI | 48224 |
| Property Owner | 4251 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 20446 Packard | | Detroit | MI | 48234 |
| Property Owner | 14000 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 19460 Archdale | | Detroit | MI | 48235 |
| Property Owner | 230 Keelson Dr | | Detroit | MI | 48215-3056 |
| Property Owner | 230 Keelson Dr | | Detroit | MI | 48215-3056 |
| Property Owner | 15827 Faircrest | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 139 Webb | | Detroit | MI | 48202 |
| Property Owner | 19392 Helen | | Detroit | MI | 48234 |
| Property Owner | 3240 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 20150 Basil | | Detroit | MI | 48235 |
| Property Owner | 1290 Fischer | | Detroit | MI | 48214 |
| Property Owner | 7426 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 6800 Iowa | | Detroit | MI | 48212 |
| Property Owner | 13986 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 20521 Salem | | Detroit | MI | 48219 |
| Property Owner | 2637 Fleet | | Detroit | MI | 48238 |
| Property Owner | 3946 Lemay | | Detroit | MI | 48214 |
| Property Owner | 4113 28th St | | Detroit | MI | 48210 |
| Property Owner | 11353 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 4119 28th St | | Detroit | MI | 48210 |
| Property Owner | 3472 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 15876 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16800 Birwood | | Detroit | MI | 48221 |
| Property Owner | 4017 Montgomery | | Detroit | MI | 48204 |
| Property Owner | 12131 Minock | | Detroit | MI | 48228 |
| Property Owner | 18031 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 7528 Memorial | | Detroit | MI | 48228 |
| Property Owner | 16735 Greenview | | Detroit | MI | 48219 |
| Property Owner | 17302 Forrer | | Detroit | MI | 48235 |
| Property Owner | 12031 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 18708 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 2238 Crane | | Detroit | MI | 48214 |
| Property Owner | 1747 Hibbard | | Detroit | MI | 48214 |
| Property Owner | 2914 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 9900 Montrose | | Detroit | MI | 48227 |
| Property Owner | 15913 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 10200 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 14804 Turner | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4126 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 14466 Longview | | Detroit | MI | 48213 |
| Property Owner | 17636 Greenview | | Detroit | MI | 48219 |
| Property Owner | 17330 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 1767 Ethel | | Detroit | MI | 48217 |
| Property Owner | 20021 Harned | | Detroit | MI | 48234 |
| Property Owner | 16575 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 5304 Caniff | | Detroit | MI | 48212 |
| Property Owner | 4859 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 5106 Hurlbut | | Detroit | MI | 48213 |
| Property Owner | 10308 Cameron | | Detroit | MI | 48211 |
| Property Owner | 19687 Anglin | | Detroit | MI | 48234 |
| Property Owner | 9937 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 15340 Birwood | | Detroit | MI | 48238 |
| Property Owner | 6338 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 19247 Gable | | Detroit | MI | 48234 |
| Property Owner | 4675 Bedford | | Detroit | MI | 48224 |
| Property Owner | 12400 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 11717 Montrose | | Detroit | MI | 48227 |
| Property Owner | 6240 Artesian | | Detroit | MI | 48228 |
| Property Owner | 4062 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 15389 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 17303 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 14600 Ilene | | Detroit | MI | 48238 |
| Property Owner | 8258 Pierson | | Detroit | MI | 48228 |
| Property Owner | 9270 Meyers | | Detroit | MI | 48228 |
| Property Owner | 9591 Braile | | Detroit | MI | 48228 |
| Property Owner | 4745 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 18970 Pierson | | Detroit | MI | 48219 |
| Property Owner | 12366 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 19705 Rogge | | Detroit | MI | 48234 |
| Property Owner | 13502 Grandmont | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18044 Pennington | | Detroit | MI | 48221 |
| Property Owner | 18121 Greeley | | Detroit | MI | 48203 |
| Property Owner | 15232 Forrer | | Detroit | MI | 48227 |
| Property Owner | 15144 Heyden | | Detroit | MI | 48223 |
| Property Owner | 11756 Braile | | Detroit | MI | 48228 |
| Property Owner | 17662 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 6400 John R | | Detroit | MI | 48202 |
| Property Owner | 19536 W Davison | | Detroit | MI | 48223 |
| Property Owner | 7365 Melrose | | Detroit | MI | 48211 |
| Property Owner | 7357 Melrose | | Detroit | MI | 48211 |
| Property Owner | 20191 Marx | | Detroit | MI | 48203 |
| Property Owner | 18920 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 1210 Waterman | | Detroit | MI | 48209 |
| Property Owner | 850 Gladstone | | Detroit | MI | 48202 |
| Property Owner | 18677 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 20557 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 9986 Bramell | | Detroit | MI | 48239 |
| Property Owner | 1721 W Warren | | Detroit | MI | 48208 |
| Property Owner | 12278 Maine | | Detroit | MI | 48212 |
| Property Owner | 14840 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 19783 Trinity | | Detroit | MI | 48219 |
| Property Owner | 6745 Warwick | | Detroit | MI | 48228 |
| Property Owner | 15319 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 4706 Somerset | | Detroit | MI | 48224 |
| Property Owner | 3467 Townsend | | Detroit | MI | 48214 |
| Property Owner | 3451 Townsend | | Detroit | MI | 48214 |
| Property Owner | 5335 Allendale | | Detroit | MI | 48204 |
| Property Owner | 15485 Ilene | | Detroit | MI | 48238 |
| Property Owner | 12150 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 15390 Lesure | | Detroit | MI | 48227 |
| Property Owner | 16610 Lesure | | Detroit | MI | 48235 |
| Property Owner | 12034 Stout | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18621 Dale | | Detroit | MI | 48219 |
| Property Owner | 17215 Ward | | Detroit | MI | 48235 |
| Property Owner | 17209 Ward | | Detroit | MI | 48235 |
| Property Owner | 9416 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 9378 Cutler | | Detroit | MI | 48214 |
| Property Owner | 225 E Baltimore | | Detroit | MI | 48202 |
| Property Owner | 3372 E Kirby | | Detroit | MI | 48211 |
| Property Owner | 14022 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 3731 Cortland | | Detroit | MI | 48204 |
| Property Owner | 13500 Linwood | | Detroit | MI | 48238 |
| Property Owner | 13540 Linwood | | Detroit | MI | 48238 |
| Property Owner | 4235 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 6910 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 2889 W Grand Blvd | | Detroit | MI | 48202 |
| Property Owner | 8210 N Cambridge | | Detroit | MI | 48221 |
| Property Owner | 9590 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19303 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 15402 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 12214 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 11847 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 10750 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 18985 Huntington | | Detroit | MI | 48219 |
| Property Owner | 3252 Helen | | Detroit | MI | 48207 |
| Property Owner | 6017 Minock | | Detroit | MI | 48228 |
| Property Owner | 20530 Carrie | | Detroit | MI | 48234 |
| Property Owner | 17859 Yonka | | Detroit | MI | 48212 |
| Property Owner | 16519 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 6063 Colfax | | Detroit | MI | 48210 |
| Property Owner | 12016 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 424 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 5720 Bedford | | Detroit | MI | 48224 |
| Property Owner | 9534 Patton | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20506 Ward | | Detroit | MI | 48235 |
| Property Owner | 3037 Jerome | | Detroit | MI | 48212 |
| Property Owner | 5934 Audubon | | Detroit | MI | 48224-2602 |
| Property Owner | 18110 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 17606 Pennington | | Detroit | MI | 48221 |
| Property Owner | 4508 Mckinley | | Detroit | MI | 48208 |
| Property Owner | 10309 Cameron | | Detroit | MI | 48211 |
| Property Owner | 2402 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 4124 Avery | | Detroit | MI | 48208 |
| Property Owner | 2254 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 18411 Keystone | | Detroit | MI | 48234 |
| Property Owner | 2257 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 17534 Prest | | Detroit | MI | 48235 |
| Property Owner | 17534 Prest | | Detroit | MI | 48235 |
| Property Owner | 19466 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19180 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 11237 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3800 Glendale | | Detroit | MI | 48238 |
| Property Owner | 3759 Duane | | Detroit | MI | 48204 |
| Property Owner | 8128 St Paul 05 | | Detroit | MI | 48214 |
| Property Owner | 20503 Stotter | | Detroit | MI | 48234 |
| Property Owner | 6423 Globe | | Detroit | MI | 48238 |
| Property Owner | 15721 Alden | | Detroit | MI | 48238 |
| Property Owner | 19830 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 13975 Coyle | | Detroit | MI | 48227 |
| Property Owner | 9943 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 3388 E Hancock | | Detroit | MI | 48207 |
| Property Owner | 15382 Inverness | | Detroit | MI | 48238 |
| Property Owner | 15388 Inverness | | Detroit | MI | 48238 |
| Property Owner | 5210 Garland | | Detroit | MI | 48213 |
| Property Owner | 19430 Trinity | | Detroit | MI | 48219 |
| Property Owner | 9396 Jameson | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14801 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 13709 Conley | | Detroit | MI | 48212 |
| Property Owner | 9361 Charlevoix | | Detroit | MI | 48214 |
| Property Owner | 14601 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 19641 Shields | | Detroit | MI | 48234 |
| Property Owner | 15360 Normandy | | Detroit | MI | 48238 |
| Property Owner | 19143 Mallina | | Detroit | MI | 48236 |
| Property Owner | 6346 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 20537 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 16844 Steel | | Detroit | MI | 48235 |
| Property Owner | 15475 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 2561 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 18991 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 15381 Alden | | Detroit | MI | 48238 |
| Property Owner | 15895 Monica | | Detroit | MI | 48221 |
| Property Owner | 9231 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 1864 Campau Farms Circle | | Detroit | MI | 48207-5165 |
| Property Owner | 3350 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 2919 Lemay | | Detroit | MI | 48214 |
| Property Owner | 2162 Bryanston Crescent 29 | | Detroit | MI | 48207-3818 |
| Property Owner | 2162 Bryanston Crescent 29 | | Detroit | MI | 48207-3818 |
| Property Owner | 19954 Forrer | | Detroit | MI | 48235 |
| Property Owner | 15036 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 10603 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 8275 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 2926 Blaine | | Detroit | MI | 48206 |
| Property Owner | 15789 Snowden | | Detroit | MI | 48227 |
| Property Owner | 19436 Lahser | | Detroit | MI | 48219 |
| Property Owner | 20025 Charest | | Detroit | MI | 48234 |
| Property Owner | 15470 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 2615 Elmwood | | Detroit | MI | 48207 |
| Property Owner | 15251 Prevost | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 3344 Kendall | | Detroit | MI | 48238 |
| Property Owner | 16238 Snowden | | Detroit | MI | 48235 |
| Property Owner | 8527 Esper | | Detroit | MI | 48204 |
| Property Owner | 6776 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 7546 Burnette | | Detroit | MI | 48210 |
| Property Owner | 14624 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 16527 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 12218 Cherrylawn | | Detroit | MI | 48204 |
| Property Owner | 12111 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 12045 Heyden | | Detroit | MI | 48228 |
| Property Owner | 19730 Waltham | | Detroit | MI | 48205 |
| Property Owner | 15228 Prevost | | Detroit | MI | 48227 |
| Property Owner | 16700 Trinity | | Detroit | MI | 48219 |
| Property Owner | 9711 Traverse | | Detroit | MI | 48213 |
| Property Owner | 10717 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 3937 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 3032 Glendale | | Detroit | MI | 48238 |
| Property Owner | 9082 Grandville | | Detroit | MI | 48228 |
| Property Owner | 8800 Arcadia | | Detroit | MI | 48204 |
| Property Owner | 13307 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 2619 Elmwood | | Detroit | MI | 48207 |
| Property Owner | 4642 30th St | | Detroit | MI | 48210 |
| Property Owner | 10978 Craft | | Detroit | MI | 48224 |
| Property Owner | 13700 Mecca | | Detroit | MI | 48227 |
| Property Owner | 2900 E Jefferson 55 | | Detroit | MI | 48207 |
| Property Owner | 15864 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 14017 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 11373 Prest | | Detroit | MI | 48227 |
| Property Owner | 6725 Majestic | | Detroit | MI | 48210 |
| Property Owner | 12000 Prairie | | Detroit | MI | 48204 |
| Property Owner | 7806 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 18505 Moenart | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18866 Gainsborough | | Detroit | MI | 48223 |
| Property Owner | 20257 Spencer | | Detroit | MI | 48234 |
| Property Owner | 14217 Chandler Park Dr | | Detroit | MI | 48213 |
| Property Owner | 17187 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 12038 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 17709 Warwick | | Detroit | MI | 48219 |
| Property Owner | 2566 Beals | | Detroit | MI | 48214 |
| Property Owner | 18273 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 17207 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 3944 25th St | | Detroit | MI | 48208 |
| Property Owner | 11676 Minock | | Detroit | MI | 48228 |
| Property Owner | 11635 Archdale | | Detroit | MI | 48227 |
| Property Owner | 10835 Peerless | | Detroit | MI | 48224 |
| Property Owner | 5298 Harding | | Detroit | MI | 48213 |
| Property Owner | 18436 San Juan | | Detroit | MI | 48221 |
| Property Owner | 11328 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 9201 Bishop | | Detroit | MI | 48224 |
| Property Owner | 18677 St Louis | | Detroit | MI | 48234 |
| Property Owner | 13744 Castleton | | Detroit | MI | 48227 |
| Property Owner | 3762 Hogarth | | Detroit | MI | 48204 |
| Property Owner | 3756 Hogarth | | Detroit | MI | 48204 |
| Property Owner | 2508 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 55 Woodland | | Detroit | MI | 48202 |
| Property Owner | 12394 Indiana | | Detroit | MI | 48238 |
| Property Owner | 20115 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 88 Woodland | | Detroit | MI | 48202 |
| Property Owner | 80 Woodland | | Detroit | MI | 48202 |
| Property Owner | 19790 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 5720 Woodrow | | Detroit | MI | 48210 |
| Property Owner | 12887 Conway | | Detroit | MI | 48217 |
| Property Owner | 7485 Rutland | | Detroit | MI | 48228 |
| Property Owner | 13430 Vassar | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20420 Manor | | Detroit | MI | 48221 |
| Property Owner | 15090 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 19300 Grandville | | Detroit | MI | 48219 |
| Property Owner | 19308 Grandville | | Detroit | MI | 48219 |
| Property Owner | 9520 Whittier 13 | | Detroit | MI | 48224 |
| Property Owner | 9610 Whittier 58 | | Detroit | MI | 48224 |
| Property Owner | 9610 Whittier 62 | | Detroit | MI | 48224 |
| Property Owner | 18216 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 19363 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 14141 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 18671 Indiana | | Detroit | MI | 48221 |
| Property Owner | 8348 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 17579 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 14946 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 8336 Strathmoor | | Detroit | MI | 48228 |
| Property Owner | 19189 Mackay | | Detroit | MI | 48234 |
| Property Owner | 19266 Winston | | Detroit | MI | 48219 |
| Property Owner | 8054 Kenney | | Detroit | MI | 48234 |
| Property Owner | 8073 Kenney | | Detroit | MI | 48234 |
| Property Owner | 8079 Kenney | | Detroit | MI | 48234 |
| Property Owner | 8085 Kenney | | Detroit | MI | 48234 |
| Property Owner | 16719 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 8201 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 15156 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 21632 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 2956 Prince Hall Dr | | Detroit | MI | 48207-5159 |
| Property Owner | 2956 Prince Hall Dr 168/8 | | Detroit | MI | 48207-5159 |
| Property Owner | 18990 Forrer | | Detroit | MI | 48235 |
| Property Owner | 17645 Runyon | | Detroit | MI | 48234 |
| Property Owner | 1934 Antoinette | | Detroit | MI | 48208 |
| Property Owner | 1928 Antoinette | | Detroit | MI | 48208 |
| Property Owner | 20228 Kingsville | | Detroit | MI | 48236 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10058 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 20123 Concord | | Detroit | MI | 48234 |
| Property Owner | 14959 Flanders | | Detroit | MI | 48205 |
| Property Owner | 21809 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 1421 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 16550 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 1415 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 19717 Eureka | | Detroit | MI | 48234 |
| Property Owner | 15771 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 15100 Griggs | | Detroit | MI | 48238 |
| Property Owner | 18468 Pierson | | Detroit | MI | 48219 |
| Property Owner | 20147 Norwood | | Detroit | MI | 48234 |
| Property Owner | 9640 Forrer | | Detroit | MI | 48227 |
| Property Owner | 3426 Townsend | | Detroit | MI | 48214 |
| Property Owner | 12028 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 14395 Terry | | Detroit | MI | 48227 |
| Property Owner | 19180 Spencer | | Detroit | MI | 48234 |
| Property Owner | 12254 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 20461 Winston | | Detroit | MI | 48219 |
| Property Owner | 20461 Winston | | Detroit | MI | 48219 |
| Property Owner | 20164 Packard | | Detroit | MI | 48234 |
| Property Owner | 2645 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 5729 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 10443 American | | Detroit | MI | 48204 |
| Property Owner | 19975 Joann | | Detroit | MI | 48205 |
| Property Owner | 15744 Sussex | | Detroit | MI | 48227 |
| Property Owner | 19459 Keating | | Detroit | MI | 48203 |
| Property Owner | 19693 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 19673 Cameron | | Detroit | MI | 48203 |
| Property Owner | 4254 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 5265 Lumley | | Detroit | MI | 48210 |
| Property Owner | 9563 Cardoni | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 581 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 18304 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 8514 Artesian | | Detroit | MI | 48228 |
| Property Owner | 19330 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 17534 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 20132 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 13437 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 19444 Spencer | | Detroit | MI | 48234 |
| Property Owner | 16414 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 16420 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 11125 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 19925 Prevost | | Detroit | MI | 48235 |
| Property Owner | 16809 Harlow | | Detroit | MI | 48235 |
| Property Owner | 2999 25th St | | Detroit | MI | 48208 |
| Property Owner | 20208 Freeland | | Detroit | MI | 48235 |
| Property Owner | 15500 Robson | | Detroit | MI | 48227 |
| Property Owner | 627 Conner | | Detroit | MI | 48213 |
| Property Owner | 22821 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 1831 Estates Dr | | Detroit | MI | 48206 |
| Property Owner | 7737 Senator | | Detroit | MI | 48209 |
| Property Owner | 15731 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 5926 Fischer | | Detroit | MI | 48213 |
| Property Owner | 8850 Rutland | | Detroit | MI | 48228 |
| Property Owner | 10561 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 18629 Lauder | | Detroit | MI | 48235 |
| Property Owner | 13835 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 2657 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 8756 Traverse | | Detroit | MI | 48213 |
| Property Owner | 12518 Corbett | | Detroit | MI | 48213 |
| Property Owner | 236 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 19616 Revere | | Detroit | MI | 48234 |
| Property Owner | 19264 Omira | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7466 Stockton | | Detroit | MI | 48234 |
| Property Owner | 14006 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 4120 Cass 1 | | Detroit | MI | 48201-1705 |
| Property Owner | 19600 Wexford | | Detroit | MI | 48234 |
| Property Owner | 5574 Bedford | | Detroit | MI | 48224 |
| Property Owner | 2767 Casper | | Detroit | MI | 48209 |
| Property Owner | 12760 Dresden | | Detroit | MI | 48205 |
| Property Owner | 15444 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 19336 Prairie | | Detroit | MI | 48221 |
| Property Owner | 19439 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 1195 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 6003 Coplin | | Detroit | MI | 48213 |
| Property Owner | 4308 Neff | | Detroit | MI | 48224 |
| Property Owner | 1174 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 7509 Bramell | | Detroit | MI | 48239 |
| Property Owner | 5980 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 19320 Greeley | | Detroit | MI | 48203 |
| Property Owner | 3665 Maryland | | Detroit | MI | 48224 |
| Property Owner | 12106 Meyers | | Detroit | MI | 48227 |
| Property Owner | 20217 Terrell | | Detroit | MI | 48234 |
| Property Owner | 10073 Britain | | Detroit | MI | 48224 |
| Property Owner | 18654 Muirland | | Detroit | MI | 48221 |
| Property Owner | 5859 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 12772 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 18534 Goddard | | Detroit | MI | 48234 |
| Property Owner | 18642 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 19531 Argyle Crescent | | Detroit | MI | 48203 |
| Property Owner | 1001 W Jefferson 300/12i | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/12i | | Detroit | MI | 48226 |
| Property Owner | 5968 Seneca | | Detroit | MI | 48213 |
| Property Owner | 10281 Cardoni | | Detroit | MI | 48211 |
| Property Owner | 13551 Gallagher | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9271 Schaefer | | Detroit | MI | 48228 |
| Property Owner | 15761 Auburn | | Detroit | MI | 48223 |
| Property Owner | 5254 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 19380 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 3910 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 16606 Coyle | | Detroit | MI | 48235 |
| Property Owner | 18621 Freeland | | Detroit | MI | 48235 |
| Property Owner | 18291 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 1727 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 21435 Thatcher | | Detroit | MI | 48219 |
| Property Owner | 14355 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 15080 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 507 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 10319 Maplelawn | | Detroit | MI | 48204 |
| Property Owner | 14340 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 1849 Campau Farms Circle 148/6 | | Detroit | MI | 48207-5167 |
| Property Owner | 8320 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 12213 Duchess | | Detroit | MI | 48224 |
| Property Owner | 17569 Hull | | Detroit | MI | 48203 |
| Property Owner | 5111 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 9595 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 19338 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 16192 Fenton | | Detroit | MI | 48219 |
| Property Owner | 2526 Glendale | | Detroit | MI | 48238 |
| Property Owner | 5016 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 8633 Southfield | | Detroit | MI | 48228 |
| Property Owner | 8631 Southfield | | Detroit | MI | 48228 |
| Property Owner | 8627 Southfield | | Detroit | MI | 48228 |
| Property Owner | 16011 Chicago | | Detroit | MI | 48228 |
| Property Owner | 8875 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 18038 Marx | | Detroit | MI | 48203 |
| Property Owner | 19149 Westmoreland | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14800 Griggs | | Detroit | MI | 48238 |
| Property Owner | 16662 Robson | | Detroit | MI | 48235 |
| Property Owner | 12060 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 439 Oakwood | | Detroit | MI | 48209 |
| Property Owner | 16201 Manning | | Detroit | MI | 48205 |
| Property Owner | 3976 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 15480 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 2601 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 13683 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 20247 Archer | | Detroit | MI | 48219 |
| Property Owner | 5035 Philip | | Detroit | MI | 48224 |
| Property Owner | 17580 Prairie | | Detroit | MI | 48221 |
| Property Owner | 20484 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 6639 Floyd | | Detroit | MI | 48210 |
| Property Owner | 19011 Dale | | Detroit | MI | 48219 |
| Property Owner | 16560 Ohio | | Detroit | MI | 48221 |
| Property Owner | 16850 Stout | | Detroit | MI | 48219 |
| Property Owner | 18085 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 20535 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 18561 Norwood | | Detroit | MI | 48234 |
| Property Owner | 16212 Washburn | | Detroit | MI | 48221 |
| Property Owner | 15358 Ohio | | Detroit | MI | 48238 |
| Property Owner | 13544 Penrod | | Detroit | MI | 48223 |
| Property Owner | 1529 Labelle | | Detroit | MI | 48238 |
| Property Owner | 16234 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 14881 Sussex | | Detroit | MI | 48227 |
| Property Owner | 19587 Waltham | | Detroit | MI | 48205 |
| Property Owner | 15561 Normandy | | Detroit | MI | 48238 |
| Property Owner | 12705 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 19926 Bloom | | Detroit | MI | 48234 |
| Property Owner | 14327 Bramell | | Detroit | MI | 48223 |
| Property Owner | 9995 Fielding | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8749 Arcadia | | Detroit | MI | 48204 |
| Property Owner | 3705 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 19137 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 19133 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 19143 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 20174 Marx | | Detroit | MI | 48203 |
| Property Owner | 16508 Ohio | | Detroit | MI | 48221 |
| Property Owner | 8866 Longworth | | Detroit | MI | 48209 |
| Property Owner | 3713 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 19195 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 19199 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 12901 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 19454 Hull | | Detroit | MI | 48203 |
| Property Owner | 11399 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 3012 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 1917 Florence | | Detroit | MI | 48221 |
| Property Owner | 5051 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 20040 Helen | | Detroit | MI | 48234 |
| Property Owner | 18556 Russell | | Detroit | MI | 48203 |
| Property Owner | 12095 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 15145 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 15154 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 5433 Fischer | | Detroit | MI | 48213 |
| Property Owner | 5426 Fischer | | Detroit | MI | 48213 |
| Property Owner | 5432 Fischer | | Detroit | MI | 48213 |
| Property Owner | 5674 Seminole | | Detroit | MI | 48213 |
| Property Owner | 6064 Grandville | | Detroit | MI | 48228 |
| Property Owner | 5230 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 20166 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 17526 Prest | | Detroit | MI | 48235 |
| Property Owner | 5580 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 6420 28th St | | Detroit | MI | 48200 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13354 Promenade | | Detroit | MI | 48213 |
| Property Owner | 6526 Pelouze | | Detroit | MI | 48210 |
| Property Owner | 6581 Hanson | | Detroit | MI | 48210 |
| Property Owner | 15720 St Marys | | Detroit | MI | 48227 |
| Property Owner | 9531 Sussex | | Detroit | MI | 48227 |
| Property Owner | 6152 15th St | | Detroit | MI | 48208 |
| Property Owner | 11249 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 45 Peterboro | | Detroit | MI | 48201 |
| Property Owner | 3120 Park | | Detroit | MI | 48201 |
| Property Owner | 7436 St John | | Detroit | MI | 48210 |
| Property Owner | 15810 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 19504 Lesure | | Detroit | MI | 48235 |
| Property Owner | 3292 Taylor | | Detroit | MI | 48206 |
| Property Owner | 14309 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 6008 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 14550 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 10827 Somerset | | Detroit | MI | 48224 |
| Property Owner | 18284 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 20444 Tracey | | Detroit | MI | 48235 |
| Property Owner | 2917 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 15911 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 8455 Plainview | | Detroit | MI | 48228 |
| Property Owner | 12644 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 2647 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 16514 Huntington | | Detroit | MI | 48219 |
| Property Owner | 3216 Leslie | | Detroit | MI | 48238 |
| Property Owner | 2417 Woodstock | | Detroit | MI | 48203 |
| Property Owner | 7791 Senator | | Detroit | MI | 48209 |
| Property Owner | 6371 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 1470 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 20006 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 9371 Otsego | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14326 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 4246 Wabash | | Detroit | MI | 48208 |
| Property Owner | 19966 Hull | | Detroit | MI | 48203 |
| Property Owner | 9358 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 17560 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 3321 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 9399 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 2326 Webb | | Detroit | MI | 48206 |
| Property Owner | 16245 Coram | | Detroit | MI | 48205 |
| Property Owner | 1501 Taylor | | Detroit | MI | 48206 |
| Property Owner | 18243 Salem | | Detroit | MI | 48219 |
| Property Owner | 14951 Coram | | Detroit | MI | 48205 |
| Property Owner | 20141 Bramford | | Detroit | MI | 48234 |
| Property Owner | 571 Leicester Ct | | Detroit | MI | 48202 |
| Property Owner | 9619 Stout | | Detroit | MI | 48228 |
| Property Owner | 20015 Prest | | Detroit | MI | 48235 |
| Property Owner | 4401 Kensington | | Detroit | MI | 48224 |
| Property Owner | 5969 Burns | | Detroit | MI | 48213 |
| Property Owner | 20115 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 13379 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 2137 E Forest | | Detroit | MI | 48207 |
| Property Owner | 8651 Grandville | | Detroit | MI | 48228 |
| Property Owner | 18272 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 12731 Monica | | Detroit | MI | 48238 |
| Property Owner | 6155 Doremus | | Detroit | MI | 48211 |
| Property Owner | 19811 Hasse | | Detroit | MI | 48234 |
| Property Owner | 19925 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 1701 Campau Farms Circle 33/12 | | Detroit | MI | 48207-5169 |
| Property Owner | 19435 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 481 Brainard | | Detroit | MI | 48201 |
| Property Owner | 14034 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 570 Josephine | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1723 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 15 E Kirby 1001 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1001 | | Detroit | MI | 48202 |
| Property Owner | 18925 Indiana | | Detroit | MI | 48221 |
| Property Owner | 16545 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 16530 Ward | | Detroit | MI | 48235 |
| Property Owner | 72 W Bethune 30 | | Detroit | MI | 48202 |
| Property Owner | 18465 Plainview | | Detroit | MI | 48219 |
| Property Owner | 15715 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 15367 Tracey | | Detroit | MI | 48227 |
| Property Owner | 20005 Dresden | | Detroit | MI | 48205 |
| Property Owner | 5520 Somerset | | Detroit | MI | 48224 |
| Property Owner | 19992 Hanna | | Detroit | MI | 48203 |
| Property Owner | 4487 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 4475 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 19214 Keating | | Detroit | MI | 48203 |
| Property Owner | 10226 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 7561 Emily | | Detroit | MI | 48234 |
| Property Owner | 19715 Dale | | Detroit | MI | 48219 |
| Property Owner | 20251 Keystone | | Detroit | MI | 48234 |
| Property Owner | 8590 Indiana | | Detroit | MI | 48204 |
| Property Owner | 9159 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 17428 Goddard | | Detroit | MI | 48212 |
| Property Owner | 8121 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 5245 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 15489 Fielding | | Detroit | MI | 48223 |
| Property Owner | 16199 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 469 W Willis 6 | | Detroit | MI | 48201 |
| Property Owner | 11810 Camden | | Detroit | MI | 48213 |
| Property Owner | 19964 Pierson | | Detroit | MI | 48219 |
| Property Owner | 19486 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 13547 Dequindre | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11601 Cascade | | Detroit | MI | 48204 |
| Property Owner | 16151 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18310 Lauder | | Detroit | MI | 48235 |
| Property Owner | 16526 Prest | | Detroit | MI | 48235 |
| Property Owner | 20091 Lahser | | Detroit | MI | 48219 |
| Property Owner | 20113 Lahser | | Detroit | MI | 48219 |
| Property Owner | 15095 Tracey | | Detroit | MI | 48227 |
| Property Owner | 17539 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 4672 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 2464 Woodward Avenue | | Detroit | MI | 48201-3443 |
| Property Owner | 8836 American | | Detroit | MI | 48204 |
| Property Owner | 19251 Moross | | Detroit | MI | 48236 |
| Property Owner | 5920 Neff | | Detroit | MI | 48224 |
| Property Owner | 19463 Trinity | | Detroit | MI | 48219 |
| Property Owner | 1300 Porter | | Detroit | MI | 48216 |
| Property Owner | 1417 Brooklyn | | Detroit | MI | 48226 |
| Property Owner | 13640 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 18645 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18426 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 15237 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 14217 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 16511 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 15330 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 17359 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 15744 Auburn | | Detroit | MI | 48223 |
| Property Owner | 11360 Chatham | | Detroit | MI | 48239 |
| Property Owner | 17379 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 13993 Penrod | | Detroit | MI | 48223 |
| Property Owner | 14441 Greenview | | Detroit | MI | 48223 |
| Property Owner | 15032 Artesian | | Detroit | MI | 48223 |
| Property Owner | 19482 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 19134 Hartwell | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14225 St Marys | | Detroit | MI | 48227 |
| Property Owner | 14685 Longacre | | Detroit | MI | 48227 |
| Property Owner | 14556 Artesian | | Detroit | MI | 48223 |
| Property Owner | 19194 Ilene | | Detroit | MI | 48221 |
| Property Owner | 22778 N Kane | | Detroit | MI | 48223 |
| Property Owner | 14821 Penrod | | Detroit | MI | 48223 |
| Property Owner | 19345 Plainview | | Detroit | MI | 48219 |
| Property Owner | 18603 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 4800 Courville | | Detroit | MI | 48224 |
| Property Owner | 19903 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 6121 Grayton | | Detroit | MI | 48224 |
| Property Owner | 15783 Ward | | Detroit | MI | 48227 |
| Property Owner | 2075 Seward | | Detroit | MI | 48206 |
| Property Owner | 20488 Ohio | | Detroit | MI | 48221 |
| Property Owner | 10022 Quincy | | Detroit | MI | 48204 |
| Property Owner | 19172 Eureka | | Detroit | MI | 48234 |
| Property Owner | 5275 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 14928 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 18025 Beland | | Detroit | MI | 48234 |
| Property Owner | 12810 Freeland | | Detroit | MI | 48227 |
| Property Owner | 19741 Eureka | | Detroit | MI | 48234 |
| Property Owner | 6184 Vermont | | Detroit | MI | 48208 |
| Property Owner | 3667 E Hancock | | Detroit | MI | 48207 |
| Property Owner | 3671 E Hancock | | Detroit | MI | 48207 |
| Property Owner | 17511 Annchester | | Detroit | MI | 48219 |
| Property Owner | 9611 Carlin | | Detroit | MI | 48227 |
| Property Owner | 19429 Danbury | | Detroit | MI | 48203 |
| Property Owner | 6407 Van Court | | Detroit | MI | 48210 |
| Property Owner | 15468 Archdale | | Detroit | MI | 48227 |
| Property Owner | 15352 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 16769 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 16886 Hubbell | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 26261 W Outer Drive | | Detroit | MI | 48217 |
| Property Owner | 12728 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 8620 Carlin | | Detroit | MI | 48228 |
| Property Owner | 6556 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 4354 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 16830 Five Points | | Detroit | MI | 48240 |
| Property Owner | 13141 Tuller | | Detroit | MI | 48238 |
| Property Owner | 15600 Seymour | | Detroit | MI | 48205 |
| Property Owner | 15415 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 11558 Duchess | | Detroit | MI | 48224 |
| Property Owner | 10242 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 10360 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 17357 San Juan | | Detroit | MI | 48221 |
| Property Owner | 4714 Seminole | | Detroit | MI | 48213 |
| Property Owner | 12642 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 8831 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 3591 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 8150 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 11184 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 18843 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 18044 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 13729 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 14441 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 6500 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 24300 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 3121 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 17420 Annchester | | Detroit | MI | 48219 |
| Property Owner | 10140 Elmira | | Detroit | MI | 48204 |
| Property Owner | 20523 Exeter | | Detroit | MI | 48203 |
| Property Owner | 18813 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 13975 Minock | | Detroit | MI | 48223 |
| Property Owner | 18954 Fairport | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 22647 Tireman | | Detroit | MI | 48239 |
| Property Owner | 15494 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 20005 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 20005 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 17318 Charest | | Detroit | MI | 48212 |
| Property Owner | 7470 Emily | | Detroit | MI | 48234 |
| Property Owner | 13994 Southfield | | Detroit | MI | 48223 |
| Property Owner | 15857 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 1629 Liebold | | Detroit | MI | 48217 |
| Property Owner | 17325 Pontchartrain | | Detroit | MI | 48203 |
| Property Owner | 3222 Doris | | Detroit | MI | 48238 |
| Property Owner | 6387 Artesian | | Detroit | MI | 48228 |
| Property Owner | 13893 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 19797 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18471 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 12724 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 16487 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 7420 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 9127 St Marys 10 | | Detroit | MI | 48228 |
| Property Owner | 3221 Taylor | | Detroit | MI | 48206 |
| Property Owner | 15776 Meyers | | Detroit | MI | 48227 |
| Property Owner | 2528 Anderdon | | Detroit | MI | 48215 |
| Property Owner | 20425 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 3330 Pingree | | Detroit | MI | 48206 |
| Property Owner | 3952 Lenox | | Detroit | MI | 48215 |
| Property Owner | 3101 Harrison | | Detroit | MI | 48208 |
| Property Owner | 20525 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 2660 Buchanan | | Detroit | MI | 48208 |
| Property Owner | 15071 Washburn | | Detroit | MI | 48238 |
| Property Owner | 15067 Washburn | | Detroit | MI | 48238 |
| Property Owner | 16609 St Marys | | Detroit | MI | 48235 |
| Property Owner | 5967 Marseilles | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19418 Teppert | | Detroit | MI | 48234 |
| Property Owner | 19424 Teppert | | Detroit | MI | 48234 |
| Property Owner | 18500 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 8335 E Jefferson | | Detroit | MI | 48214 |
| Property Owner | 1697 Cortland | | Detroit | MI | 48206 |
| Property Owner | 4411 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 19651 Hasse | | Detroit | MI | 48234 |
| Property Owner | 14024 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 8856 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 8916 Dexter | | Detroit | MI | 48206 |
| Property Owner | 2997 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 13241 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 8811 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 11359 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 2248 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 18940 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 620 W Grixdale | | Detroit | MI | 48203 |
| Property Owner | 4277 Cortland | | Detroit | MI | 48204 |
| Property Owner | 8771 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 6857 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 19687 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 14939 Lappin | | Detroit | MI | 48205 |
| Property Owner | 17146 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 2441 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 16186 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 4031 Whitney | | Detroit | MI | 48204 |
| Property Owner | 13434 Syracuse | | Detroit | MI | 48212 |
| Property Owner | 16567 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 3087 Garland | | Detroit | MI | 48214 |
| Property Owner | 19330 Conley | | Detroit | MI | 48234 |
| Property Owner | 6432 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 1103 Seyburn | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20417 Russell | | Detroit | MI | 48203 |
| Property Owner | 15371 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 16878 Ashton | | Detroit | MI | 48219 |
| Property Owner | 19339 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 5538 Tireman | | Detroit | MI | 48204 |
| Property Owner | 18646 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 2241 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 9210 Everts | | Detroit | MI | 48224 |
| Property Owner | 14299 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 9365 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 1116 Ethel | | Detroit | MI | 48217 |
| Property Owner | 7806 Concord | | Detroit | MI | 48211 |
| Property Owner | 18966 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 20035 Greenview | | Detroit | MI | 48219 |
| Property Owner | 4215 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 3864 Commor | | Detroit | MI | 48212 |
| Property Owner | 12309 Klinger | | Detroit | MI | 48212 |
| Property Owner | 17220 Dean | | Detroit | MI | 48212 |
| Property Owner | 7763 Wykes | | Detroit | MI | 48204 |
| Property Owner | 20500 Plymouth | | Detroit | MI | 48228 |
| Property Owner | 8574 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 19768 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 8159 Robson | | Detroit | MI | 48228 |
| Property Owner | 8610 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 19133 Ohio | | Detroit | MI | 48221 |
| Property Owner | 20135 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 16872 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 16835 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 13740 Vassar | | Detroit | MI | 48235 |
| Property Owner | 3210 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 6805 W Warren | | Detroit | MI | 48210 |
| Property Owner | 6835 W Warren | | Detroit | MI | 48210 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 18767 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 610 Chandler | | Detroit | MI | 48202 |
| Property Owner | 9550 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 18600 Griggs | | Detroit | MI | 48221 |
| Property Owner | 13451 Evanston | | Detroit | MI | 48213 |
| Property Owner | 1061 Lansing | | Detroit | MI | 48209 |
| Property Owner | 5953 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 22521 Fargo | | Detroit | MI | 48219 |
| Property Owner | 15357 Snowden | | Detroit | MI | 48227 |
| Property Owner | 16530 Indiana | | Detroit | MI | 48221 |
| Property Owner | 12877 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 5665 Caniff | | Detroit | MI | 48212 |
| Property Owner | 5992 Hillcrest | | Detroit | MI | 48236-2108 |
| Property Owner | 5243 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 14864 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 14400 Harbor Island | | Detroit | MI | 48215 |
| Property Owner | 14037 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 1027 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 3865 Garvin | | Detroit | MI | 48212 |
| Property Owner | 12900 Mack | | Detroit | MI | 48215 |
| Property Owner | 1725 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 16165 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 12810 Robson | | Detroit | MI | 48227 |
| Property Owner | 5850 Eldred | | Detroit | MI | 48209 |
| Property Owner | 15130 Plainview | | Detroit | MI | 48223-2173 |
| Property Owner | 1709 Military | | Detroit | MI | 48209 |
| Property Owner | 12125 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 15 E Kirby 601 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 339 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 601 | | Detroit | MI | 48202 |
| Property Owner | 13688 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 14757 Woodmont | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 3744 Wesson | | Detroit | MI | 48210 |
| Property Owner | 2392 Green | | Detroit | MI | 48209 |
| Property Owner | 6001 Chopin | | Detroit | MI | 48210 |
| Property Owner | 1821 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 7093 Chatfield | | Detroit | MI | 48209 |
| Property Owner | 6416 Rutland | | Detroit | MI | 48228 |
| Property Owner | 5761 Kulick | | Detroit | MI | 48210 |
| Property Owner | 1218 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 5249 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 7816 Bacon | | Detroit | MI | 48209 |
| Property Owner | 1244 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 8815 Homer | | Detroit | MI | 48209 |
| Property Owner | 4906 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 1126 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 1262 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 8434 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 17411 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 16889 Mendota | | Detroit | MI | 48221 |
| Property Owner | 7501 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 4422 Ewers | | Detroit | MI | 48210 |
| Property Owner | 5715 Greenview | | Detroit | MI | 48228 |
| Property Owner | 8939 Mandale | | Detroit | MI | 48209 |
| Property Owner | 8273 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 7291 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 19171 Washburn | | Detroit | MI | 48221 |
| Property Owner | 17368 Freeland | | Detroit | MI | 48235 |
| Property Owner | 17450 Freeland | | Detroit | MI | 48235 |
| Property Owner | 20286 Plainview | | Detroit | MI | 48219 |
| Property Owner | 14257 Bramell | | Detroit | MI | 48223 |
| Property Owner | 9209 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 14610 Penrod | | Detroit | MI | 48223 |
| Property Owner | 14050 E Eight Mile | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15749 Cruse | | Detroit | MI | 48227 |
| Property Owner | 8110 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 16842 Cruse | | Detroit | MI | 48235 |
| Property Owner | 15725 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 2317 Labelle | | Detroit | MI | 48238 |
| Property Owner | 18710 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 8458 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 7299 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 16848 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 4766 Plumer | | Detroit | MI | 48209 |
| Property Owner | 4078 Junction | | Detroit | MI | 48210 |
| Property Owner | 5100 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 7650 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 7658 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 10516 Chicago | | Detroit | MI | 48204 |
| Property Owner | 5529 Neff | | Detroit | MI | 48224 |
| Property Owner | 2355 Inglis | | Detroit | MI | 48209 |
| Property Owner | 1984 Palms | | Detroit | MI | 48209 |
| Property Owner | 2740 Livernois | | Detroit | MI | 48209 |
| Property Owner | 4272 Brandon | | Detroit | MI | 48209 |
| Property Owner | 16241 Inverness | | Detroit | MI | 48221 |
| Property Owner | 8293 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 3465 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 5767 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 18717 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 16510 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 7522 Forrer | | Detroit | MI | 48228 |
| Property Owner | 18717 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 6145 Proctor | | Detroit | MI | 48210 |
| Property Owner | 6492 Auburn | | Detroit | MI | 48228 |
| Property Owner | 14864 Ilene | | Detroit | MI | 48238 |
| Property Owner | 7346 Melrose | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7352 Melrose | | Detroit | MI | 48211 |
| Property Owner | 7358 Melrose | | Detroit | MI | 48211 |
| Property Owner | 7376 Melrose | | Detroit | MI | 48211 |
| Property Owner | 7405 Melrose | | Detroit | MI | 48211 |
| Property Owner | 7401 Melrose | | Detroit | MI | 48211 |
| Property Owner | 7353 Melrose | | Detroit | MI | 48211 |
| Property Owner | 7347 Melrose | | Detroit | MI | 48211 |
| Property Owner | 7341 Melrose | | Detroit | MI | 48211 |
| Property Owner | 7335 Melrose | | Detroit | MI | 48211 |
| Property Owner | 15735 Snowden | | Detroit | MI | 48227 |
| Property Owner | 15720 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 7778 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 11408 Minden | | Detroit | MI | 48205 |
| Property Owner | 14333 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 17142 Caldwell | | Detroit | MI | 48212 |
| Property Owner | 3545 Grayton | | Detroit | MI | 48224 |
| Property Owner | 3545 Grayton | | Detroit | MI | 48224 |
| Property Owner | 20218 Forrer | | Detroit | MI | 48235 |
| Property Owner | 17176 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 6340 Faust | | Detroit | MI | 48228 |
| Property Owner | 17519 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 8291 Prest | | Detroit | MI | 48228 |
| Property Owner | 6543 Firwood | | Detroit | MI | 48204 |
| Property Owner | 7469 Memorial | | Detroit | MI | 48228 |
| Property Owner | 12060 Faust | | Detroit | MI | 48228 |
| Property Owner | 5717 Stahelin | | Detroit | MI | 48200 |
| Property Owner | 8539 Lauder | | Detroit | MI | 48228 |
| Property Owner | 8096 Lane | | Detroit | MI | 48209 |
| Property Owner | 8300 Lane | | Detroit | MI | 48209 |
| Property Owner | 2025 Green | | Detroit | MI | 48209 |
| Property Owner | 8404 Lane | | Detroit | MI | 48209 |
| Property Owner | 1448 Livernois | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1712 Infantry | | Detroit | MI | 48209 |
| Property Owner | 1761 18th St | | Detroit | MI | 48216 |
| Property Owner | 105 S Dey | | Detroit | MI | 48209 |
| Property Owner | 1116 Livernois | | Detroit | MI | 48209 |
| Property Owner | 2398 Springwells | | Detroit | MI | 48209 |
| Property Owner | 5678 Rogers | | Detroit | MI | 48209 |
| Property Owner | 3269 Military | | Detroit | MI | 48210 |
| Property Owner | 4846 St Hedwig | | Detroit | MI | 48210 |
| Property Owner | 5869 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 3103 Cochrane | | Detroit | MI | 48208 |
| Property Owner | 3103 Cochrane | | Detroit | MI | 48208 |
| Property Owner | 5208 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 5281 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 1964 Cabot | | Detroit | MI | 48209 |
| Property Owner | 1001 W Jefferson 300/22i | | Detroit | MI | 48226 |
| Property Owner | 8319 Homer | | Detroit | MI | 48209 |
| Property Owner | 1985 Lansing | | Detroit | MI | 48209 |
| Property Owner | 1537 Campbell | | Detroit | MI | 48209 |
| Property Owner | 9706 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 12334 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 1551 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 3916 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 5634 Florida | | Detroit | MI | 48210 |
| Property Owner | 7369 Waldo | | Detroit | MI | 48210 |
| Property Owner | 6475 Warwick | | Detroit | MI | 48228 |
| Property Owner | 3891 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 3892 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 8534 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 8530 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 3903 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 3883 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 3880 Lawndale | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3909 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 3915 Trenton | | Detroit | MI | 48210 |
| Property Owner | 3877 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 3898 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 3886 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 3743 Greusel | | Detroit | MI | 48210 |
| Property Owner | 3735 Greusel | | Detroit | MI | 48210 |
| Property Owner | 3733 Greusel | | Detroit | MI | 48210 |
| Property Owner | 3723 Greusel | | Detroit | MI | 48210 |
| Property Owner | 3717 Greusel | | Detroit | MI | 48210 |
| Property Owner | 3707 Greusel | | Detroit | MI | 48210 |
| Property Owner | 4610 Military | | Detroit | MI | 48210 |
| Property Owner | 4618 Military | | Detroit | MI | 48210 |
| Property Owner | 3740 Greusel | | Detroit | MI | 48210 |
| Property Owner | 3938 Livernois | | Detroit | MI | 48210 |
| Property Owner | 3944 Livernois | | Detroit | MI | 48210 |
| Property Owner | 1021 Campbell | | Detroit | MI | 48209 |
| Property Owner | 8327 Homer | | Detroit | MI | 48209 |
| Property Owner | 5230 Montclair | | Detroit | MI | 48213 |
| Property Owner | 16908 Collingham | | Detroit | MI | 48205 |
| Property Owner | 4467 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 5931 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 2105 Bryanston Crescent 10 | | Detroit | MI | 48207-3883 |
| Property Owner | 14897 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 5564 Talbot | | Detroit | MI | 48212 |
| Property Owner | 16134 Stout | | Detroit | MI | 48219 |
| Property Owner | 18973 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 5858 W Fisher | | Detroit | MI | 48209 |
| Property Owner | 1567 Livernois | | Detroit | MI | 48209 |
| Property Owner | 4861 Proctor | | Detroit | MI | 48210 |
| Property Owner | 2398 Carson | | Detroit | MI | 48209 |
| Property Owner | 2429 Ferris | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1565 Morrell | | Detroit | MI | 48209 |
| Property Owner | 16252 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 16652 Mendota | | Detroit | MI | 48221 |
| Property Owner | 3925 Balfour | | Detroit | MI | 48224 |
| Property Owner | 15443 Troester | | Detroit | MI | 48205 |
| Property Owner | 14248 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 17184 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 7408 Ashton | | Detroit | MI | 48228 |
| Property Owner | 16708 Heyden | | Detroit | MI | 48219 |
| Property Owner | 3153 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 9568 Sussex | | Detroit | MI | 48227 |
| Property Owner | 15054 Penrod | | Detroit | MI | 48223 |
| Property Owner | 19475 Argyle Crescent | | Detroit | MI | 48203 |
| Property Owner | 12075 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 3115 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 15880 Greydale | | Detroit | MI | 48219 |
| Property Owner | 8890 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 20165 Conant | | Detroit | MI | 48234 |
| Property Owner | 17568 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 16525 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 6738 Brace | | Detroit | MI | 48228 |
| Property Owner | 17142 Lahser | | Detroit | MI | 48219 |
| Property Owner | 17224 Lahser | | Detroit | MI | 48219 |
| Property Owner | 17166 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 18400 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 20017 Steel | | Detroit | MI | 48235 |
| Property Owner | 20421 Ohio | | Detroit | MI | 48221 |
| Property Owner | 17533 Gable | | Detroit | MI | 48212 |
| Property Owner | 6386 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 12488 Maine | | Detroit | MI | 48212 |
| Property Owner | 13807 Seymour | | Detroit | MI | 48205 |
| Property Owner | 19357 Plainview | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7316 Merkel | | Detroit | MI | 48213 |
| Property Owner | 5984 Coplin | | Detroit | MI | 48213 |
| Property Owner | 3504 Grayton | | Detroit | MI | 48224 |
| Property Owner | 10442 Merlin | | Detroit | MI | 48224 |
| Property Owner | 18107 Joann | | Detroit | MI | 48205 |
| Property Owner | 15409 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 16103 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 15045 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 15287 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 338 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 235 Windward Ct 14 | | Detroit | MI | 48207-5054 |
| Property Owner | 18441 Sussex | | Detroit | MI | 48235 |
| Property Owner | 8307 Desoto | | Detroit | MI | 48238 |
| Property Owner | 1218 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 8561 Lauder | | Detroit | MI | 48228 |
| Property Owner | 6586 Stanford | | Detroit | MI | 48210 |
| Property Owner | 19700 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 7108 Lexington | | Detroit | MI | 48209 |
| Property Owner | 8316 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 4405 Balfour | | Detroit | MI | 48224 |
| Property Owner | 18480 Joann | | Detroit | MI | 48205 |
| Property Owner | 15834 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 3801 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 20000 Binder | | Detroit | MI | 48234 |
| Property Owner | 3672 Hunt | | Detroit | MI | 48207 |
| Property Owner | 17172 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 18700 Algonac | | Detroit | MI | 48234 |
| Property Owner | 18455 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 14598 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 6036 Brace | | Detroit | MI | 48228 |
| Property Owner | 19481 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 445 E Grand Blvd | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4531 Guilford | | Detroit | MI | 48224 |
| Property Owner | 13922 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 13531 Ilene | | Detroit | MI | 48238 |
| Property Owner | 4847 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 14907 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 9919 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 10012 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 7539 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 5301 Cabot | | Detroit | MI | 48210 |
| Property Owner | 9130 Longworth | | Detroit | MI | 48209 |
| Property Owner | 1481 Field | | Detroit | MI | 48214 |
| Property Owner | 238 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 1087 Concord | | Detroit | MI | 48207 |
| Property Owner | 14704 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 3516 Cadieux | | Detroit | MI | 48200 |
| Property Owner | 3532 Cadieux | | Detroit | MI | 48200 |
| Property Owner | 3538 Cadieux | | Detroit | MI | 48200 |
| Property Owner | 12016 Racine | | Detroit | MI | 48205 |
| Property Owner | 17886 Annott | | Detroit | MI | 48205 |
| Property Owner | 20710 Moross | | Detroit | MI | 48236 |
| Property Owner | 12077 Auburn | | Detroit | MI | 48228 |
| Property Owner | 14843 Dale | | Detroit | MI | 48223 |
| Property Owner | 17191 Chrysler | | Detroit | MI | 48203 |
| Property Owner | 6420 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 6705 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 6865 Seminole | | Detroit | MI | 48213 |
| Property Owner | 6440 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 18058 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 6091 Whitewood | | Detroit | MI | 48210 |
| Property Owner | 2513 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 10074 Britain | | Detroit | MI | 48224 |
| Property Owner | 13741 Chicago | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16537 Indiana | | Detroit | MI | 48221 |
| Property Owner | 9029 Esper | | Detroit | MI | 48204 |
| Property Owner | 14424 Grandville | | Detroit | MI | 48223 |
| Property Owner | 8461 Auburn | | Detroit | MI | 48228 |
| Property Owner | 13500 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 15032 Evanston | | Detroit | MI | 48224 |
| Property Owner | 16563 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 14354 Faust | | Detroit | MI | 48223 |
| Property Owner | 16724 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 9272 Fielding | | Detroit | MI | 48228 |
| Property Owner | 16644 Lenore | | Detroit | MI | 48219 |
| Property Owner | 16105 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 15002 Ashton | | Detroit | MI | 48223 |
| Property Owner | 19189 Freeland | | Detroit | MI | 48235 |
| Property Owner | 13725 Dexter | | Detroit | MI | 48238 |
| Property Owner | 15800 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 12094 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 4652 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 4039 Doris | | Detroit | MI | 48238 |
| Property Owner | 10246 Balfour | | Detroit | MI | 48224 |
| Property Owner | 12150 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 18273 Warwick | | Detroit | MI | 48219 |
| Property Owner | 16220 Normandy | | Detroit | MI | 48221 |
| Property Owner | 16210 Lawton | | Detroit | MI | 48221 |
| Property Owner | 16166 Parkside | | Detroit | MI | 48221 |
| Property Owner | 16560 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 17352 Mendota | | Detroit | MI | 48221 |
| Property Owner | 5274 Alter | | Detroit | MI | 48224 |
| Property Owner | 9124 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 5557 Bishop | | Detroit | MI | 48224 |
| Property Owner | 12730 Robson | | Detroit | MI | 48227 |
| Property Owner | 11406 Winthrop | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 14035 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 14951 Freeland | | Detroit | MI | 48227 |
| Property Owner | 19947 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 18966 San Juan | | Detroit | MI | 48221 |
| Property Owner | 18034 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 18671 Birwood | | Detroit | MI | 48221 |
| Property Owner | 9221 Manistique | | Detroit | MI | 48224 |
| Property Owner | 5026 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 5092 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 19751 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 9525 Longacre | | Detroit | MI | 48227 |
| Property Owner | 17417 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 9118 Archdale | | Detroit | MI | 48228 |
| Property Owner | 8673 Brace | | Detroit | MI | 48228 |
| Property Owner | 9382 Auburn | | Detroit | MI | 48228 |
| Property Owner | 19190 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 13400 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 13255 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 6829 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 6840 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 6889 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 15121 Mack | | Detroit | MI | 48224 |
| Property Owner | 7247 Wykes | | Detroit | MI | 48210 |
| Property Owner | 12086 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 2325 Carson | | Detroit | MI | 48209 |
| Property Owner | 1634 Campbell | | Detroit | MI | 48209 |
| Property Owner | 20530 Heyden | | Detroit | MI | 48219 |
| Property Owner | 3320 Spinnaker Lane 55/11b | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 55/11b | | Detroit | MI | 48207 |
| Property Owner | 18510 Meyers | | Detroit | MI | 48235 |
| Property Owner | 11722 Patton | | Detroit | MI | 48228 |
| Property Owner | 16605 Ardmore | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8234 John R | | Detroit | MI | 48202 |
| Property Owner | 7484 Memorial | | Detroit | MI | 48228 |
| Property Owner | 15 E Kirby 1026 | | Detroit | MI | 48202-4043 |
| Property Owner | 5091 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 5087 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 17501 Hamilton Rd | | Detroit | MI | 48200 |
| Property Owner | 4377 Kensington | | Detroit | MI | 48224 |
| Property Owner | 11323 Penrod | | Detroit | MI | 48228 |
| Property Owner | 1100 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 3443 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 19420 Woodward Avenue | | Detroit | MI | 48203 |
| Property Owner | 2699 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 11665 Auburn | | Detroit | MI | 48228 |
| Property Owner | 3763 Seminole | | Detroit | MI | 48214 |
| Property Owner | 9715 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 15890 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 16000 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 19159 Hoover | | Detroit | MI | 48205 |
| Property Owner | 13646 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 18256 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 10319 Lanark | | Detroit | MI | 48224 |
| Property Owner | 18272 Livernois | | Detroit | MI | 48221 |
| Property Owner | 18282 Livernois | | Detroit | MI | 48221 |
| Property Owner | 18280 Livernois | | Detroit | MI | 48221 |
| Property Owner | 11485 Somerset | | Detroit | MI | 48224 |
| Property Owner | 11122 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 11901 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 16211 Schaefer 2 | | Detroit | MI | 48235-4244 |
| Property Owner | 231 Englewood | | Detroit | MI | 48202 |
| Property Owner | 95 Calvert | | Detroit | MI | 48202 |
| Property Owner | 904 W Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 1568 Glendale | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2023 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 4249 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 15423 Wabash | | Detroit | MI | 48238 |
| Property Owner | 15827 Inverness | | Detroit | MI | 48221 |
| Property Owner | 2225 Carpenter | | Detroit | MI | 48212 |
| Property Owner | 2015 Meade | | Detroit | MI | 48212 |
| Property Owner | 13820 Mackay | | Detroit | MI | 48212 |
| Property Owner | 14214 Arlington | | Detroit | MI | 48212 |
| Property Owner | 19698 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 3261 Grand | | Detroit | MI | 48238 |
| Property Owner | 5462 24th St | | Detroit | MI | 48208 |
| Property Owner | 3476 Pulford | | Detroit | MI | 48207 |
| Property Owner | 6147 Comstock | | Detroit | MI | 48211 |
| Property Owner | 5816 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 19241 Moenart | | Detroit | MI | 48234 |
| Property Owner | 18086 Dean | | Detroit | MI | 48234 |
| Property Owner | 19341 Norwood | | Detroit | MI | 48234 |
| Property Owner | 4662 Pacific | | Detroit | MI | 48204 |
| Property Owner | 4053 Grand | | Detroit | MI | 48238 |
| Property Owner | 5920 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 5217 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 2105 Morrell | | Detroit | MI | 48209 |
| Property Owner | 14254 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 13629 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 8028 Orion | | Detroit | MI | 48234 |
| Property Owner | 6847 Seminole | | Detroit | MI | 48213 |
| Property Owner | 4492 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 5866 Central | | Detroit | MI | 48210 |
| Property Owner | 4492 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 8321 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 9131 Mendota | | Detroit | MI | 48204 |
| Property Owner | 8729 Peter Hunt | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5744 Rohns | | Detroit | MI | 48213 |
| Property Owner | 3622 Electric | | Detroit | MI | 48217 |
| Property Owner | 13046 Wade | | Detroit | MI | 48213 |
| Property Owner | 12242 Flanders | | Detroit | MI | 48205 |
| Property Owner | 11974 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 19140 Bradford | | Detroit | MI | 48205 |
| Property Owner | 1529 Garland | | Detroit | MI | 48214 |
| Property Owner | 638 Navahoe | | Detroit | MI | 48215 |
| Property Owner | 12394 Dickerson | | Detroit | MI | 48205 |
| Property Owner | 2128 Coplin | | Detroit | MI | 48215 |
| Property Owner | 5806 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 12710 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 4651 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4367 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3662 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 4683 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 14314 Chicago | | Detroit | MI | 48228 |
| Property Owner | 14302 Chicago | | Detroit | MI | 48228 |
| Property Owner | 13222 Chicago | | Detroit | MI | 48228 |
| Property Owner | 13206 Chicago | | Detroit | MI | 48228 |
| Property Owner | 17121 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 16242 Freeland | | Detroit | MI | 48235 |
| Property Owner | 15851 Lauder | | Detroit | MI | 48235 |
| Property Owner | 12900 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 17209 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 17200 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 9644 Rutland | | Detroit | MI | 48227 |
| Property Owner | 14162 Minock | | Detroit | MI | 48223 |
| Property Owner | 14170 Minock | | Detroit | MI | 48223 |
| Property Owner | 14567 Minock | | Detroit | MI | 48223 |
| Property Owner | 14233 Braile | | Detroit | MI | 48223 |
| Property Owner | 12887 Fielding | | Detroit | MI | 48223 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 14246 Pierson | | Detroit | MI | 48223 |
| Property Owner | 14939 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 14925 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 9570 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 14135 Montrose | | Detroit | MI | 48227 |
| Property Owner | 2440 Calvert | | Detroit | MI | 48206 |
| Property Owner | 15105 Parkside | | Detroit | MI | 48238 |
| Property Owner | 3903 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 619 Collingwood | | Detroit | MI | 48202 |
| Property Owner | 1550 Edison | | Detroit | MI | 48206 |
| Property Owner | 12326 Maine | | Detroit | MI | 48212 |
| Property Owner | 18515 Revere | | Detroit | MI | 48234 |
| Property Owner | 12686 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 14872 Birwood | | Detroit | MI | 48238 |
| Property Owner | 4121 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 20465 Bramford | | Detroit | MI | 48234 |
| Property Owner | 1400 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 19567 Joann | | Detroit | MI | 48205 |
| Property Owner | 18509 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 15380 Lesure | | Detroit | MI | 48227 |
| Property Owner | 20202 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 8431 Minock | | Detroit | MI | 48228 |
| Property Owner | 15340 Stout | | Detroit | MI | 48223 |
| Property Owner | 11766 Longview | | Detroit | MI | 48213 |
| Property Owner | 14603 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 15834 Novara | | Detroit | MI | 48205 |
| Property Owner | 5535 Newport | | Detroit | MI | 48213 |
| Property Owner | 10800 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 5105 Prescott | | Detroit | MI | 48212 |
| Property Owner | 20194 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 12936 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 12639 Moran | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 3341 Meade | | Detroit | MI | 48212 |
| Property Owner | 5110 Charles | | Detroit | MI | 48212 |
| Property Owner | 5008 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 12831 Caldwell | | Detroit | MI | 48212 |
| Property Owner | 12630 Charest | | Detroit | MI | 48212 |
| Property Owner | 13175 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 3896 Garvin | | Detroit | MI | 48212 |
| Property Owner | 12281 Moran | | Detroit | MI | 48212 |
| Property Owner | 5091 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 5123 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 7844 Conant | | Detroit | MI | 48211 |
| Property Owner | 12315 Klinger | | Detroit | MI | 48212 |
| Property Owner | 10051 Britain | | Detroit | MI | 48224 |
| Property Owner | 15761 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 6131 John Kronk | | Detroit | MI | 48210 |
| Property Owner | 16154 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 8831 Epworth | | Detroit | MI | 48204 |
| Property Owner | 7831 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 11355 Patton | | Detroit | MI | 48228 |
| Property Owner | 460 W Canfield 17 | | Detroit | MI | 48201 |
| Property Owner | 460 W Canfield 17 | | Detroit | MI | 48201 |
| Property Owner | 60 Hendrie | | Detroit | MI | 48202 |
| Property Owner | 8101 Parkland | | Detroit | MI | 48239 |
| Property Owner | 18001 John R | | Detroit | MI | 48203 |
| Property Owner | 15479 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 18228 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 9735 Harper | | Detroit | MI | 48213 |
| Property Owner | 4442 Fredro | | Detroit | MI | 48212 |
| Property Owner | 16840 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 13143 St Ervin Ave 40 | | Detroit | MI | 48215 |
| Property Owner | 2811 Honorah | | Detroit | MI | 48209 |
| Property Owner | 20410 Omira | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14050 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 14230 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 6201 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 23301 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 22805 Cambridge | | Detroit | MI | 48219 |
| Property Owner | 2003 Brooklyn 6/206 | | Detroit | MI | 48226 |
| Property Owner | 2003 Brooklyn 18/305 | | Detroit | MI | 48226 |
| Property Owner | 2003 Brooklyn 26/311 | | Detroit | MI | 48226 |
| Property Owner | 2003 Brooklyn 36/410 | | Detroit | MI | 48226 |
| Property Owner | 2003 Brooklyn 44/310 | | Detroit | MI | 48226 |
| Property Owner | 2003 Brooklyn 45/406 | | Detroit | MI | 48226 |
| Property Owner | 14505 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 2187 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 268 Eliot | | Detroit | MI | 48201 |
| Property Owner | 1055 Trumbull | | Detroit | MI | 48216 |
| Property Owner | 5790 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 16544 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 12088 Monica | | Detroit | MI | 48204 |
| Property Owner | 14182 Manor | | Detroit | MI | 48238 |
| Property Owner | 12155 Manor | | Detroit | MI | 48204 |
| Property Owner | 15800 Robson | | Detroit | MI | 48235 |
| Property Owner | 8050 Penrod | | Detroit | MI | 48228 |
| Property Owner | 7644 Puritan | | Detroit | MI | 48238 |
| Property Owner | 7622 Puritan | | Detroit | MI | 48238 |
| Property Owner | 7600 Puritan | | Detroit | MI | 48238 |
| Property Owner | 14260 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 4884 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 4885 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 9567 Appoline | | Detroit | MI | 48227 |
| Property Owner | 18903 Chapel | | Detroit | MI | 48219 |
| Property Owner | 12890 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 16865 Bramell | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19425 Albion | | Detroit | MI | 48234 |
| Property Owner | 11685 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 19561 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 16574 Griggs | | Detroit | MI | 48221 |
| Property Owner | 18652 Mendota | | Detroit | MI | 48221 |
| Property Owner | 16637 Lawton | | Detroit | MI | 48221 |
| Property Owner | 17421 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18655 San Juan | | Detroit | MI | 48221 |
| Property Owner | 18986 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 18619 Curtis | | Detroit | MI | 48219 |
| Property Owner | 20036 Appoline | | Detroit | MI | 48235 |
| Property Owner | 19505 Tracey | | Detroit | MI | 48235 |
| Property Owner | 4363 Balfour | | Detroit | MI | 48224 |
| Property Owner | 16151 Washburn | | Detroit | MI | 48221 |
| Property Owner | 15731 Lauder | | Detroit | MI | 48227 |
| Property Owner | 17196 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 20445 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 19173 Plainview | | Detroit | MI | 48219 |
| Property Owner | 16815 Forrer | | Detroit | MI | 48235 |
| Property Owner | 1520 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 13025 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 9710 Somerset | | Detroit | MI | 48224 |
| Property Owner | 6178 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 1400 Broadway | | Detroit | MI | 48226 |
| Property Owner | 8632 Ashton | | Detroit | MI | 48228 |
| Property Owner | 1445 Calvert | | Detroit | MI | 48206 |
| Property Owner | 20438 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 2635 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 18564 Pierson | | Detroit | MI | 48219 |
| Property Owner | 17189 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 4815 Grayton | | Detroit | MI | 48224 |
| Property Owner | 4815 Grayton | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7420 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 11360 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 14189 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 14205 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 36 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 18083 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 21501 W Davison | | Detroit | MI | 48223 |
| Property Owner | 13837 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 19378 Pierson | | Detroit | MI | 48219 |
| Property Owner | 3044 W Grand Blvd | | Detroit | MI | 48202 |
| Property Owner | 11704 Riad | | Detroit | MI | 48224 |
| Property Owner | 19363 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 5700 Russell | | Detroit | MI | 48211 |
| Property Owner | 791 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 10437 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 5412 W Jefferson | | Detroit | MI | 48209 |
| Property Owner | 5450 W Jefferson | | Detroit | MI | 48209 |
| Property Owner | 131 S Livernois | | Detroit | MI | 48209 |
| Property Owner | 5422 W Jefferson | | Detroit | MI | 48209 |
| Property Owner | 4408 52nd St | | Detroit | MI | 48210 |
| Property Owner | 4405 52nd St | | Detroit | MI | 48210 |
| Property Owner | 13713 Vassar | | Detroit | MI | 48235 |
| Property Owner | 18105 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 15861 Appoline | | Detroit | MI | 48235 |
| Property Owner | 11535 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 15710 Ashton | | Detroit | MI | 48223 |
| Property Owner | 19925 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 19363 St Marys | | Detroit | MI | 48235 |
| Property Owner | 19747 Justine | | Detroit | MI | 48234 |
| Property Owner | 18600 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 15015 Collingham | | Detroit | MI | 48205 |
| Property Owner | 5103 Bellevue | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 19996 Hickory | | Detroit | MI | 48205 |
| Property Owner | 12629 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 4651 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 3984 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 15735 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 7235 Montrose | | Detroit | MI | 48228 |
| Property Owner | 14230 Forrer | | Detroit | MI | 48227 |
| Property Owner | 17366 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 14877 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 16570 Normandy | | Detroit | MI | 48221 |
| Property Owner | 18065 Prest | | Detroit | MI | 48235 |
| Property Owner | 4555 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 22477 Acacia St | | Detroit | MI | 48223 |
| Property Owner | 15120 Cruse | | Detroit | MI | 48227 |
| Property Owner | 8025 Prest | | Detroit | MI | 48228 |
| Property Owner | 8033 Prest | | Detroit | MI | 48228 |
| Property Owner | 4144 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 19934 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 16830 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 16141 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 2915 John R 2 | | Detroit | MI | 48201 |
| Property Owner | 2915 John R 12 | | Detroit | MI | 48201 |
| Property Owner | 13342 Flanders | | Detroit | MI | 48205 |
| Property Owner | 12541 Dresden | | Detroit | MI | 48205 |
| Property Owner | 11311 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 2502 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 15311 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 14138 Young | | Detroit | MI | 48205 |
| Property Owner | 12545 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 8048 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 13917 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 4262 Lakepointe | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15820 Inverness | | Detroit | MI | 48221 |
| Property Owner | 5504 Harold | | Detroit | MI | 48212 |
| Property Owner | 5525 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 13689 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 247 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 15811 Ilene | | Detroit | MI | 48221 |
| Property Owner | 15139 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 13639 Castleton | | Detroit | MI | 48227 |
| Property Owner | 16564 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 17344 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 20552 Waltham | | Detroit | MI | 48205 |
| Property Owner | 4474 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 20100 Rogge | | Detroit | MI | 48234 |
| Property Owner | 399 S Dragoon | | Detroit | MI | 48209 |
| Property Owner | 8282 Minock | | Detroit | MI | 48228 |
| Property Owner | 2124 E Kirby | | Detroit | MI | 48211 |
| Property Owner | 6255 Minock | | Detroit | MI | 48228 |
| Property Owner | 603 E Milwaukee | | Detroit | MI | 48202 |
| Property Owner | 9142 Isham | | Detroit | MI | 48213 |
| Property Owner | 3733 Wesson | | Detroit | MI | 48210 |
| Property Owner | 740 S Dix | | Detroit | MI | 48217 |
| Property Owner | 11391 E Mcnichols | | Detroit | MI | 48234 |
| Property Owner | 5819 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 15444 W Seven Mile | | Detroit | MI | 48200 |
| Property Owner | 106 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 7787 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 411 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 8888 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 1815 Campau Farms Circle 137/5 | | Detroit | MI | 48207-5167 |
| Property Owner | 1815 Campau Farms Circle | | Detroit | MI | 48207-5167 |
| Property Owner | 2205 Field | | Detroit | MI | 48214 |
| Property Owner | 19717 Andover | | Detroit | MI | 48203 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8279 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 20145 Helen | | Detroit | MI | 48234 |
| Property Owner | 5769 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 2971 Bellevue | | Detroit | MI | 48207 |
| Property Owner | 18614 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 4820 Philip | | Detroit | MI | 48224 |
| Property Owner | 5335 Joseph Campau | | Detroit | MI | 48211 |
| Property Owner | 18460 Mendota | | Detroit | MI | 48221 |
| Property Owner | 9550 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 4357 Ewers | | Detroit | MI | 48210 |
| Property Owner | 6231 Sheridan | | Detroit | MI | 48213 |
| Property Owner | 2170 Mack | | Detroit | MI | 48207 |
| Property Owner | 16590 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 612 Lodge | | Detroit | MI | 48214 |
| Property Owner | 13539 Maine | | Detroit | MI | 48212 |
| Property Owner | 9985 Cascade | | Detroit | MI | 48204 |
| Property Owner | 20435 Yonka | | Detroit | MI | 48234 |
| Property Owner | 1956 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 16882 Muirland | | Detroit | MI | 48221 |
| Property Owner | 16882 Muirland | | Detroit | MI | 48221 |
| Property Owner | 8343 Carlin | | Detroit | MI | 48228 |
| Property Owner | 19155 Norwood | | Detroit | MI | 48234 |
| Property Owner | 19147 Norwood | | Detroit | MI | 48234 |
| Property Owner | 18440 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 19241 Greeley | | Detroit | MI | 48203 |
| Property Owner | 18835 Albany St | | Detroit | MI | 48234 |
| Property Owner | 1846 Ethel | | Detroit | MI | 48217 |
| Property Owner | 1840 Ethel | | Detroit | MI | 48217 |
| Property Owner | 7522 Montrose | | Detroit | MI | 48228 |
| Property Owner | 1801 Wabash | | Detroit | MI | 48216 |
| Property Owner | 3244 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 7240 Woodmont | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 186 Green | | Detroit | MI | 48209 |
| Property Owner | 15803 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 12800 Auburn | | Detroit | MI | 48223 |
| Property Owner | 4205 Bedford | | Detroit | MI | 48224 |
| Property Owner | 12819 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 15768 Pierson | | Detroit | MI | 48223 |
| Property Owner | 16290 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 716 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 19695 Sunset | | Detroit | MI | 48234 |
| Property Owner | 17401 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 5556 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 2607 14th St | | Detroit | MI | 48216 |
| Property Owner | 2616 15th St | | Detroit | MI | 48216 |
| Property Owner | 16815 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 19675 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 2161 Bryanston Crescent 15 | | Detroit | MI | 48207-3883 |
| Property Owner | 11377 Memorial | | Detroit | MI | 48227 |
| Property Owner | 3761 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 16561 Parkside | | Detroit | MI | 48221 |
| Property Owner | 3170 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 8613 Ashton | | Detroit | MI | 48228 |
| Property Owner | 2353 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 250 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 685 Pallister | | Detroit | MI | 48202 |
| Property Owner | 760 St Clair 52 | | Detroit | MI | 48214 |
| Property Owner | 3159 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 12722 Ilene | | Detroit | MI | 48238 |
| Property Owner | 7445 Memorial | | Detroit | MI | 48228 |
| Property Owner | 19783 Steel | | Detroit | MI | 48235 |
| Property Owner | 19344 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 4000 French Rd | | Detroit | MI | 48214 |
| Property Owner | 19315 Archdale | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18627 Mendota | | Detroit | MI | 48221 |
| Property Owner | 5555 Lemay | | Detroit | MI | 48213 |
| Property Owner | 18566 Ashton | | Detroit | MI | 48219 |
| Property Owner | 8310 Rolyat | | Detroit | MI | 48234 |
| Property Owner | 18919 Glenhurst | | Detroit | MI | 48219 |
| Property Owner | 18065 Archdale | | Detroit | MI | 48235 |
| Property Owner | 20001 Andover | | Detroit | MI | 48203 |
| Property Owner | 2535 Seminole | | Detroit | MI | 48214 |
| Property Owner | 2535 Seminole | | Detroit | MI | 48214 |
| Property Owner | 254 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 19995 Andover | | Detroit | MI | 48203 |
| Property Owner | 1201 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 19280 Burlington Dr | | Detroit | MI | 48203 |
| Property Owner | 11744 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 12332 Corbett | | Detroit | MI | 48213 |
| Property Owner | 517 Mcdougall 83 | | Detroit | MI | 48207 |
| Property Owner | 2226 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 20484 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 13151 14th St | | Detroit | MI | 48238 |
| Property Owner | 13145 14th St | | Detroit | MI | 48238 |
| Property Owner | 460 Alter | | Detroit | MI | 48215 |
| Property Owner | 13435 Jane | | Detroit | MI | 48205 |
| Property Owner | 8419 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 11535 Duchess | | Detroit | MI | 48224 |
| Property Owner | 19434 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 12835 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 16150 Ohio | | Detroit | MI | 48221 |
| Property Owner | 16832 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 16832 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 2220 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 4403 Springwells | | Detroit | MI | 48210 |
| Property Owner | 14476 E State Fair | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19973 Orleans | | Detroit | MI | 48203 |
| Property Owner | 18967 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 991 Burns | | Detroit | MI | 48214 |
| Property Owner | 19215 Lucerne | | Detroit | MI | 48203 |
| Property Owner | 17661 Grandville | | Detroit | MI | 48219 |
| Property Owner | 1630 Campau Farms Circle 91/17 | | Detroit | MI | 48207-5157 |
| Property Owner | 4000 Webb | | Detroit | MI | 48204 |
| Property Owner | 11403 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 14971 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 8341 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 12075 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 15908 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 19654 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 15361 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 20112 Harned | | Detroit | MI | 48234 |
| Property Owner | 6857 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 11101 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 11582 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 11725 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 14462 Promenade | | Detroit | MI | 48213 |
| Property Owner | 19242 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 19911 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 18251 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 16215 Fenton | | Detroit | MI | 48219 |
| Property Owner | 13529 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 20230 Omira | | Detroit | MI | 48203 |
| Property Owner | 20222 Omira | | Detroit | MI | 48203 |
| Property Owner | 14223 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 19998 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 15868 Cruse | | Detroit | MI | 48235 |
| Property Owner | 16741 Greenview | | Detroit | MI | 48219 |
| Property Owner | 12314 Corbett | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12334 Ilene | | Detroit | MI | 48238 |
| Property Owner | 19944 Ohio | | Detroit | MI | 48221 |
| Property Owner | 2216 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 12374 Camden | | Detroit | MI | 48213 |
| Property Owner | 8254 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 596 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 15393 Indiana | | Detroit | MI | 48238 |
| Property Owner | 1254 Bassett | | Detroit | MI | 48217 |
| Property Owner | 12400 Visger | | Detroit | MI | 48217 |
| Property Owner | 12410 Visger | | Detroit | MI | 48217 |
| Property Owner | 16236 Coram | | Detroit | MI | 48205 |
| Property Owner | 8885 Brace | | Detroit | MI | 48228 |
| Property Owner | 18275 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 15493 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 18452 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 16102 Greenview | | Detroit | MI | 48219 |
| Property Owner | 16524 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 3780 Ethel | | Detroit | MI | 48217 |
| Property Owner | 3383 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 9634 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 4074 Clements | | Detroit | MI | 48238 |
| Property Owner | 2533 Labelle | | Detroit | MI | 48238 |
| Property Owner | 8974 Dawes | | Detroit | MI | 48204 |
| Property Owner | 741 St Clair 67 | | Detroit | MI | 48214 |
| Property Owner | 7512 Palmetto | | Detroit | MI | 48234 |
| Property Owner | 11755 Nashville | | Detroit | MI | 48205 |
| Property Owner | 2223 Highland | | Detroit | MI | 48206 |
| Property Owner | 12369 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 1901 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 14670 Rutland | | Detroit | MI | 48227 |
| Property Owner | 12879 Riad | | Detroit | MI | 48236 |
| Property Owner | 16204 Parkside | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3153 Dartmouth | | Detroit | MI | 48237 |
| Property Owner | 15021 Collingham | | Detroit | MI | 48205 |
| Property Owner | 15817 Turner | | Detroit | MI | 48221 |
| Property Owner | 13674 Thornton | | Detroit | MI | 48227 |
| Property Owner | 19215 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 15420 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 5961 Townsend | | Detroit | MI | 48213 |
| Property Owner | 5953 Townsend | | Detroit | MI | 48213 |
| Property Owner | 5959 Vermont | | Detroit | MI | 48208 |
| Property Owner | 5953 Vermont | | Detroit | MI | 48208 |
| Property Owner | 9451 Prairie | | Detroit | MI | 48204 |
| Property Owner | 13321 Terry | | Detroit | MI | 48227 |
| Property Owner | 5035 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 9010 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 8257 Parkland | | Detroit | MI | 48239 |
| Property Owner | 17178 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 17178 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 19350 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 13614 Montrose | | Detroit | MI | 48227 |
| Property Owner | 536 Englewood | | Detroit | MI | 48202 |
| Property Owner | 19145 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 3316 Dartmouth | | Detroit | MI | 48237 |
| Property Owner | 2919 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 18312 Griggs | | Detroit | MI | 48221 |
| Property Owner | 9504 Kaier | | Detroit | MI | 48209 |
| Property Owner | 14167 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 18065 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 20104 Binder | | Detroit | MI | 48234 |
| Property Owner | 13303 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 14941 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 1140 Chicago | | Detroit | MI | 48202 |
| Property Owner | 11644 Indiana | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3695 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 12078 Cascade | | Detroit | MI | 48204 |
| Property Owner | 6346 Clifton | | Detroit | MI | 48210 |
| Property Owner | 2341 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 17922 Fleming | | Detroit | MI | 48234 |
| Property Owner | 14584 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 12441 Greiner | | Detroit | MI | 48205 |
| Property Owner | 19130 Bradford | | Detroit | MI | 48205 |
| Property Owner | 11308 Cascade | | Detroit | MI | 48204 |
| Property Owner | 7121 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 19756 Trinity | | Detroit | MI | 48219 |
| Property Owner | 17911 Fleming | | Detroit | MI | 48234 |
| Property Owner | 8300 Bliss | | Detroit | MI | 48234 |
| Property Owner | 18170 Heyden | | Detroit | MI | 48219 |
| Property Owner | 5530 Drexel | | Detroit | MI | 48213 |
| Property Owner | 6508 Miller | | Detroit | MI | 48211 |
| Property Owner | 411 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 15620 Lappin | | Detroit | MI | 48205 |
| Property Owner | 12645 Ward | | Detroit | MI | 48227 |
| Property Owner | 4196 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 8400 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 3342 24th St | | Detroit | MI | 48208 |
| Property Owner | 9522 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 4381 Drexel | | Detroit | MI | 48215 |
| Property Owner | 4369 Drexel | | Detroit | MI | 48215 |
| Property Owner | 12387 Ohio | | Detroit | MI | 48238 |
| Property Owner | 14954 Lauder | | Detroit | MI | 48227 |
| Property Owner | 15747 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 19733 Annchester | | Detroit | MI | 48219 |
| Property Owner | 2728 Electric | | Detroit | MI | 48217 |
| Property Owner | 17651 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 17651 Edinborough | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 3070 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 3070 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 5254 Lumley | | Detroit | MI | 48210 |
| Property Owner | 918 Webb | | Detroit | MI | 48202 |
| Property Owner | 17360 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 9325 Courville | | Detroit | MI | 48224 |
| Property Owner | 8055 Gartner | | Detroit | MI | 48209 |
| Property Owner | 7254 Minock | | Detroit | MI | 48228 |
| Property Owner | 7254 Minock | | Detroit | MI | 48228 |
| Property Owner | 4216 Fischer | | Detroit | MI | 48214 |
| Property Owner | 8066 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 2544 Leslie | | Detroit | MI | 48238 |
| Property Owner | 16235 Tireman | | Detroit | MI | 48228 |
| Property Owner | 2138 Fischer | | Detroit | MI | 48214 |
| Property Owner | 12771 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 23041 Norfolk | | Detroit | MI | 48219 |
| Property Owner | 16851 Snowden | | Detroit | MI | 48235 |
| Property Owner | 11337 Terry | | Detroit | MI | 48227 |
| Property Owner | 19366 Bradford | | Detroit | MI | 48205 |
| Property Owner | 19164 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 5313 Garland | | Detroit | MI | 48213 |
| Property Owner | 1989 Orleans 32 | | Detroit | MI | 48207-2718 |
| Property Owner | 13111 Washburn | | Detroit | MI | 48238 |
| Property Owner | 4720 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 8629 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 9582 Prest | | Detroit | MI | 48227 |
| Property Owner | 11321 Courville | | Detroit | MI | 48224 |
| Property Owner | 15909 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 8575 Lauder | | Detroit | MI | 48228 |
| Property Owner | 19169 Coyle | | Detroit | MI | 48235 |
| Property Owner | 19963 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 12024 Forrer | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19373 Orleans | | Detroit | MI | 48203 |
| Property Owner | 4844 Philip | | Detroit | MI | 48224 |
| Property Owner | 2506 Bewick | | Detroit | MI | 48214 |
| Property Owner | 10147 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 13961 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 8610 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 6533 E Jefferson 144 | | Detroit | MI | 42807 |
| Property Owner | 19741 Cooley | | Detroit | MI | 48219 |
| Property Owner | 14916 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 3421 Hammond | | Detroit | MI | 48210 |
| Property Owner | 14610 Washburn | | Detroit | MI | 48238 |
| Property Owner | 20488 Basil | | Detroit | MI | 48235 |
| Property Owner | 2914 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 2920 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 15748 Tracey | | Detroit | MI | 48227 |
| Property Owner | 1426 Canton | | Detroit | MI | 48207 |
| Property Owner | 6065 Harrell | | Detroit | MI | 48213 |
| Property Owner | 1128 Newport | | Detroit | MI | 48215 |
| Property Owner | 5468 Springwells | | Detroit | MI | 48210 |
| Property Owner | 13382 Terry | | Detroit | MI | 48227 |
| Property Owner | 12850 Virgil | | Detroit | MI | 48223 |
| Property Owner | 11111 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 15295 Collingham | | Detroit | MI | 48205 |
| Property Owner | 8292 Greenview | | Detroit | MI | 48228 |
| Property Owner | 7409 Faust | | Detroit | MI | 48228 |
| Property Owner | 9930 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 12626 Riad | | Detroit | MI | 48236 |
| Property Owner | 9246 Artesian | | Detroit | MI | 48228 |
| Property Owner | 15421 Robson | | Detroit | MI | 48227 |
| Property Owner | 8345 Colfax | | Detroit | MI | 48204 |
| Property Owner | 9345 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 5657 Oakman Blvd | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19132 Omira | | Detroit | MI | 48203 |
| Property Owner | 8200 E Jefferson 91/810 | | Detroit | MI | 48214 |
| Property Owner | 7774 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 3561 Ethel | | Detroit | MI | 48217 |
| Property Owner | 19785 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 15706 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 15471 Grandville | | Detroit | MI | 48223 |
| Property Owner | 4106 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 13517 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 13265 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 19334 Spencer | | Detroit | MI | 48234 |
| Property Owner | 15141 Plainview | | Detroit | MI | 48223 |
| Property Owner | 14867 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 21500 Thatcher | | Detroit | MI | 48219 |
| Property Owner | 1579 E Milwaukee | | Detroit | MI | 48211 |
| Property Owner | 2587 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 5164 Hereford | | Detroit | MI | 48224 |
| Property Owner | 18949 Berden | | Detroit | MI | 48236 |
| Property Owner | 9403 Burnette | | Detroit | MI | 48204 |
| Property Owner | 18444 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 9974 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 4681 Montclair | | Detroit | MI | 48213 |
| Property Owner | 18437 Warwick | | Detroit | MI | 48219 |
| Property Owner | 9575 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 17203 Ontario | | Detroit | MI | 48224 |
| Property Owner | 1812 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 20115 San Juan | | Detroit | MI | 48221 |
| Property Owner | 13961 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 15515 Archdale | | Detroit | MI | 48227 |
| Property Owner | 1001 W Jefferson 300/2i | | Detroit | MI | 48226 |
| Property Owner | 4698 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3525 Jeffries | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9180 Manistique | | Detroit | MI | 48224 |
| Property Owner | 3338 Spinnaker Lane 52 | | Detroit | MI | 48207-5007 |
| Property Owner | 21603 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 15358 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 20247 Griggs | | Detroit | MI | 48221 |
| Property Owner | 9069 Beverly Ct | | Detroit | MI | 48204 |
| Property Owner | 11731 Cascade | | Detroit | MI | 48204 |
| Property Owner | 269 Watson | | Detroit | MI | 48201 |
| Property Owner | 4148 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 19620 Sunset | | Detroit | MI | 48234 |
| Property Owner | 4154 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 18402 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 15913 Petoskey | | Detroit | MI | 48221 |
| Property Owner | 15907 Petoskey | | Detroit | MI | 48221 |
| Property Owner | 9958 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 8511 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 14225 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 1012 Burns | | Detroit | MI | 48214 |
| Property Owner | 15076 Plainview | | Detroit | MI | 48223 |
| Property Owner | 1539 Clark | | Detroit | MI | 48209 |
| Property Owner | 11312 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 14300 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 11373 Bramell | | Detroit | MI | 48239 |
| Property Owner | 5859 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 7465 Woodrow Wilson | | Detroit | MI | 48206 |
| Property Owner | 19656 Mackay | | Detroit | MI | 48234 |
| Property Owner | 5605 Lemay | | Detroit | MI | 48213 |
| Property Owner | 18274 Stout | | Detroit | MI | 48219 |
| Property Owner | 9366 Pryor | | Detroit | MI | 48214 |
| Property Owner | 12353 Camden | | Detroit | MI | 48213 |
| Property Owner | 1451 Bewick | | Detroit | MI | 48214 |
| Property Owner | 16884 San Juan | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5175 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 13110 Washburn | | Detroit | MI | 48238 |
| Property Owner | 6410 Morton | | Detroit | MI | 48210 |
| Property Owner | 19301 Sussex | | Detroit | MI | 48235 |
| Property Owner | 14801 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 15095 Plainview | | Detroit | MI | 48223 |
| Property Owner | 8202 Manor | | Detroit | MI | 48204 |
| Property Owner | 1609 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 2673 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 4295 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 19928 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 2592 Harding | | Detroit | MI | 48214 |
| Property Owner | 3425 Military | | Detroit | MI | 48210 |
| Property Owner | 3419 Military | | Detroit | MI | 48210 |
| Property Owner | 1116 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 11400 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 6557 Hanson | | Detroit | MI | 48210 |
| Property Owner | 1959 24th St | | Detroit | MI | 48216 |
| Property Owner | 6816 Faust | | Detroit | MI | 48228 |
| Property Owner | 18945 Chapel | | Detroit | MI | 48219 |
| Property Owner | 12175 Ilene | | Detroit | MI | 48238 |
| Property Owner | 12100 Minock | | Detroit | MI | 48228 |
| Property Owner | 8140 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 22052 Willmarth | | Detroit | MI | 48219 |
| Property Owner | 8068 Senator | | Detroit | MI | 48209 |
| Property Owner | 19205 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 19201 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 19193 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 19187 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 3504 Martin | | Detroit | MI | 48210 |
| Property Owner | 12020 Greiner | | Detroit | MI | 48205 |
| Property Owner | 14893 Livernois | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20116 Greenview | | Detroit | MI | 48219 |
| Property Owner | 350 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 5040 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 20016 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 20020 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 20219 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 476 W Savannah | | Detroit | MI | 48203 |
| Property Owner | 383 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 8052 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 110 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 14467 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 10585 Lanark | | Detroit | MI | 48224 |
| Property Owner | 16217 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 20530 Grandview | | Detroit | MI | 48219 |
| Property Owner | 8287 St Marys | | Detroit | MI | 48228 |
| Property Owner | 11880 Pierson | | Detroit | MI | 48228 |
| Property Owner | 5973 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 16915 Winston | | Detroit | MI | 48219 |
| Property Owner | 3049 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 3049 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 11418 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 19946 Griggs | | Detroit | MI | 48221 |
| Property Owner | 14545 Bramell | | Detroit | MI | 48223 |
| Property Owner | 2003 Brooklyn 3/203 | | Detroit | MI | 48226 |
| Property Owner | 22161 Ulster | | Detroit | MI | 48219 |
| Property Owner | 3344 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 2124 E Forest | | Detroit | MI | 48207 |
| Property Owner | 15117 Holmur | | Detroit | MI | 48238 |
| Property Owner | 1981 Clements | | Detroit | MI | 48238 |
| Property Owner | 12543 Mackay | | Detroit | MI | 48212 |
| Property Owner | 16027 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 6100 University Pl | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20431 Ward | | Detroit | MI | 48235 |
| Property Owner | 20249 Bramford | | Detroit | MI | 48234 |
| Property Owner | 4231 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 10310 West Point | | Detroit | MI | 48204 |
| Property Owner | 13832 Newbern | | Detroit | MI | 48212 |
| Property Owner | 19459 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 2958 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 1400 Liebold | | Detroit | MI | 48217 |
| Property Owner | 3011 Electric | | Detroit | MI | 48217 |
| Property Owner | 9536 Westwood | | Detroit | MI | 48228 |
| Property Owner | 17154 Gore | | Detroit | MI | 48219 |
| Property Owner | 11684 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 16845 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 16860 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 3569 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 7312 American | | Detroit | MI | 48210 |
| Property Owner | 11847 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 13240 Broadstreet | | Detroit | MI | 48238 |
| Property Owner | 18694 Joann | | Detroit | MI | 48205 |
| Property Owner | 11374 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 20019 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 16110 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 1205 Montclair 17 | | Detroit | MI | 48214-3246 |
| Property Owner | 1205 Montclair 17 | | Detroit | MI | 48214-3246 |
| Property Owner | 1439 Bagley | | Detroit | MI | 48216 |
| Property Owner | 18631 Carrie | | Detroit | MI | 48234 |
| Property Owner | 12752 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 14544 Bramell | | Detroit | MI | 48223 |
| Property Owner | 2980 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 18909 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 6691 Lark | | Detroit | MI | 48213 |
| Property Owner | 9244 Stout | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13403 Vassar | | Detroit | MI | 48235 |
| Property Owner | 18125 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 3314 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 12039 Otsego | | Detroit | MI | 48204 |
| Property Owner | 12755 Griggs | | Detroit | MI | 48238 |
| Property Owner | 18603 Parkside | | Detroit | MI | 48221 |
| Property Owner | 12867 Steel | | Detroit | MI | 48227 |
| Property Owner | 6625 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 18717 Warwick | | Detroit | MI | 48219 |
| Property Owner | 12915 Archdale | | Detroit | MI | 48227 |
| Property Owner | 20043 Greenview | | Detroit | MI | 48219 |
| Property Owner | 13559 Indiana | | Detroit | MI | 48238 |
| Property Owner | 19216 Rogge | | Detroit | MI | 48234 |
| Property Owner | 5078 Rohns | | Detroit | MI | 48213 |
| Property Owner | 15757 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 965 E Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 19767 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 19790 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 17171 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 20237 Redfern | | Detroit | MI | 48219 |
| Property Owner | 1965 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 8032 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 5150 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 17144 Justine | | Detroit | MI | 48212 |
| Property Owner | 18968 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 7800 St Marys | | Detroit | MI | 48228 |
| Property Owner | 17201 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 4457 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 1863 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 1211 Ethel | | Detroit | MI | 48217 |
| Property Owner | 18526 Klinger | | Detroit | MI | 48234 |
| Property Owner | 18528 Klinger | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19953 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 15088 Ilene | | Detroit | MI | 48238 |
| Property Owner | 14458 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 13901 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 8011 Ashton | | Detroit | MI | 48228 |
| Property Owner | 16852 Greydale | | Detroit | MI | 48219 |
| Property Owner | 8011 Ashton | | Detroit | MI | 48228 |
| Property Owner | 9646 Ward | | Detroit | MI | 48227 |
| Property Owner | 18612 Robson | | Detroit | MI | 48235 |
| Property Owner | 18914 Prest | | Detroit | MI | 48235 |
| Property Owner | 18914 Prest | | Detroit | MI | 48235 |
| Property Owner | 18093 Prevost | | Detroit | MI | 48235 |
| Property Owner | 22459 Glendale | | Detroit | MI | 48223 |
| Property Owner | 11250 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 20058 Coventry | | Detroit | MI | 48203 |
| Property Owner | 13971 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 18480 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 18446 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 16754 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 20024 Moenart | | Detroit | MI | 48234 |
| Property Owner | 19648 Anglin | | Detroit | MI | 48234 |
| Property Owner | 15886 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 18028 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 20001 Dean | | Detroit | MI | 48234 |
| Property Owner | 13642 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 13823 Moran | | Detroit | MI | 48212 |
| Property Owner | 13953 Charest | | Detroit | MI | 48212 |
| Property Owner | 2517 John R 30 | | Detroit | MI | 48201 |
| Property Owner | 13902 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 1565 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 14152 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 1571 Dickerson | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16199 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 20260 Faust | | Detroit | MI | 48219 |
| Property Owner | 17001 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 8120 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 8531 Intervale | | Detroit | MI | 48238 |
| Property Owner | 17338 Cooley | | Detroit | MI | 48219 |
| Property Owner | 13960 Montrose | | Detroit | MI | 48227 |
| Property Owner | 16224 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 8636 Faust | | Detroit | MI | 48228 |
| Property Owner | 10300 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 18928 Greydale | | Detroit | MI | 48219 |
| Property Owner | 18155 Fleming | | Detroit | MI | 48234 |
| Property Owner | 19750 Lahser | | Detroit | MI | 48219 |
| Property Owner | 18633 Pennington | | Detroit | MI | 48221 |
| Property Owner | 19774 Fielding | | Detroit | MI | 48219 |
| Property Owner | 10001 Patton | | Detroit | MI | 48228 |
| Property Owner | 18924 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 15285 Young | | Detroit | MI | 48205 |
| Property Owner | 19495 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 19225 Conley | | Detroit | MI | 48234 |
| Property Owner | 11219 Portlance | | Detroit | MI | 48205 |
| Property Owner | 17550 Pilgrim | | Detroit | MI | 48227 |
| Property Owner | 530 W Victoria Park Dr | | Detroit | MI | 48215-4102 |
| Property Owner | 9959 Artesian | | Detroit | MI | 48228 |
| Property Owner | 18070 St Marys | | Detroit | MI | 48235 |
| Property Owner | 12368 Maine | | Detroit | MI | 48212 |
| Property Owner | 17270 Moran | | Detroit | MI | 48212 |
| Property Owner | 13435 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 11350 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 6768 Faust | | Detroit | MI | 48228 |
| Property Owner | 2725 Oakman Ct | | Detroit | MI | 48238 |
| Property Owner | 19929 Houghton | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12762 Ilene | | Detroit | MI | 48238 |
| Property Owner | 13572 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 19171 Meyers | | Detroit | MI | 48235 |
| Property Owner | 1050 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 15747 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 4160 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 19345 N Strathcona | | Detroit | MI | 48203 |
| Property Owner | 14717 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 16444 Chicago | | Detroit | MI | 48228 |
| Property Owner | 17168 Warwick | | Detroit | MI | 48219 |
| Property Owner | 20400 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 3223 Blaine | | Detroit | MI | 48206 |
| Property Owner | 2531 Monterey | | Detroit | MI | 48206 |
| Property Owner | 19768 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 14930 Lauder | | Detroit | MI | 48227 |
| Property Owner | 19368 Hanna | | Detroit | MI | 48203 |
| Property Owner | 6371 Barton | | Detroit | MI | 48210 |
| Property Owner | 20061 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 18025 Appoline | | Detroit | MI | 48235 |
| Property Owner | 9616 Balfour | | Detroit | MI | 48224 |
| Property Owner | 2638 Ethel | | Detroit | MI | 48217 |
| Property Owner | 9271 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 15700 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 10349 Britain | | Detroit | MI | 48224 |
| Property Owner | 19701 Harned | | Detroit | MI | 48234 |
| Property Owner | 19924 Winston | | Detroit | MI | 48219 |
| Property Owner | 1659 Campau Farms Circle 26/11 | | Detroit | MI | 48207-5158 |
| Property Owner | 10760 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 5248 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 14623 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 3543 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 15854 Ilene | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14634 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 20541 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 17621 Annchester | | Detroit | MI | 48219 |
| Property Owner | 3935 Balfour | | Detroit | MI | 48224 |
| Property Owner | 1836 Campau Farms Circle 122/3 | | Detroit | MI | 48207-5164 |
| Property Owner | 1836 Campau Farms Circle | | Detroit | MI | 48207-5164 |
| Property Owner | 7458 Thole Ct | | Detroit | MI | 48238 |
| Property Owner | 18450 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 17631 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 19423 Hoover | | Detroit | MI | 48205 |
| Property Owner | 4839 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 18442 Patton | | Detroit | MI | 48219 |
| Property Owner | 13970 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 18709 Runyon | | Detroit | MI | 48234 |
| Property Owner | 9360 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 4415 Garvin | | Detroit | MI | 48212 |
| Property Owner | 9280 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 16531 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 2600 Philip | | Detroit | MI | 48215 |
| Property Owner | 16193 Freeland | | Detroit | MI | 48235 |
| Property Owner | 5050 Grayton | | Detroit | MI | 48224 |
| Property Owner | 8238 Minock | | Detroit | MI | 48228 |
| Property Owner | 15771 Coyle | | Detroit | MI | 48227 |
| Property Owner | 20028 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 15700 Harper | | Detroit | MI | 48224 |
| Property Owner | 2520 Woodstock | | Detroit | MI | 48203 |
| Property Owner | 15327 Evanston | | Detroit | MI | 48224 |
| Property Owner | 14784 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 18527 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 4344 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 6901 Grandville | | Detroit | MI | 48228 |
| Property Owner | 5365 Joy Rd | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1391 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 11128 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 12758 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 2980 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 18070 Beland | | Detroit | MI | 48234 |
| Property Owner | 19303 Beland | | Detroit | MI | 48234 |
| Property Owner | 18778 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 682 Gladstone | | Detroit | MI | 48202 |
| Property Owner | 9180 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 19629 Chicago | | Detroit | MI | 48228 |
| Property Owner | 3684 Charlevoix | | Detroit | MI | 48207 |
| Property Owner | 7413 St Paul 10/b3 | | Detroit | MI | 48214 |
| Property Owner | 7413 St Paul | | Detroit | MI | 48214 |
| Property Owner | 20209 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 15515 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 5791 Trenton | | Detroit | MI | 48210 |
| Property Owner | 3158 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 15320 Minock | | Detroit | MI | 48223 |
| Property Owner | 4337 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 3838 Commor | | Detroit | MI | 48212 |
| Property Owner | 8217 Rolyat | | Detroit | MI | 48234 |
| Property Owner | 2051 W Davison | | Detroit | MI | 48238 |
| Property Owner | 451 Piquette | | Detroit | MI | 48202 |
| Property Owner | 8949 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 14400 Plainview | | Detroit | MI | 48223 |
| Property Owner | 5035 Bishop | | Detroit | MI | 48224 |
| Property Owner | 2782 Military | | Detroit | MI | 48209 |
| Property Owner | 11340 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 15008 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 13971 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 19155 Rogge | | Detroit | MI | 48234 |
| Property Owner | 9583 Fielding | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3787 Ethel | | Detroit | MI | 48217 |
| Property Owner | 4264 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 7868 Klein | | Detroit | MI | 48211 |
| Property Owner | 12261 Promenade | | Detroit | MI | 48213 |
| Property Owner | 6880 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 7339 St John | | Detroit | MI | 48210 |
| Property Owner | 4351 Springwells | | Detroit | MI | 48210 |
| Property Owner | 6823 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 8916 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 4403 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 15912 Pierson | | Detroit | MI | 48219 |
| Property Owner | 3630 Ethel | | Detroit | MI | 48217 |
| Property Owner | 4069 Oliver | | Detroit | MI | 48211 |
| Property Owner | 5739 Trenton | | Detroit | MI | 48210 |
| Property Owner | 4051 Oliver | | Detroit | MI | 48211 |
| Property Owner | 4430 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 7910 Klein | | Detroit | MI | 48211 |
| Property Owner | 7934 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 4854 Ternes | | Detroit | MI | 48210 |
| Property Owner | 6200 Faust | | Detroit | MI | 48228 |
| Property Owner | 693 W Bethune | | Detroit | MI | 48202 |
| Property Owner | 4564 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 4905 Trenton | | Detroit | MI | 48210 |
| Property Owner | 6456 W Edsel Ford | | Detroit | MI | 48210 |
| Property Owner | 21350 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 14300 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 12328 Moran | | Detroit | MI | 48212 |
| Property Owner | 6578 Montrose | | Detroit | MI | 48228 |
| Property Owner | 15881 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 15748 Freeland | | Detroit | MI | 48227 |
| Property Owner | 8051 Ruedisale Ct | | Detroit | MI | 48214 |
| Property Owner | 19962 Briarcliffe | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16728 Prevost | | Detroit | MI | 48235 |
| Property Owner | 11985 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 4408 Charles | | Detroit | MI | 48212 |
| Property Owner | 5330 Martin | | Detroit | MI | 48210 |
| Property Owner | 5344 Martin | | Detroit | MI | 48210 |
| Property Owner | 5746 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 6795 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 6781 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 7435 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 5221 Trenton | | Detroit | MI | 48210 |
| Property Owner | 4930 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 6451 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 7904 Klein | | Detroit | MI | 48211 |
| Property Owner | 5098 Harold | | Detroit | MI | 48212 |
| Property Owner | 2209 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 2429 Rieden | | Detroit | MI | 48209 |
| Property Owner | 12510 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 15 E Kirby 910 | | Detroit | MI | 48202 |
| Property Owner | 19463 Danbury | | Detroit | MI | 48203 |
| Property Owner | 4444 Charles | | Detroit | MI | 48212 |
| Property Owner | 4703 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 10538 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 20847 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 4901 Wesson | | Detroit | MI | 48210 |
| Property Owner | 8439 Auburn | | Detroit | MI | 48228 |
| Property Owner | 4254 Tyler | | Detroit | MI | 48238 |
| Property Owner | 9427 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 13051 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 17274 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 5942 Bedford | | Detroit | MI | 48224 |
| Property Owner | 9583 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 18660 Whitcomb | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 7701 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 8788 Quincy | | Detroit | MI | 48204 |
| Property Owner | 24801 Frisbee | | Detroit | MI | 48219-1605 |
| Property Owner | 12751 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15471 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 6653 Otis | | Detroit | MI | 48210 |
| Property Owner | 1656 Bagley | | Detroit | MI | 48216 |
| Property Owner | 9031 Beverly Ct | | Detroit | MI | 48204 |
| Property Owner | 15474 Southfield | | Detroit | MI | 48223 |
| Property Owner | 8318 American | | Detroit | MI | 48204 |
| Property Owner | 19157 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 20166 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 17417 Indiana | | Detroit | MI | 48221 |
| Property Owner | 8531 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 14184 Manning | | Detroit | MI | 48205 |
| Property Owner | 6049 Ashton | | Detroit | MI | 48228 |
| Property Owner | 3946 Second | | Detroit | MI | 48201 |
| Property Owner | 20767 Tireman | | Detroit | MI | 48228 |
| Property Owner | 11631 Mendota | | Detroit | MI | 48204 |
| Property Owner | 19738 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 18990 Joann | | Detroit | MI | 48205 |
| Property Owner | 12034 Racine | | Detroit | MI | 48205 |
| Property Owner | 3014 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 19181 Alstead | | Detroit | MI | 48236 |
| Property Owner | 19181 Alstead | | Detroit | MI | 48236 |
| Property Owner | 7754 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 19727 Joann | | Detroit | MI | 48205 |
| Property Owner | 19325 Indiana | | Detroit | MI | 48221 |
| Property Owner | 19420 Helen | | Detroit | MI | 48234 |
| Property Owner | 1506 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 8843 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 1965 Orleans 20 | | Detroit | MI | 48207-2718 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1439 Griswold | | Detroit | MI | 48226 |
| Property Owner | 1424 Beard | | Detroit | MI | 48209 |
| Property Owner | 18644 Oak Dr | | Detroit | MI | 48221 |
| Property Owner | 4800 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 66 Winder 2/202 | | Detroit | MI | 48201 |
| Property Owner | 1248 Coplin | | Detroit | MI | 48215 |
| Property Owner | 3840 Kensington | | Detroit | MI | 48224 |
| Property Owner | 15369 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 21424 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 5049 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 3529 Gray | | Detroit | MI | 48215 |
| Property Owner | 3932 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 16627 Stout | | Detroit | MI | 48219 |
| Property Owner | 791 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 8235 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 8110 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 9363 Richter | | Detroit | MI | 48214 |
| Property Owner | 15240 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 20500 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 7712 Plainview | | Detroit | MI | 48228 |
| Property Owner | 2015 Scotten | | Detroit | MI | 48209 |
| Property Owner | 16070 Novara | | Detroit | MI | 48205 |
| Property Owner | 17 Delaware 53 | | Detroit | MI | 48202-2423 |
| Property Owner | 22645 Santa Maria | | Detroit | MI | 48219 |
| Property Owner | 3727 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 19946 Yacama | | Detroit | MI | 48203 |
| Property Owner | 5539 Prescott | | Detroit | MI | 48212 |
| Property Owner | 1644 Evans | | Detroit | MI | 48209 |
| Property Owner | 5553 Prescott | | Detroit | MI | 48212 |
| Property Owner | 1127 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 4741 Merritt | | Detroit | MI | 48209 |
| Property Owner | 2333 Hammond | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18850 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 4693 Campbell | | Detroit | MI | 48209 |
| Property Owner | 6045 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 11228 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3431 Military | | Detroit | MI | 48210 |
| Property Owner | 8677 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 12941 Klinger | | Detroit | MI | 48212 |
| Property Owner | 4161 Campbell | | Detroit | MI | 48209 |
| Property Owner | 7311 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 4108 Central | | Detroit | MI | 48210 |
| Property Owner | 2507 Pearl | | Detroit | MI | 48209 |
| Property Owner | 5899 Florida | | Detroit | MI | 48210 |
| Property Owner | 8028 Smart | | Detroit | MI | 48210 |
| Property Owner | 4105 Western | | Detroit | MI | 48210 |
| Property Owner | 20100 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 18999 Ashton | | Detroit | MI | 48219 |
| Property Owner | 3149 Drexel | | Detroit | MI | 48215 |
| Property Owner | 16574 Turner | | Detroit | MI | 48221 |
| Property Owner | 4093 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 9037 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19701 Stout | | Detroit | MI | 48219 |
| Property Owner | 8213 Penrod | | Detroit | MI | 48228 |
| Property Owner | 16765 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 8518 Minock | | Detroit | MI | 48228 |
| Property Owner | 18465 Revere | | Detroit | MI | 48234 |
| Property Owner | 16023 Curtis | | Detroit | MI | 48235 |
| Property Owner | 5559 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 217 Harper | | Detroit | MI | 48202 |
| Property Owner | 19613 Riverview | | Detroit | MI | 48219 |
| Property Owner | 19140 Gloucester | | Detroit | MI | 48203 |
| Property Owner | 2245 Edsel | | Detroit | MI | 48217 |
| Property Owner | 12661 Goulburn | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 15601 Chicago | | Detroit | MI | 48228 |
| Property Owner | 16730 Ashton | | Detroit | MI | 48219 |
| Property Owner | 15000 Appoline | | Detroit | MI | 48227 |
| Property Owner | 15731 Fielding | | Detroit | MI | 48223 |
| Property Owner | 7043 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 15725 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 15494 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 20285 Chapel | | Detroit | MI | 48219 |
| Property Owner | 4521 Oregon | | Detroit | MI | 48204 |
| Property Owner | 14500 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 18287 St Marys | | Detroit | MI | 48235 |
| Property Owner | 9981 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 9919 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 12420 Gunston | | Detroit | MI | 48205 |
| Property Owner | 20230 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 1930 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 12198 Mendota | | Detroit | MI | 48204 |
| Property Owner | 12016 Meyers | | Detroit | MI | 48227 |
| Property Owner | 20263 Rogge | | Detroit | MI | 48234 |
| Property Owner | 9723 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 12691 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 3663 Field | | Detroit | MI | 48214 |
| Property Owner | 9612 Prairie | | Detroit | MI | 48204 |
| Property Owner | 2546 Woodward Avenue 60/4 | | Detroit | MI | 48201 |
| Property Owner | 2546 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 1395 Antietam 31 | | Detroit | MI | 48207-2872 |
| Property Owner | 17358 Pennington | | Detroit | MI | 48221 |
| Property Owner | 16876 Rockdale | | Detroit | MI | 48219 |
| Property Owner | 6058 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 20251 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 15741 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 2453 Edison | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4301 Tyler | | Detroit | MI | 48238 |
| Property Owner | 14915 Washburn | | Detroit | MI | 48238 |
| Property Owner | 5510 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 5500 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 7812 Wykes | | Detroit | MI | 48204 |
| Property Owner | 19494 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 11716 Indiana | | Detroit | MI | 48204 |
| Property Owner | 14661 San Juan | | Detroit | MI | 48238 |
| Property Owner | 12720 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 17656 Avon | | Detroit | MI | 48219 |
| Property Owner | 7531 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 18525 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 18521 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 18033 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 1257 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 19251 Woodston | | Detroit | MI | 48203 |
| Property Owner | 2661 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 2577 Ferris | | Detroit | MI | 48209 |
| Property Owner | 5635 Proctor | | Detroit | MI | 48210 |
| Property Owner | 6133 Bivouac | | Detroit | MI | 48209 |
| Property Owner | 7508 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 5950 Grayton | | Detroit | MI | 48224 |
| Property Owner | 3498 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 3040 Electric | | Detroit | MI | 48217 |
| Property Owner | 18667 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 3886 Rohns | | Detroit | MI | 48214 |
| Property Owner | 3892 Rohns | | Detroit | MI | 48214 |
| Property Owner | 11350 Grandville | | Detroit | MI | 48228 |
| Property Owner | 5615 16th St | | Detroit | MI | 48208 |
| Property Owner | 5609 16th St | | Detroit | MI | 48208 |
| Property Owner | 12838 Maiden | | Detroit | MI | 48213 |
| Property Owner | 9741 W Outer Drive | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9741 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 5626 16th St | | Detroit | MI | 48208 |
| Property Owner | 20021 Cherokee | | Detroit | MI | 48219 |
| Property Owner | 20021 Cherokee | | Detroit | MI | 48219 |
| Property Owner | 204 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 10330 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 18433 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 8245 Bingham | | Detroit | MI | 48228 |
| Property Owner | 9400 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 15089 Ilene | | Detroit | MI | 48238 |
| Property Owner | 9171 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 1971 Brighton | | Detroit | MI | 48203 |
| Property Owner | 15368 Washburn | | Detroit | MI | 48238 |
| Property Owner | 15493 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 15493 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 5201 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 5193 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 98 W Hancock | | Detroit | MI | 48201 |
| Property Owner | 6501 Firwood | | Detroit | MI | 48204 |
| Property Owner | 18944 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 19454 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 14576 Monica | | Detroit | MI | 48238 |
| Property Owner | 18607 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 16758 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 12602 Washburn | | Detroit | MI | 48238 |
| Property Owner | 8345 Military | | Detroit | MI | 48204 |
| Property Owner | 5915 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 4007 Somerset | | Detroit | MI | 48224 |
| Property Owner | 18685 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 18481 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 19476 Stotter | | Detroit | MI | 48234 |
| Property Owner | 15700 Coyle | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 7661 Stout | | Detroit | MI | 48228 |
| Property Owner | 7342 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 5816 Loraine | | Detroit | MI | 48208 |
| Property Owner | 19319 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 6130 Neff | | Detroit | MI | 48224 |
| Property Owner | 9548 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 3230 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 7296 Artesian | | Detroit | MI | 48228 |
| Property Owner | 15669 Liberal | | Detroit | MI | 48205 |
| Property Owner | 18519 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 1968 Kendall | | Detroit | MI | 48238 |
| Property Owner | 5559 Bedford | | Detroit | MI | 48224 |
| Property Owner | 19923 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 5579 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 19522 Archer | | Detroit | MI | 48219 |
| Property Owner | 19522 Archer | | Detroit | MI | 48219 |
| Property Owner | 3021 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 19631 Justine | | Detroit | MI | 48234 |
| Property Owner | 5200 Oregon | | Detroit | MI | 48204 |
| Property Owner | 8903 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19508 Avon | | Detroit | MI | 48219 |
| Property Owner | 5802 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 5802 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 15506 Belden | | Detroit | MI | 48238 |
| Property Owner | 14838 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 14209 St Marys | | Detroit | MI | 48227 |
| Property Owner | 12070 Coyle | | Detroit | MI | 48227 |
| Property Owner | 12074 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 3508 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 5920 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 20008 Cherokee | | Detroit | MI | 48219 |
| Property Owner | 5383 Holcomb | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2992 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 14848 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 2450 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 15745 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 8010 Penrod | | Detroit | MI | 48228 |
| Property Owner | 8200 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 14833 Monica | | Detroit | MI | 48238 |
| Property Owner | 19294 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 19161 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 15315 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 7334 Stout | | Detroit | MI | 48228 |
| Property Owner | 7401 Braile | | Detroit | MI | 48228 |
| Property Owner | 1523 Labelle | | Detroit | MI | 48238 |
| Property Owner | 17311 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 9640 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 7774 Forrer | | Detroit | MI | 48228 |
| Property Owner | 4621 31st St | | Detroit | MI | 48210 |
| Property Owner | 19416 Harned | | Detroit | MI | 48234 |
| Property Owner | 18939 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 250 E Harbortown Dr 100 | | Detroit | MI | 48207 |
| Property Owner | 19720 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 8279 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 8279 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 5814 University Pl | | Detroit | MI | 48224 |
| Property Owner | 11521 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 17863 Charest | | Detroit | MI | 48234 |
| Property Owner | 19614 Shields | | Detroit | MI | 48234 |
| Property Owner | 18947 Harlow | | Detroit | MI | 48235 |
| Property Owner | 3035 Ethel | | Detroit | MI | 48217 |
| Property Owner | 16232 Baylis | | Detroit | MI | 48221 |
| Property Owner | 8853 Pierson | | Detroit | MI | 48228 |
| Property Owner | 13239 St Ervin Ave 34 | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1948 Chicago | | Detroit | MI | 48206 |
| Property Owner | 4252 Cortland | | Detroit | MI | 48204 |
| Property Owner | 1948 Chicago | | Detroit | MI | 48206 |
| Property Owner | 19594 Waltham | | Detroit | MI | 48205 |
| Property Owner | 18657 Binder | | Detroit | MI | 48234 |
| Property Owner | 4398 Pacific | | Detroit | MI | 48204 |
| Property Owner | 18220 Pennington | | Detroit | MI | 48221 |
| Property Owner | 8368 Longworth | | Detroit | MI | 48209 |
| Property Owner | 5133 Whitfield | | Detroit | MI | 48204 |
| Property Owner | 14004 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 18511 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 15504 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 11175 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 5203 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 15723 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 5543 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 14242 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 7522 Emily | | Detroit | MI | 48234 |
| Property Owner | 2455 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 18295 Monica | | Detroit | MI | 48221 |
| Property Owner | 19243 Justine | | Detroit | MI | 48234 |
| Property Owner | 12805 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 20444 Orleans | | Detroit | MI | 48203 |
| Property Owner | 6792 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 20183 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 20135 Northrop | | Detroit | MI | 48219 |
| Property Owner | 8220 Olympia | | Detroit | MI | 48213 |
| Property Owner | 17166 Sunset | | Detroit | MI | 48212 |
| Property Owner | 15919 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 9077 Fielding | | Detroit | MI | 48228 |
| Property Owner | 1941 Orleans 76 | | Detroit | MI | 48207-2753 |
| Property Owner | 2396 Inglis | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6082 Wabash | | Detroit | MI | 48208 |
| Property Owner | 16161 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 15730 Linwood | | Detroit | MI | 48238 |
| Property Owner | 19443 Carrie | | Detroit | MI | 48234 |
| Property Owner | 10046 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 19406 Healy | | Detroit | MI | 48234 |
| Property Owner | 15850 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 15491 Prest | | Detroit | MI | 48227 |
| Property Owner | 18710 Carrie | | Detroit | MI | 48234 |
| Property Owner | 18027 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 16506 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 16216 Parkside | | Detroit | MI | 48221 |
| Property Owner | 3998 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 14256 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 7744 American | | Detroit | MI | 48204 |
| Property Owner | 2271 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 17401 Anglin | | Detroit | MI | 48212 |
| Property Owner | 440 E Milwaukee 06 | | Detroit | MI | 48202 |
| Property Owner | 4313 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 5118 Montclair | | Detroit | MI | 48213 |
| Property Owner | 5124 Montclair | | Detroit | MI | 48213 |
| Property Owner | 15040 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 19592 Bradford | | Detroit | MI | 48205 |
| Property Owner | 18475 Dean | | Detroit | MI | 48234 |
| Property Owner | 18469 Dean | | Detroit | MI | 48234 |
| Property Owner | 18461 Dean | | Detroit | MI | 48234 |
| Property Owner | 8614 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 5652 St Clair | | Detroit | MI | 48213 |
| Property Owner | 18704 Concord | | Detroit | MI | 48234 |
| Property Owner | 5313 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 1465 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 5056 Harold | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 2267 Leland | | Detroit | MI | 48207 |
| Property Owner | 12096 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 2181 Ashland | | Detroit | MI | 48215 |
| Property Owner | 14587 Lauder | | Detroit | MI | 48227 |
| Property Owner | 17185 Warrington | | Detroit | MI | 48221 |
| Property Owner | 1493 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 1446 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 4280 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 5094 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 3414 Burns | | Detroit | MI | 48214 |
| Property Owner | 19948 Bentler | | Detroit | MI | 48219 |
| Property Owner | 12050 Wade | | Detroit | MI | 48213 |
| Property Owner | 5104 Underwood | | Detroit | MI | 48204 |
| Property Owner | 20483 Griggs | | Detroit | MI | 48221 |
| Property Owner | 13709 Mecca | | Detroit | MI | 48227 |
| Property Owner | 16577 Lesure | | Detroit | MI | 48235 |
| Property Owner | 7254 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 749 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 13947 Meyers | | Detroit | MI | 48227 |
| Property Owner | 7809 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 17215 Bentler | | Detroit | MI | 48219 |
| Property Owner | 12784 Payton | | Detroit | MI | 48224 |
| Property Owner | 7440 Memorial | | Detroit | MI | 48228 |
| Property Owner | 4120 35th St | | Detroit | MI | 48210 |
| Property Owner | 4126 35th St | | Detroit | MI | 48210 |
| Property Owner | 4773 23rd St | | Detroit | MI | 48208 |
| Property Owner | 8120 E Jefferson 37/3d | | Detroit | MI | 48214 |
| Property Owner | 200 River Place 49/411 | | Detroit | MI | 48207 |
| Property Owner | 6466 Northfield | | Detroit | MI | 48204 |
| Property Owner | 14005 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 18045 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 18835 Lumpkin | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13111 Ohio | | Detroit | MI | 48238 |
| Property Owner | 20035 Sunset | | Detroit | MI | 48234 |
| Property Owner | 18990 Mendota | | Detroit | MI | 48221 |
| Property Owner | 9353 Warwick | | Detroit | MI | 48228 |
| Property Owner | 4105 Aretha Ave 99 | | Detroit | MI | 48201-1533 |
| Property Owner | 19183 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 12830 Hayes | | Detroit | MI | 48205 |
| Property Owner | 18485 Lenore | | Detroit | MI | 48219 |
| Property Owner | 13717 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 4371 Kensington | | Detroit | MI | 48224 |
| Property Owner | 17578 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 19451 Redfern | | Detroit | MI | 48219 |
| Property Owner | 16909 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 15871 Collingham | | Detroit | MI | 48205 |
| Property Owner | 19451 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 20176 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 2032 Dearing | | Detroit | MI | 48212 |
| Property Owner | 15717 Ward | | Detroit | MI | 48227 |
| Property Owner | 18974 Robson | | Detroit | MI | 48235 |
| Property Owner | 6800 Rutland | | Detroit | MI | 48228 |
| Property Owner | 276 E Baltimore | | Detroit | MI | 48202 |
| Property Owner | 18694 Concord | | Detroit | MI | 48234 |
| Property Owner | 14172 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 12874 Dale | | Detroit | MI | 48223 |
| Property Owner | 13631 Mecca | | Detroit | MI | 48227 |
| Property Owner | 20220 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 7811 Braile | | Detroit | MI | 48228 |
| Property Owner | 19930 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 18601 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 3194 Drexel | | Detroit | MI | 48215 |
| Property Owner | 10712 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 18690 Monte Vista | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5568 Alter | | Detroit | MI | 48224 |
| Property Owner | 13040 Syracuse | | Detroit | MI | 48212 |
| Property Owner | 20037 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 152 Dey | | Detroit | MI | 48209 |
| Property Owner | 170 S Dey | | Detroit | MI | 48209 |
| Property Owner | 2286 Monterey | | Detroit | MI | 48203 |
| Property Owner | 8457 Penrod | | Detroit | MI | 48228 |
| Property Owner | 8501 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 8571 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 18215 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 14575 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 1873 Edsel | | Detroit | MI | 48217 |
| Property Owner | 14553 Snowden | | Detroit | MI | 48227 |
| Property Owner | 11406 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 18480 Mendota | | Detroit | MI | 48221 |
| Property Owner | 8211 Chatham | | Detroit | MI | 48239 |
| Property Owner | 15381 Baylis | | Detroit | MI | 48238 |
| Property Owner | 8120 E Jefferson 84/7h | | Detroit | MI | 48214 |
| Property Owner | 8615 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 3209 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 19505 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 15750 Ohio | | Detroit | MI | 48238 |
| Property Owner | 8354 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 19515 Warwick | | Detroit | MI | 48219 |
| Property Owner | 14351 Montrose | | Detroit | MI | 48227 |
| Property Owner | 18304 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 19323 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 954 Navahoe | | Detroit | MI | 48215 |
| Property Owner | 432 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 19741 Annchester | | Detroit | MI | 48219 |
| Property Owner | 2026 Cortland | | Detroit | MI | 48206 |
| Property Owner | 2666 Cortland | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2660 Cortland | | Detroit | MI | 48206 |
| Property Owner | 20550 Moenart | | Detroit | MI | 48234 |
| Property Owner | 14960 Grandville | | Detroit | MI | 48223 |
| Property Owner | 17888 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 3330 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 19178 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 824 Pingree | | Detroit | MI | 48202 |
| Property Owner | 8911 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 16921 Lawton | | Detroit | MI | 48221 |
| Property Owner | 14050 Montrose | | Detroit | MI | 48227 |
| Property Owner | 6110 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 11910 Duchess | | Detroit | MI | 48224 |
| Property Owner | 13144 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 14329 Robson | | Detroit | MI | 48227 |
| Property Owner | 20171 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 7729 Woodward Avenue 61 | | Detroit | MI | 48202-2819 |
| Property Owner | 3371 Sherbourne | | Detroit | MI | 48221 |
| Property Owner | 11370 Cascade | | Detroit | MI | 48204 |
| Property Owner | 13518 Rutland | | Detroit | MI | 48227 |
| Property Owner | 7729 Woodward Avenue 61 | | Detroit | MI | 48202-2819 |
| Property Owner | 18200 Monica | | Detroit | MI | 48221 |
| Property Owner | 18212 Monica | | Detroit | MI | 48221 |
| Property Owner | 5052 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 3994 Canton | | Detroit | MI | 48207 |
| Property Owner | 15035 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 14811 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 2427 Electric | | Detroit | MI | 48217 |
| Property Owner | 3626 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 18650 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 18650 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 21474 Karl | | Detroit | MI | 48219 |
| Property Owner | 1706 Waverly | | Detroit | MI | 48238-3658 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9981 Westwood | | Detroit | MI | 48228 |
| Property Owner | 2252 Edison | | Detroit | MI | 48206 |
| Property Owner | 19217 Ryan | | Detroit | MI | 48234 |
| Property Owner | 2352 17th St | | Detroit | MI | 48216 |
| Property Owner | 2356 17th St | | Detroit | MI | 48216 |
| Property Owner | 5304 Oregon | | Detroit | MI | 48204 |
| Property Owner | 5307 Oregon | | Detroit | MI | 48204 |
| Property Owner | 15077 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 3662 Balfour | | Detroit | MI | 48224 |
| Property Owner | 5610 Montclair | | Detroit | MI | 48213 |
| Property Owner | 5594 Montclair | | Detroit | MI | 48213 |
| Property Owner | 9510 American | | Detroit | MI | 48204 |
| Property Owner | 17003 Tireman | | Detroit | MI | 48228 |
| Property Owner | 12738 Livernois | | Detroit | MI | 48238 |
| Property Owner | 12742 Livernois | | Detroit | MI | 48238 |
| Property Owner | 5351 Allendale | | Detroit | MI | 48204 |
| Property Owner | 19968 Prairie | | Detroit | MI | 48221 |
| Property Owner | 8038 Walbridge | | Detroit | MI | 48213 |
| Property Owner | 2463 Beals | | Detroit | MI | 48214 |
| Property Owner | 2425 Beals | | Detroit | MI | 48214 |
| Property Owner | 2453 Beals | | Detroit | MI | 48214 |
| Property Owner | 6114 Central | | Detroit | MI | 48210 |
| Property Owner | 5211 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 11936 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 4260 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 10316 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 1061 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 5517 Grayton | | Detroit | MI | 48224 |
| Property Owner | 19668 Hull | | Detroit | MI | 48203 |
| Property Owner | 20307 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 14841 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 14215 Spring Garden | | Detroit | MI | 48205 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 14132 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 8617 Mark Twain | | Detroit | MI | 48228 |
| Property Owner | 20153 Goddard | | Detroit | MI | 48234 |
| Property Owner | 12814 Longacre | | Detroit | MI | 48227 |
| Property Owner | 12953 Forrer | | Detroit | MI | 48227 |
| Property Owner | 15431 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 5008 Underwood | | Detroit | MI | 48204 |
| Property Owner | 18942 Monica | | Detroit | MI | 48221 |
| Property Owner | 5529 Cranshaw | | Detroit | MI | 48204 |
| Property Owner | 658 Taylor | | Detroit | MI | 48202 |
| Property Owner | 16822 Mendota | | Detroit | MI | 48221 |
| Property Owner | 19175 Marx | | Detroit | MI | 48203 |
| Property Owner | 4287 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 18479 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 8203 Intervale | | Detroit | MI | 48238 |
| Property Owner | 3005 Townsend | | Detroit | MI | 48214 |
| Property Owner | 561 S Eastlawn Ct | | Detroit | MI | 48215-3297 |
| Property Owner | 19300 Dean | | Detroit | MI | 48234 |
| Property Owner | 8367 Parkland | | Detroit | MI | 48239 |
| Property Owner | 19141 Pierson | | Detroit | MI | 48219 |
| Property Owner | 24235 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 18216 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 20049 Bloom | | Detroit | MI | 48234 |
| Property Owner | 18501 Ilene | | Detroit | MI | 48221 |
| Property Owner | 11846 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 10000 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 11811 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 18247 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 15601 Ellis | | Detroit | MI | 48228 |
| Property Owner | 13590 Archdale | | Detroit | MI | 48227 |
| Property Owner | 2243 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 18427 Steel | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18925 Russell | | Detroit | MI | 48203 |
| Property Owner | 2669 Bassett | | Detroit | MI | 48217 |
| Property Owner | 15357 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 3481 Fairview | | Detroit | MI | 48214 |
| Property Owner | 2984 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 3698 Ludden | | Detroit | MI | 48207 |
| Property Owner | 11317 Manor | | Detroit | MI | 48204 |
| Property Owner | 16540 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 17561 Tracey | | Detroit | MI | 48235 |
| Property Owner | 16744 Forrer | | Detroit | MI | 48235 |
| Property Owner | 2485 Field | | Detroit | MI | 48214 |
| Property Owner | 15840 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 23871 Verne | | Detroit | MI | 48219 |
| Property Owner | 9523 American | | Detroit | MI | 48204 |
| Property Owner | 20464 Griggs | | Detroit | MI | 48221 |
| Property Owner | 14975 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 14008 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 20576 Faust | | Detroit | MI | 48219 |
| Property Owner | 17545 Cooley | | Detroit | MI | 48219 |
| Property Owner | 19981 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 7736 Stout | | Detroit | MI | 48228 |
| Property Owner | 18094 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 3219 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 8149 Parkland | | Detroit | MI | 48239 |
| Property Owner | 19133 Steel | | Detroit | MI | 48235 |
| Property Owner | 17328 Huntington | | Detroit | MI | 48219 |
| Property Owner | 14238 Ilene | | Detroit | MI | 48238 |
| Property Owner | 18243 Mendota | | Detroit | MI | 48221 |
| Property Owner | 11055 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 18804 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 16147 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 3245 W Boston Blvd | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18701 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 2184 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 20121 Warrington | | Detroit | MI | 48221 |
| Property Owner | 8120 E Jefferson 78/7e | | Detroit | MI | 48214 |
| Property Owner | 3145 Harrison | | Detroit | MI | 48208 |
| Property Owner | 9591 Prest | | Detroit | MI | 48227 |
| Property Owner | 1580 Morrell | | Detroit | MI | 48209 |
| Property Owner | 13985 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 4137 Martin | | Detroit | MI | 48210 |
| Property Owner | 19360 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 6904 Bruckner | | Detroit | MI | 48210 |
| Property Owner | 4935 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 4929 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 2557 Hammond | | Detroit | MI | 48209 |
| Property Owner | 4433 Casper | | Detroit | MI | 48210 |
| Property Owner | 4113 30th St | | Detroit | MI | 48210 |
| Property Owner | 3670 Clippert | | Detroit | MI | 48210 |
| Property Owner | 562 Bayside | | Detroit | MI | 48217 |
| Property Owner | 1518 Military | | Detroit | MI | 48209 |
| Property Owner | 8135 Senator | | Detroit | MI | 48209 |
| Property Owner | 6904 Bulwer | | Detroit | MI | 48210 |
| Property Owner | 2338 Pearl | | Detroit | MI | 48209 |
| Property Owner | 2397 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 16587 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 4670 35th St | | Detroit | MI | 48210 |
| Property Owner | 12766 Downing | | Detroit | MI | 48217 |
| Property Owner | 20243 Annott | | Detroit | MI | 48205 |
| Property Owner | 7232 Senator | | Detroit | MI | 48209 |
| Property Owner | 6911 Waldo | | Detroit | MI | 48210 |
| Property Owner | 2548 Casper | | Detroit | MI | 48209 |
| Property Owner | 1320 18th St | | Detroit | MI | 48216 |
| Property Owner | 600 Ashland | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3407 Goldner | | Detroit | MI | 48210 |
| Property Owner | 8119 Witt | | Detroit | MI | 48209 |
| Property Owner | 3941 Toledo | | Detroit | MI | 48209 |
| Property Owner | 6394 Faust | | Detroit | MI | 48228 |
| Property Owner | 2029 Cabot | | Detroit | MI | 48209 |
| Property Owner | 3805 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 4427 Casper | | Detroit | MI | 48210 |
| Property Owner | 12430 Morang | | Detroit | MI | 48224 |
| Property Owner | 14154 Ilene | | Detroit | MI | 48238 |
| Property Owner | 18483 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 3803 Bushey | | Detroit | MI | 48210 |
| Property Owner | 18626 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 6684 Pelouze | | Detroit | MI | 48210 |
| Property Owner | 5605 Chopin | | Detroit | MI | 48210 |
| Property Owner | 5669 Homedale | | Detroit | MI | 48210 |
| Property Owner | 466 Alameda St | | Detroit | MI | 48203 |
| Property Owner | 20410 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 12514 Barlow | | Detroit | MI | 48205 |
| Property Owner | 11360 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 6476 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 15374 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 11363 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 5712 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 10353 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 1030 Junction | | Detroit | MI | 48209 |
| Property Owner | 1549 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 7769 Dayton | | Detroit | MI | 48210 |
| Property Owner | 1538 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 12921 Hayes | | Detroit | MI | 48205 |
| Property Owner | 8438 Minock | | Detroit | MI | 48228 |
| Property Owner | 2470 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 4972 Lannoo | | Detroit | MI | 48236 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16257 Manning | | Detroit | MI | 48205 |
| Property Owner | 17424 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 17420 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 15873 Chapel | | Detroit | MI | 48219 |
| Property Owner | 6436 Sparta | | Detroit | MI | 48210 |
| Property Owner | 20019 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 16636 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 7555 Cameron | | Detroit | MI | 48211 |
| Property Owner | 6748 Edgeton | | Detroit | MI | 48212 |
| Property Owner | 8169 Chatham | | Detroit | MI | 48239 |
| Property Owner | 18427 Dean | | Detroit | MI | 48234 |
| Property Owner | 8241 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 15018 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 11351 Archdale | | Detroit | MI | 48227 |
| Property Owner | 8035 Ward | | Detroit | MI | 48228 |
| Property Owner | 17505 Plainview | | Detroit | MI | 48219 |
| Property Owner | 19522 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 8323 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 8631 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 18935 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 5754 Artesian | | Detroit | MI | 48228 |
| Property Owner | 18966 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 19190 Cheshire | | Detroit | MI | 48236 |
| Property Owner | 16537 Braile | | Detroit | MI | 48219 |
| Property Owner | 20061 Pierson | | Detroit | MI | 48219 |
| Property Owner | 2031 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 8155 Appoline | | Detroit | MI | 48228 |
| Property Owner | 2286 Pingree | | Detroit | MI | 48206 |
| Property Owner | 11627 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 1243 Navarre Pl | | Detroit | MI | 48200 |
| Property Owner | 6354 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 17662 Woodbine | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14770 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 10580 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 15311 Warwick | | Detroit | MI | 48223 |
| Property Owner | 14780 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 15762 Tracey | | Detroit | MI | 48227 |
| Property Owner | 19342 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 14157 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 8025 Wetherby | | Detroit | MI | 48204 |
| Property Owner | 252 Newport | | Detroit | MI | 48215 |
| Property Owner | 18466 Coyle | | Detroit | MI | 48235 |
| Property Owner | 18221 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 1850 E Outer Drive 49 | | Detroit | MI | 48234 |
| Property Owner | 3730 W Davison | | Detroit | MI | 48238 |
| Property Owner | 16706 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 17181 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 5999 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 120 Seward 32/306 | | Detroit | MI | 48202 |
| Property Owner | 2654 Buchanan | | Detroit | MI | 48208 |
| Property Owner | 5241 Lafontaine | | Detroit | MI | 48236 |
| Property Owner | 13942 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 20021 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 12715 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 551 Schroeder | | Detroit | MI | 48209 |
| Property Owner | 5926 Casper | | Detroit | MI | 48210 |
| Property Owner | 525 Schroeder | | Detroit | MI | 48209 |
| Property Owner | 13599 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 761 St Clair 66 | | Detroit | MI | 48214 |
| Property Owner | 761 St Clair 66 | | Detroit | MI | 48214 |
| Property Owner | 12660 Lauder | | Detroit | MI | 48227 |
| Property Owner | 11551 Balfour | | Detroit | MI | 48236 |
| Property Owner | 211 Windward Ct 20 | | Detroit | MI | 48207-5054 |
| Property Owner | 1530 Wellesley Dr | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19975 Hull | | Detroit | MI | 48203 |
| Property Owner | 533 Schroeder | | Detroit | MI | 48209 |
| Property Owner | 3030 Harding | | Detroit | MI | 48214 |
| Property Owner | 14576 Cloverdale | | Detroit | MI | 48238 |
| Property Owner | 250 E Harbortown Dr 156 | | Detroit | MI | 48207 |
| Property Owner | 250 E Harbortown Dr 108 | | Detroit | MI | 48207 |
| Property Owner | 9657 Sussex | | Detroit | MI | 48227 |
| Property Owner | 17181 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 17679 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 6630 Moyes | | Detroit | MI | 48210 |
| Property Owner | 19633 Hull | | Detroit | MI | 48203 |
| Property Owner | 19311 Winston | | Detroit | MI | 48219 |
| Property Owner | 19181 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 5670 Lawton | | Detroit | MI | 48208 |
| Property Owner | 5718 Lawton | | Detroit | MI | 48208 |
| Property Owner | 5706 Lawton | | Detroit | MI | 48208 |
| Property Owner | 4218 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 19332 Fielding | | Detroit | MI | 48219 |
| Property Owner | 3680 Seminole | | Detroit | MI | 48214 |
| Property Owner | 5967 Courville | | Detroit | MI | 48224-2668 |
| Property Owner | 9229 Longworth | | Detroit | MI | 48209 |
| Property Owner | 9235 Longworth | | Detroit | MI | 48209 |
| Property Owner | 679 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 8220 Lauder | | Detroit | MI | 48228 |
| Property Owner | 6160 Marcus | | Detroit | MI | 48211 |
| Property Owner | 5796 Maryland | | Detroit | MI | 48224 |
| Property Owner | 5802 Maryland | | Detroit | MI | 48224 |
| Property Owner | 678 Parker | | Detroit | MI | 48214 |
| Property Owner | 2167 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 5441 Cecil | | Detroit | MI | 48210 |
| Property Owner | 15033 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 11329 Mettetal | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14171 Plainview | | Detroit | MI | 48223 |
| Property Owner | 14179 Plainview | | Detroit | MI | 48223 |
| Property Owner | 18570 Fielding | | Detroit | MI | 48219 |
| Property Owner | 7461 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 14566 Tuller | | Detroit | MI | 48238 |
| Property Owner | 9521 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 17315 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 17148 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 9585 Plainview | | Detroit | MI | 48228 |
| Property Owner | 12101 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 2229 Fischer | | Detroit | MI | 48214 |
| Property Owner | 19516 Ashton | | Detroit | MI | 48219 |
| Property Owner | 15117 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 1610 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 16218 Prairie | | Detroit | MI | 48221 |
| Property Owner | 16787 Greydale | | Detroit | MI | 48219 |
| Property Owner | 15869 Holmur | | Detroit | MI | 48221 |
| Property Owner | 8956 Astor | | Detroit | MI | 48213 |
| Property Owner | 3811 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 11092 Engleside | | Detroit | MI | 48205 |
| Property Owner | 20500 Lesure | | Detroit | MI | 48235 |
| Property Owner | 17153 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 14499 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 18067 Marx | | Detroit | MI | 48203 |
| Property Owner | 18059 Marx | | Detroit | MI | 48203 |
| Property Owner | 4150 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 14617 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 14842 Pierson | | Detroit | MI | 48223 |
| Property Owner | 8128 Traverse | | Detroit | MI | 48213 |
| Property Owner | 2524 Merrick | | Detroit | MI | 48208 |
| Property Owner | 20200 Rogge | | Detroit | MI | 48234 |
| Property Owner | 14841 Coyle | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15348 Ilene | | Detroit | MI | 48238 |
| Property Owner | 13515 Norfolk Ct 36 | | Detroit | MI | 48235-1067 |
| Property Owner | 7553 Burnette | | Detroit | MI | 48210 |
| Property Owner | 13556 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 15861 Holmur | | Detroit | MI | 48221 |
| Property Owner | 16172 Appoline | | Detroit | MI | 48235 |
| Property Owner | 14573 Bramell | | Detroit | MI | 48223 |
| Property Owner | 3844 Bishop | | Detroit | MI | 48224 |
| Property Owner | 2497 Grand | | Detroit | MI | 48238 |
| Property Owner | 17380 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 371 Piper | | Detroit | MI | 48215 |
| Property Owner | 18411 Robson | | Detroit | MI | 48235 |
| Property Owner | 6300 Memorial | | Detroit | MI | 48228 |
| Property Owner | 5131 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 3919 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 16766 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 9592 Plainview | | Detroit | MI | 48228 |
| Property Owner | 9125 Forrer | | Detroit | MI | 48228 |
| Property Owner | 1485 Edison | | Detroit | MI | 48206 |
| Property Owner | 15880 Baylis | | Detroit | MI | 48221 |
| Property Owner | 15486 Prairie | | Detroit | MI | 48238 |
| Property Owner | 20441 Veach | | Detroit | MI | 48234 |
| Property Owner | 14041 St Marys | | Detroit | MI | 48227 |
| Property Owner | 18282 Fielding | | Detroit | MI | 48219 |
| Property Owner | 14014 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 2960 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 16183 Muirland | | Detroit | MI | 48221 |
| Property Owner | 18028 Maine | | Detroit | MI | 48234 |
| Property Owner | 3259 Tyler | | Detroit | MI | 48238 |
| Property Owner | 3274 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 1611 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 20120 Mitchell | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10872 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 17206 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 18670 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 17600 Fielding | | Detroit | MI | 48219 |
| Property Owner | 12297 Flanders | | Detroit | MI | 48205 |
| Property Owner | 21100 Pickford | | Detroit | MI | 48219 |
| Property Owner | 250 E Harbortown Dr 37/411 | | Detroit | MI | 48207 |
| Property Owner | 16418 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 16414 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 16404 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 16400 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 16276 Collingham | | Detroit | MI | 48205 |
| Property Owner | 3710 Holborn | | Detroit | MI | 48211 |
| Property Owner | 19373 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 5065 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 140 Webb | | Detroit | MI | 48202 |
| Property Owner | 1584 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 1538 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 19189 Yacama | | Detroit | MI | 48203 |
| Property Owner | 9164 Appoline | | Detroit | MI | 48228 |
| Property Owner | 11899 Ohio | | Detroit | MI | 48204 |
| Property Owner | 8252 Carlin | | Detroit | MI | 48228 |
| Property Owner | 20130 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18975 Appoline | | Detroit | MI | 48235 |
| Property Owner | 14556 Ilene | | Detroit | MI | 48238 |
| Property Owner | 20677 Patton | | Detroit | MI | 48228 |
| Property Owner | 2042 25th St | | Detroit | MI | 48216 |
| Property Owner | 9016 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 18452 Waltham | | Detroit | MI | 48205 |
| Property Owner | 18636 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 7420 Ironwood | | Detroit | MI | 48204 |
| Property Owner | 11766 Wilshire | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 22077 Margareta | | Detroit | MI | 48219 |
| Property Owner | 9423 Quincy | | Detroit | MI | 48204 |
| Property Owner | 19900 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 14847 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 14342 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 15780 Lesure | | Detroit | MI | 48227 |
| Property Owner | 14552 Promenade | | Detroit | MI | 48213 |
| Property Owner | 15517 San Juan | | Detroit | MI | 48238 |
| Property Owner | 9152 Prest | | Detroit | MI | 48228 |
| Property Owner | 20560 Archdale | | Detroit | MI | 48235 |
| Property Owner | 16620 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 14721 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 20149 Monitor | | Detroit | MI | 48234 |
| Property Owner | 8095 Fielding | | Detroit | MI | 48228 |
| Property Owner | 18969 Lenore | | Detroit | MI | 48219 |
| Property Owner | 18901 Goddard | | Detroit | MI | 48234 |
| Property Owner | 13786 Fenelon | | Detroit | MI | 48212 |
| Property Owner | 12333 Maine | | Detroit | MI | 48212 |
| Property Owner | 17198 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 19409 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 15739 Steel | | Detroit | MI | 48227 |
| Property Owner | 15040 Liberal | | Detroit | MI | 48205 |
| Property Owner | 16947 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 15910 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 1103 Solvay | | Detroit | MI | 48209 |
| Property Owner | 14915 Novara | | Detroit | MI | 48205 |
| Property Owner | 14391 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 19800 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 1435 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 16500 Griggs | | Detroit | MI | 48221 |
| Property Owner | 15756 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 4642 Bedford | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 22150 Ulster | | Detroit | MI | 48219 |
| Property Owner | 250 E Harbortown Dr 153 | | Detroit | MI | 48207 |
| Property Owner | 250 E Harbortown Dr 153 | | Detroit | MI | 48207 |
| Property Owner | 16597 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 14028 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 15741 Pierson | | Detroit | MI | 48223 |
| Property Owner | 7681 Faust | | Detroit | MI | 48228 |
| Property Owner | 2427 Cortland | | Detroit | MI | 48206 |
| Property Owner | 2446 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 3022 Richton | | Detroit | MI | 48206 |
| Property Owner | 14643 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 11781 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 11050 Findlay | | Detroit | MI | 48205 |
| Property Owner | 16060 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 8612 Faust | | Detroit | MI | 48228 |
| Property Owner | 18462 Grandville | | Detroit | MI | 48219 |
| Property Owner | 9095 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 19947 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 1251 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 19405 Wexford | | Detroit | MI | 48234 |
| Property Owner | 4553 Pacific | | Detroit | MI | 48204 |
| Property Owner | 4217 Clements | | Detroit | MI | 48238 |
| Property Owner | 5934 Whitewood | | Detroit | MI | 48210 |
| Property Owner | 15377 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 8567 Peter Hunt | | Detroit | MI | 48213 |
| Property Owner | 13150 Longview | | Detroit | MI | 48213 |
| Property Owner | 14123 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 14828 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 5575 Maryland | | Detroit | MI | 48224 |
| Property Owner | 22423 Ray | | Detroit | MI | 48223 |
| Property Owner | 20042 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 9250 Carlin | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14058 Sussex | | Detroit | MI | 48227 |
| Property Owner | 15907 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 8034 Minock | | Detroit | MI | 48228 |
| Property Owner | 18149 Heyden | | Detroit | MI | 48219 |
| Property Owner | 8035 Fielding | | Detroit | MI | 48228 |
| Property Owner | 17129 Winston | | Detroit | MI | 48219 |
| Property Owner | 13928 Turner | | Detroit | MI | 48238 |
| Property Owner | 12340 Washburn | | Detroit | MI | 48238 |
| Property Owner | 6022 Plainview | | Detroit | MI | 48228 |
| Property Owner | 10335 Flora | | Detroit | MI | 48209 |
| Property Owner | 10501 W Fort | | Detroit | MI | 48209 |
| Property Owner | 3035 Whitney | | Detroit | MI | 48206 |
| Property Owner | 3041 Whitney | | Detroit | MI | 48206 |
| Property Owner | 13145 Wade | | Detroit | MI | 48213 |
| Property Owner | 7517 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 15355 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 8841 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 9395 Prest | | Detroit | MI | 48227 |
| Property Owner | 5530 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 19657 Albion | | Detroit | MI | 48234 |
| Property Owner | 7138 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 6349 W Grand River | | Detroit | MI | 48208 |
| Property Owner | 781 Lemay 90 | | Detroit | MI | 48214 |
| Property Owner | 18010 Fairway Dr | | Detroit | MI | 48221 |
| Property Owner | 22650 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 14161 Warwick | | Detroit | MI | 48223 |
| Property Owner | 8158 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 2998 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 18900 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 17741 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 18611 Snowden | | Detroit | MI | 48235 |
| Property Owner | 15890 Robson | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5753 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 19309 Carman | | Detroit | MI | 48203 |
| Property Owner | 22144 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 19312 Charest | | Detroit | MI | 48234 |
| Property Owner | 18635 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 13525 Tuller | | Detroit | MI | 48238 |
| Property Owner | 4672 Newport | | Detroit | MI | 48215 |
| Property Owner | 12460 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 12468 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 4678 Newport | | Detroit | MI | 48215 |
| Property Owner | 1227 Ashland | | Detroit | MI | 48215 |
| Property Owner | 6131 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 18453 Monica | | Detroit | MI | 48221 |
| Property Owner | 8450 Grandville | | Detroit | MI | 48228 |
| Property Owner | 15060 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 3749 Bushey | | Detroit | MI | 48210 |
| Property Owner | 3783 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 9026 American | | Detroit | MI | 48204 |
| Property Owner | 6117 Lenox | | Detroit | MI | 48213 |
| Property Owner | 15903 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 14421 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 1996 Kendall | | Detroit | MI | 48238 |
| Property Owner | 8938 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 1141 Pingree | | Detroit | MI | 48202 |
| Property Owner | 6266 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6807 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 12731 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 55 W Canfield 21 | | Detroit | MI | 48201 |
| Property Owner | 55 W Canfield 21 | | Detroit | MI | 48201 |
| Property Owner | 8199 Sirron | | Detroit | MI | 48217 |
| Property Owner | 16008 Puritan | | Detroit | MI | 48227 |
| Property Owner | 19344 Westbrook | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16746 Greydale | | Detroit | MI | 48219 |
| Property Owner | 4100 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 1911 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 6775 Westwood | | Detroit | MI | 48228 |
| Property Owner | 6351 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 6344 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 5258 Kensington | | Detroit | MI | 48224 |
| Property Owner | 14208 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 11343 Ward | | Detroit | MI | 48227 |
| Property Owner | 5074 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 19195 Hull | | Detroit | MI | 48203 |
| Property Owner | 5972 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 19174 Hull | | Detroit | MI | 48203 |
| Property Owner | 86 W Montana | | Detroit | MI | 48203 |
| Property Owner | 15414 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 18010 Ilene | | Detroit | MI | 48221 |
| Property Owner | 12635 Riverview | | Detroit | MI | 48223 |
| Property Owner | 20199 Helen | | Detroit | MI | 48234 |
| Property Owner | 19335 Orleans | | Detroit | MI | 48203 |
| Property Owner | 731 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 743 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 1434 Canton | | Detroit | MI | 48207 |
| Property Owner | 17143 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 18440 Plainview | | Detroit | MI | 48219 |
| Property Owner | 9130 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 16191 Greenview | | Detroit | MI | 48219 |
| Property Owner | 8597 Appoline | | Detroit | MI | 48228 |
| Property Owner | 6533 E Jefferson 115 | | Detroit | MI | 48207 |
| Property Owner | 5204 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 11708 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 12011 Nashville | | Detroit | MI | 48205 |
| Property Owner | 20229 Charest | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8320 Freda | | Detroit | MI | 48204 |
| Property Owner | 20026 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 18518 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 12946 Rutland | | Detroit | MI | 48227 |
| Property Owner | 20500 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 12086 Forrer | | Detroit | MI | 48227 |
| Property Owner | 1236 Solvay | | Detroit | MI | 48209 |
| Property Owner | 16249 Inverness | | Detroit | MI | 48221 |
| Property Owner | 12786 Manor | | Detroit | MI | 48238 |
| Property Owner | 16127 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 8566 Prest | | Detroit | MI | 48228 |
| Property Owner | 621 Arden Park | | Detroit | MI | 48202 |
| Property Owner | 19019 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 5234 Coplin | | Detroit | MI | 48213 |
| Property Owner | 19601 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 15471 Prevost | | Detroit | MI | 48227 |
| Property Owner | 6200 Farr | | Detroit | MI | 48211 |
| Property Owner | 6208 Farr | | Detroit | MI | 48211 |
| Property Owner | 14974 Freeland | | Detroit | MI | 48227 |
| Property Owner | 19725 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 20193 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18890 Bloom | | Detroit | MI | 48234 |
| Property Owner | 19196 Andover | | Detroit | MI | 48203 |
| Property Owner | 15779 Birwood | | Detroit | MI | 48238 |
| Property Owner | 15373 Birwood | | Detroit | MI | 48238 |
| Property Owner | 8301 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 16191 Birwood | | Detroit | MI | 48221 |
| Property Owner | 8235 Appoline | | Detroit | MI | 48228 |
| Property Owner | 20506 Birwood | | Detroit | MI | 48221 |
| Property Owner | 7749 Senator | | Detroit | MI | 48209 |
| Property Owner | 3121 Hammond | | Detroit | MI | 48210 |
| Property Owner | 1726 Infantry | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1732 Infantry | | Detroit | MI | 48209 |
| Property Owner | 7754 Senator | | Detroit | MI | 48209 |
| Property Owner | 1763 Helen | | Detroit | MI | 48207 |
| Property Owner | 19429 Bloom | | Detroit | MI | 48234 |
| Property Owner | 15551 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 6815 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 18694 Waltham | | Detroit | MI | 48205 |
| Property Owner | 1949 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 18008 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 13563 Faust | | Detroit | MI | 48223 |
| Property Owner | 1235 Montclair 14 | | Detroit | MI | 48214-3246 |
| Property Owner | 1235 Montclair 14 | | Detroit | MI | 48214-3246 |
| Property Owner | 7421 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 6823 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 18122 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 9661 Carlin | | Detroit | MI | 48227 |
| Property Owner | 8200 E Jefferson 185 | | Detroit | MI | 48214 |
| Property Owner | 9310 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 13110 Mendota | | Detroit | MI | 48238 |
| Property Owner | 6866 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 18783 Faust | | Detroit | MI | 48219 |
| Property Owner | 10020 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 24746 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 15720 Parkside | | Detroit | MI | 48221 |
| Property Owner | 3041 St Clair | | Detroit | MI | 48214 |
| Property Owner | 15390 Alden | | Detroit | MI | 48238 |
| Property Owner | 9580 Meyers | | Detroit | MI | 48227 |
| Property Owner | 9455 Grinnell | | Detroit | MI | 48213 |
| Property Owner | 1020 Washington Blvd | | Detroit | MI | 48226-2613 |
| Property Owner | 7633 E Jefferson 260 | | Detroit | MI | 48214-3731 |
| Property Owner | 3683 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 9932 Bishop | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12919 St Louis | | Detroit | MI | 48212 |
| Property Owner | 377 Schaefer | | Detroit | MI | 48217 |
| Property Owner | 5450 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 7240 Ashton | | Detroit | MI | 48228 |
| Property Owner | 8606 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 18526 Curtis | | Detroit | MI | 48219 |
| Property Owner | 22026 Karl | | Detroit | MI | 48219 |
| Property Owner | 7526 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 7534 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 18456 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 16555 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 18408 Plainview | | Detroit | MI | 48219 |
| Property Owner | 15377 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 9942 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 2916 Grand | | Detroit | MI | 48238 |
| Property Owner | 7703 Greenview | | Detroit | MI | 48228 |
| Property Owner | 18724 Lesure | | Detroit | MI | 48235 |
| Property Owner | 11751 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 11669 Westwood | | Detroit | MI | 48228 |
| Property Owner | 8027 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 6845 Edward | | Detroit | MI | 48210 |
| Property Owner | 20487 Hull | | Detroit | MI | 48203 |
| Property Owner | 9333 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 17117 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 19190 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 20456 Norwood | | Detroit | MI | 48234 |
| Property Owner | 16550 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 20090 Bradford | | Detroit | MI | 48205 |
| Property Owner | 18203 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 18858 Dean | | Detroit | MI | 48234 |
| Property Owner | 20848 Orangelawn | | Detroit | MI | 48228 |
| Property Owner | 16914 Winston | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 18959 Lauder | | Detroit | MI | 48235 |
| Property Owner | 15242 Coram | | Detroit | MI | 48205 |
| Property Owner | 6548 Plainview | | Detroit | MI | 48228 |
| Property Owner | 7340 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 1001 W Jefferson 300/19c | | Detroit | MI | 48226 |
| Property Owner | 4027 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 16616 Robson | | Detroit | MI | 48235 |
| Property Owner | 6815 Forrer | | Detroit | MI | 48228 |
| Property Owner | 7834 Brace | | Detroit | MI | 48228 |
| Property Owner | 6314 Warwick | | Detroit | MI | 48228 |
| Property Owner | 5631 Newberry | | Detroit | MI | 48209 |
| Property Owner | 7786 Stout | | Detroit | MI | 48228 |
| Property Owner | 6024 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 4226 18th St | | Detroit | MI | 48208 |
| Property Owner | 20126 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18741 Glenhurst | | Detroit | MI | 48219 |
| Property Owner | 10027 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 2014 Halleck | | Detroit | MI | 48212 |
| Property Owner | 120 Seward 19/205 | | Detroit | MI | 48209 |
| Property Owner | 14958 Prest | | Detroit | MI | 48227 |
| Property Owner | 120 Seward 19/205 | | Detroit | MI | 48209 |
| Property Owner | 2072 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 8200 E Jefferson 202 | | Detroit | MI | 48214 |
| Property Owner | 5995 Drexel | | Detroit | MI | 48213 |
| Property Owner | 15138 E Warren | | Detroit | MI | 48224 |
| Property Owner | 19313 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 4274 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 2230 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 11707 Stout | | Detroit | MI | 48228 |
| Property Owner | 12101 Patton | | Detroit | MI | 48228 |
| Property Owner | 1202 25th St | | Detroit | MI | 48216 |
| Property Owner | 12331 Mcdougall | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4675 52nd St | | Detroit | MI | 48210 |
| Property Owner | 2924 Cody | | Detroit | MI | 48212 |
| Property Owner | 13619 Manning | | Detroit | MI | 48205 |
| Property Owner | 5235 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 4335 Trenton | | Detroit | MI | 48210 |
| Property Owner | 4803 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 13319 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 12110 Morang | | Detroit | MI | 48224 |
| Property Owner | 1426 Parker | | Detroit | MI | 48214 |
| Property Owner | 1422 Parker | | Detroit | MI | 48214 |
| Property Owner | 7834 Southfield | | Detroit | MI | 48228 |
| Property Owner | 7025 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 8300 Rolyat | | Detroit | MI | 48234 |
| Property Owner | 18163 Hull | | Detroit | MI | 48203 |
| Property Owner | 18040 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 18933 Joann | | Detroit | MI | 48205 |
| Property Owner | 4219 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 10045 Manor | | Detroit | MI | 48204 |
| Property Owner | 12844 Conway | | Detroit | MI | 48217 |
| Property Owner | 21443 Curtis | | Detroit | MI | 48219 |
| Property Owner | 9362 Pierson | | Detroit | MI | 48228 |
| Property Owner | 19935 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 20480 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 19300 Waltham | | Detroit | MI | 48205 |
| Property Owner | 7930 Agnes St | | Detroit | MI | 48214 |
| Property Owner | 3550 24th St | | Detroit | MI | 48208 |
| Property Owner | 3211 Ewald Circle | | Detroit | MI | 48204 |
| Property Owner | 13677 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 20293 Annott | | Detroit | MI | 48205 |
| Property Owner | 13617 Westwood | | Detroit | MI | 48223-3437 |
| Property Owner | 18982 Riverview | | Detroit | MI | 48219 |
| Property Owner | 16905 Kentfield | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9121 Greenfield | | Detroit | MI | 48228 |
| Property Owner | 9344 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 1720 E State Fair | | Detroit | MI | 48203 |
| Property Owner | 626 Custer | | Detroit | MI | 48202 |
| Property Owner | 3530 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 3536 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 3544 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 3550 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 8210 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 13940 Linwood | | Detroit | MI | 48206 |
| Property Owner | 1048 Holbrook | | Detroit | MI | 48211 |
| Property Owner | 8959 Goodwin | | Detroit | MI | 48211 |
| Property Owner | 6426 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 8000 Mack | | Detroit | MI | 48214 |
| Property Owner | 3535 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 7906 Mack | | Detroit | MI | 48214 |
| Property Owner | 8015 Mack | | Detroit | MI | 48214 |
| Property Owner | 3667 Parker | | Detroit | MI | 48214 |
| Property Owner | 3632 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 12052 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 18314 Freeland | | Detroit | MI | 48235 |
| Property Owner | 18516 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 8580 Terry | | Detroit | MI | 48228 |
| Property Owner | 16176 Coyle | | Detroit | MI | 48235 |
| Property Owner | 5299 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 6331 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 86 Edgevale | | Detroit | MI | 48203 |
| Property Owner | 19335 Hoover | | Detroit | MI | 48205 |
| Property Owner | 11294 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 6533 E Jefferson 133 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 133 | | Detroit | MI | 48207 |
| Property Owner | 18800 Mackay | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14338 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 15843 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 18834 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 14309 Bentler | | Detroit | MI | 48223 |
| Property Owner | 3562 Scotten | | Detroit | MI | 48210 |
| Property Owner | 3568 Scotten | | Detroit | MI | 48210 |
| Property Owner | 8215 Marion | | Detroit | MI | 48213 |
| Property Owner | 7921 Agnes St | | Detroit | MI | 48214 |
| Property Owner | 7927 Agnes St | | Detroit | MI | 48214 |
| Property Owner | 5096 Burns | | Detroit | MI | 48213 |
| Property Owner | 9529 Lauder | | Detroit | MI | 48227 |
| Property Owner | 66 Winder 19/219 | | Detroit | MI | 48201 |
| Property Owner | 66 Winder 19/219 | | Detroit | MI | 48201 |
| Property Owner | 17144 E Warren | | Detroit | MI | 48224 |
| Property Owner | 17140 E Warren | | Detroit | MI | 48224 |
| Property Owner | 9045 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 5807 Toledo | | Detroit | MI | 48209 |
| Property Owner | 6218 Artesian | | Detroit | MI | 48228 |
| Property Owner | 5657 Lumley | | Detroit | MI | 48210 |
| Property Owner | 4373 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 9966 Somerset | | Detroit | MI | 48224 |
| Property Owner | 6420 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 1338 Village Drive | | Detroit | MI | 48207-4025 |
| Property Owner | 3340 Mcpherson | | Detroit | MI | 48212 |
| Property Owner | 1001 W Jefferson 300/16k | | Detroit | MI | 48226 |
| Property Owner | 10210 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 17565 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 12698 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 17351 Trinity | | Detroit | MI | 48219 |
| Property Owner | 15752 Evanston | | Detroit | MI | 48224 |
| Property Owner | 20470 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 17240 Hoover | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8029 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 5739 Townsend | | Detroit | MI | 48213 |
| Property Owner | 5725 Townsend | | Detroit | MI | 48213 |
| Property Owner | 8088 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 14500 Southfield | | Detroit | MI | 48223 |
| Property Owner | 588 Belmont | | Detroit | MI | 48202 |
| Property Owner | 15874 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 19319 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 138 Hazelwood | | Detroit | MI | 48202 |
| Property Owner | 13133 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 11529 Linwood | | Detroit | MI | 48206 |
| Property Owner | 17591 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 6919 Rutland | | Detroit | MI | 48228 |
| Property Owner | 11530 Conant | | Detroit | MI | 48212 |
| Property Owner | 11532 Conant | | Detroit | MI | 48212 |
| Property Owner | 11538 Conant | | Detroit | MI | 48212 |
| Property Owner | 11544 Conant | | Detroit | MI | 48212 |
| Property Owner | 2167 Helen | | Detroit | MI | 48207 |
| Property Owner | 17193 New York | | Detroit | MI | 48224 |
| Property Owner | 2534 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 1941 Orleans 87/654 | | Detroit | MI | 48207 |
| Property Owner | 6484 Heyden | | Detroit | MI | 48228 |
| Property Owner | 250 E Harbortown Dr 114 | | Detroit | MI | 48207 |
| Property Owner | 1827 Church | | Detroit | MI | 48216 |
| Property Owner | 2752 Dearing | | Detroit | MI | 48212 |
| Property Owner | 3013 Doris | | Detroit | MI | 48238 |
| Property Owner | 12134 Payton | | Detroit | MI | 48224 |
| Property Owner | 5883 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 5759 Bishop | | Detroit | MI | 48224 |
| Property Owner | 19189 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 9764 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 17221 New York | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16148 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 12037 Heyden | | Detroit | MI | 48228 |
| Property Owner | 9393 Monica | | Detroit | MI | 48204 |
| Property Owner | 7257 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 5933 Livernois | | Detroit | MI | 48210 |
| Property Owner | 5645 Brace | | Detroit | MI | 48228 |
| Property Owner | 15509 Freeland | | Detroit | MI | 48227 |
| Property Owner | 2488 Beals | | Detroit | MI | 48214 |
| Property Owner | 2492 Concord | | Detroit | MI | 48207 |
| Property Owner | 12831 Corbin | | Detroit | MI | 48217 |
| Property Owner | 183 Keelson Dr | | Detroit | MI | 48215-3099 |
| Property Owner | 17465 Fenton | | Detroit | MI | 48219 |
| Property Owner | 19246 Gable | | Detroit | MI | 48234 |
| Property Owner | 19362 Prevost | | Detroit | MI | 48235 |
| Property Owner | 12724 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 183 Keelson Dr | | Detroit | MI | 48215 |
| Property Owner | 9336 Steel | | Detroit | MI | 48228 |
| Property Owner | 7731 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 2309 Campbell | | Detroit | MI | 48209 |
| Property Owner | 17618 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 12564 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 8885 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 18100 Patton | | Detroit | MI | 48219 |
| Property Owner | 13580 Mendota | | Detroit | MI | 48238 |
| Property Owner | 4402 Burns | | Detroit | MI | 48214 |
| Property Owner | 15116 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 3943 Courville | | Detroit | MI | 48224 |
| Property Owner | 10786 Marne | | Detroit | MI | 48224 |
| Property Owner | 8634 Dennison | | Detroit | MI | 48210 |
| Property Owner | 8359 Smart | | Detroit | MI | 48210 |
| Property Owner | 8365 Smart | | Detroit | MI | 48210 |
| Property Owner | 18994 Birchcrest | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12105 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 9339 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 15029 Penrod | | Detroit | MI | 48223 |
| Property Owner | 6073 Auburn | | Detroit | MI | 48228 |
| Property Owner | 16884 Prairie | | Detroit | MI | 48221 |
| Property Owner | 2324 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 3116 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 16509 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 16509 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 19325 Berkeley | | Detroit | MI | 48221 |
| Property Owner | 3410 Military | | Detroit | MI | 48210 |
| Property Owner | 4869 Renville | | Detroit | MI | 48210 |
| Property Owner | 5637 Mcgregor | | Detroit | MI | 48209 |
| Property Owner | 2571 Honorah | | Detroit | MI | 48209 |
| Property Owner | 833 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 2384 Livernois | | Detroit | MI | 48209 |
| Property Owner | 8760 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 6827 Bulwer | | Detroit | MI | 48210 |
| Property Owner | 9631 Prest | | Detroit | MI | 48227 |
| Property Owner | 5700 Elmer | | Detroit | MI | 48210 |
| Property Owner | 5629 Braden | | Detroit | MI | 48210 |
| Property Owner | 3086 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 4517 Garvin | | Detroit | MI | 48212 |
| Property Owner | 17111 Patton | | Detroit | MI | 48219 |
| Property Owner | 16715 Dolphin | | Detroit | MI | 48219 |
| Property Owner | 15801 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 5644 Trenton | | Detroit | MI | 48210 |
| Property Owner | 17231 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 5788 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 4843 Tireman | | Detroit | MI | 48204 |
| Property Owner | 14210 Mack | | Detroit | MI | 48215 |
| Property Owner | 18697 Marlowe | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20511 Winston | | Detroit | MI | 48219 |
| Property Owner | 3700 Zender | | Detroit | MI | 48207 |
| Property Owner | 5254 Montclair | | Detroit | MI | 48213 |
| Property Owner | 17154 Ontario | | Detroit | MI | 48224 |
| Property Owner | 1751 Calumet | | Detroit | MI | 48208 |
| Property Owner | 19690 Binder | | Detroit | MI | 48234 |
| Property Owner | 15818 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 16509 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 17211 Greenview | | Detroit | MI | 48219 |
| Property Owner | 11707 Rutland | | Detroit | MI | 48227 |
| Property Owner | 2490 Calvert | | Detroit | MI | 48206 |
| Property Owner | 8908 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 9943 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 8200 Dexter | | Detroit | MI | 48206 |
| Property Owner | 3905 Harold | | Detroit | MI | 48212 |
| Property Owner | 19300 Hoyt | | Detroit | MI | 48205 |
| Property Owner | 13414 Sparling | | Detroit | MI | 48212 |
| Property Owner | 5517 Coplin | | Detroit | MI | 48213 |
| Property Owner | 8146 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 4022 29th St | | Detroit | MI | 48210 |
| Property Owner | 8761 Falcon | | Detroit | MI | 48209 |
| Property Owner | 4757 Casper | | Detroit | MI | 48210 |
| Property Owner | 9201 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 13609 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 20220 Greydale | | Detroit | MI | 48219 |
| Property Owner | 17204 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 20501 Winston | | Detroit | MI | 48219 |
| Property Owner | 20501 Winston | | Detroit | MI | 48219 |
| Property Owner | 10013 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 19135 Chester | | Detroit | MI | 48236 |
| Property Owner | 5283 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 17675 Grandville | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3602 Tillman | | Detroit | MI | 48208 |
| Property Owner | 19447 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 17680 Grandville | | Detroit | MI | 48219 |
| Property Owner | 18088 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 17339 Steel | | Detroit | MI | 48235 |
| Property Owner | 1033 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 5554 Lemay | | Detroit | MI | 48213 |
| Property Owner | 19750 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 9159 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 19806 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 7819 American | | Detroit | MI | 48204 |
| Property Owner | 15813 Ward | | Detroit | MI | 48235 |
| Property Owner | 14141 Forrer | | Detroit | MI | 48227 |
| Property Owner | 17179 Sunset | | Detroit | MI | 48212 |
| Property Owner | 20245 Wexford | | Detroit | MI | 48234 |
| Property Owner | 19952 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 17454 Marene | | Detroit | MI | 48219 |
| Property Owner | 9014 Braile | | Detroit | MI | 48228 |
| Property Owner | 2030 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 19275 Norwood | | Detroit | MI | 48234 |
| Property Owner | 17881 Hoover | | Detroit | MI | 48205 |
| Property Owner | 11860 Nashville | | Detroit | MI | 48205 |
| Property Owner | 20286 Dean | | Detroit | MI | 48234 |
| Property Owner | 20188 Revere | | Detroit | MI | 48234 |
| Property Owner | 5481 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 5797 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 19319 Algonac | | Detroit | MI | 48234 |
| Property Owner | 8564 Meyers | | Detroit | MI | 48228 |
| Property Owner | 9330 Sussex | | Detroit | MI | 48227 |
| Property Owner | 3525 Ewald Circle 6 | | Detroit | MI | 48204 |
| Property Owner | 1765 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 11446 Kenmoor | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1045 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 13572 Ohio | | Detroit | MI | 48238 |
| Property Owner | 1991 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 610 Chicago | | Detroit | MI | 48202 |
| Property Owner | 1724 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 15945 Curtis | | Detroit | MI | 48235 |
| Property Owner | 15945 Curtis | | Detroit | MI | 48235 |
| Property Owner | 200 River Place 38/312 | | Detroit | MI | 48207 |
| Property Owner | 8059 Fielding | | Detroit | MI | 48228 |
| Property Owner | 6330 Colfax | | Detroit | MI | 48204 |
| Property Owner | 10235 Balfour | | Detroit | MI | 48224 |
| Property Owner | 16505 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 3730 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 13103 Birwood | | Detroit | MI | 48238 |
| Property Owner | 19330 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 243 Owen | | Detroit | MI | 48202 |
| Property Owner | 11777 Ilene | | Detroit | MI | 48204 |
| Property Owner | 5020 Anatole | | Detroit | MI | 48236 |
| Property Owner | 2627 Lemay | | Detroit | MI | 48214 |
| Property Owner | 16173 Parkside | | Detroit | MI | 48221 |
| Property Owner | 16010 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 17223 Pierson | | Detroit | MI | 48219 |
| Property Owner | 6134 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 20490 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 18036 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 16174 Prest | | Detroit | MI | 48235 |
| Property Owner | 18065 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 4277 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 19711 Mackay | | Detroit | MI | 48234 |
| Property Owner | 14031 Curtis | | Detroit | MI | 48235 |
| Property Owner | 5534 Bedford | | Detroit | MI | 48224 |
| Property Owner | 20029 Andover | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8126 E Hollywood | | Detroit | MI | 48234 |
| Property Owner | 19320 Keating | | Detroit | MI | 48203 |
| Property Owner | 17536 Parkside | | Detroit | MI | 48221 |
| Property Owner | 1664 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 1658 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 5644 Missouri | | Detroit | MI | 48208 |
| Property Owner | 5630 Missouri | | Detroit | MI | 48208 |
| Property Owner | 5636 Missouri | | Detroit | MI | 48208 |
| Property Owner | 786 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 6742 Buhr | | Detroit | MI | 48212 |
| Property Owner | 18062 Ilene | | Detroit | MI | 48221 |
| Property Owner | 18655 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 5555 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 3320 Spinnaker Lane 77/14f | | Detroit | MI | 48207 |
| Property Owner | 229 Newport | | Detroit | MI | 48215 |
| Property Owner | 8541 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 5527 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 1703 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 18425 Prairie | | Detroit | MI | 48221 |
| Property Owner | 6425 Diversey | | Detroit | MI | 48210 |
| Property Owner | 15838 Petoskey | | Detroit | MI | 48221 |
| Property Owner | 11391 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 9961 Pierson | | Detroit | MI | 48228 |
| Property Owner | 14910 Steel | | Detroit | MI | 48227 |
| Property Owner | 15800 Pierson | | Detroit | MI | 48219 |
| Property Owner | 9901 Minock | | Detroit | MI | 48228 |
| Property Owner | 3261 Leslie | | Detroit | MI | 48238 |
| Property Owner | 1220 Livernois | | Detroit | MI | 48209 |
| Property Owner | 10234 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 12350 Birwood | | Detroit | MI | 48238 |
| Property Owner | 2070 Chicago | | Detroit | MI | 48206 |
| Property Owner | 17620 Shaftsbury | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19976 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 8155 Freda | | Detroit | MI | 48204 |
| Property Owner | 7427 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 12084 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 15723 Pierson | | Detroit | MI | 48223 |
| Property Owner | 11361 Pierson | | Detroit | MI | 48228 |
| Property Owner | 11353 Pierson | | Detroit | MI | 48228 |
| Property Owner | 5000 Ashley | | Detroit | MI | 48236 |
| Property Owner | 8850 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 14712 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 4269 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 4263 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 20262 Greeley | | Detroit | MI | 48203 |
| Property Owner | 14261 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 11302 Nashville | | Detroit | MI | 48205 |
| Property Owner | 15424 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 15705 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 18221 Muirland | | Detroit | MI | 48221 |
| Property Owner | 3462 Bishop | | Detroit | MI | 48224 |
| Property Owner | 15700 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 15716 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 10000 Montrose | | Detroit | MI | 48227 |
| Property Owner | 559 E Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 15794 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 8054 Rolyat | | Detroit | MI | 48234 |
| Property Owner | 6017 Auburn | | Detroit | MI | 48228 |
| Property Owner | 14554 Braile | | Detroit | MI | 48223 |
| Property Owner | 3145 Bassett | | Detroit | MI | 48217 |
| Property Owner | 4680 31st St | | Detroit | MI | 48210 |
| Property Owner | 8662 Smart | | Detroit | MI | 48210 |
| Property Owner | 4001 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 5912 Lonyo | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 5084 Renville | | Detroit | MI | 48210 |
| Property Owner | 8090 Faust | | Detroit | MI | 48228 |
| Property Owner | 10020 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 5621 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 1700 Bagley | | Detroit | MI | 48216 |
| Property Owner | 1650 Bagley | | Detroit | MI | 48216 |
| Property Owner | 1644 Bagley | | Detroit | MI | 48216 |
| Property Owner | 1638 Bagley | | Detroit | MI | 48216 |
| Property Owner | 1632 Bagley | | Detroit | MI | 48216 |
| Property Owner | 1628 Bagley | | Detroit | MI | 48216 |
| Property Owner | 1622 Bagley | | Detroit | MI | 48216 |
| Property Owner | 1602 Bagley | | Detroit | MI | 48216 |
| Property Owner | 1627 Leverette | | Detroit | MI | 48216 |
| Property Owner | 1651 Leverette | | Detroit | MI | 48216 |
| Property Owner | 1932 11th St | | Detroit | MI | 48216 |
| Property Owner | 1232 Wheelock | | Detroit | MI | 48209 |
| Property Owner | 4553 Guilford | | Detroit | MI | 48224 |
| Property Owner | 14577 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 15812 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 14682 Cloverdale | | Detroit | MI | 48238 |
| Property Owner | 18480 Appoline | | Detroit | MI | 48235 |
| Property Owner | 16355 E Warren | | Detroit | MI | 48224 |
| Property Owner | 20052 Hickory | | Detroit | MI | 48205 |
| Property Owner | 4936 Ogden | | Detroit | MI | 48210 |
| Property Owner | 14110 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 4011 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 4033 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 6109 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 6113 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 3970 Miller | | Detroit | MI | 48211 |
| Property Owner | 5559 Oregon | | Detroit | MI | 48204 |
| Property Owner | 8608 Kentucky | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6773 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 4892 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 20160 Freeland | | Detroit | MI | 48235 |
| Property Owner | 11180 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 3007 Monterey | | Detroit | MI | 48203 |
| Property Owner | 3771 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 12260 Moran | | Detroit | MI | 48212 |
| Property Owner | 3534 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 5789 Renville | | Detroit | MI | 48210 |
| Property Owner | 8615 Smart | | Detroit | MI | 48210 |
| Property Owner | 1395 Antietam 58 | | Detroit | MI | 48207 |
| Property Owner | 60 Webb | | Detroit | MI | 48202 |
| Property Owner | 454 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 18656 Justine | | Detroit | MI | 48234 |
| Property Owner | 19340 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 17566 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 12819 Appleton | | Detroit | MI | 48223 |
| Property Owner | 8242 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 19447 Sunset | | Detroit | MI | 48234 |
| Property Owner | 6529 Plainview | | Detroit | MI | 48228 |
| Property Owner | 20258 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 8534 Indiana | | Detroit | MI | 48204 |
| Property Owner | 3319 Pingree | | Detroit | MI | 48206 |
| Property Owner | 3025 Grand | | Detroit | MI | 48238 |
| Property Owner | 15420 St Marys | | Detroit | MI | 48227 |
| Property Owner | 18581 Braile | | Detroit | MI | 48219 |
| Property Owner | 2961 St Clair | | Detroit | MI | 48214 |
| Property Owner | 18920 Coyle | | Detroit | MI | 48235 |
| Property Owner | 18646 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 8519 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 9036 Quincy | | Detroit | MI | 48204 |
| Property Owner | 10300 Fenkell | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18745 Grandville | | Detroit | MI | 48219 |
| Property Owner | 18834 Goddard | | Detroit | MI | 48234 |
| Property Owner | 18841 Goddard | | Detroit | MI | 48234 |
| Property Owner | 854 Seville Row | | Detroit | MI | 48202 |
| Property Owner | 20483 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 20311 Keystone | | Detroit | MI | 48234 |
| Property Owner | 20130 Rogge | | Detroit | MI | 48234 |
| Property Owner | 18095 Mackay | | Detroit | MI | 48234 |
| Property Owner | 16885 Lauder | | Detroit | MI | 48235 |
| Property Owner | 184 Marina Ct 74 | | Detroit | MI | 48214 |
| Property Owner | 7612 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 20224 Hanna | | Detroit | MI | 48203 |
| Property Owner | 3617 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 9270 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 20321 Keystone | | Detroit | MI | 48234 |
| Property Owner | 14014 Archdale | | Detroit | MI | 48227 |
| Property Owner | 15922 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 20477 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 18959 Greydale | | Detroit | MI | 48219 |
| Property Owner | 7508 Hanover | | Detroit | MI | 48206 |
| Property Owner | 3289 Kendall | | Detroit | MI | 48238 |
| Property Owner | 5990 Whittier | | Detroit | MI | 48224-2638 |
| Property Owner | 23471 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 16805 Robson | | Detroit | MI | 48235 |
| Property Owner | 19177 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 19477 Prest | | Detroit | MI | 48235 |
| Property Owner | 4205 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 12041 Longview | | Detroit | MI | 48213 |
| Property Owner | 5421 Seneca | | Detroit | MI | 48213 |
| Property Owner | 2216 Concord | | Detroit | MI | 48207 |
| Property Owner | 13955 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 8552 Roselawn | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11311 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 9344 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 20019 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 2644 Nebraska | | Detroit | MI | 48208 |
| Property Owner | 2638 Nebraska | | Detroit | MI | 48208 |
| Property Owner | 11300 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 11725 Mendota | | Detroit | MI | 48204 |
| Property Owner | 1641 Porter | | Detroit | MI | 48216 |
| Property Owner | 1300 Rosa Parks Blvd | | Detroit | MI | 48206 |
| Property Owner | 20300 Braile | | Detroit | MI | 48219 |
| Property Owner | 2510 Woodstock | | Detroit | MI | 48203 |
| Property Owner | 12401 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 4462 Maryland | | Detroit | MI | 48224 |
| Property Owner | 18656 Pennington | | Detroit | MI | 48221 |
| Property Owner | 18185 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 14290 Birwood | | Detroit | MI | 48238 |
| Property Owner | 7380 Minock | | Detroit | MI | 48228 |
| Property Owner | 10420 Curtis | | Detroit | MI | 48221 |
| Property Owner | 10910 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 17416 Mendota | | Detroit | MI | 48221 |
| Property Owner | 18498 Moenart | | Detroit | MI | 48234 |
| Property Owner | 18626 Birwood | | Detroit | MI | 48221 |
| Property Owner | 7355 Greenfield | | Detroit | MI | 48228 |
| Property Owner | 9928 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 14290 Jane | | Detroit | MI | 48205 |
| Property Owner | 18230 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 2491 Clements | | Detroit | MI | 48238 |
| Property Owner | 15710 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 14482 Novara | | Detroit | MI | 48205 |
| Property Owner | 2823 Stair | | Detroit | MI | 48209 |
| Property Owner | 2809 Stair | | Detroit | MI | 48209 |
| Property Owner | 2803 Stair | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2822 Stair | | Detroit | MI | 48209 |
| Property Owner | 2815 Stair | | Detroit | MI | 48209 |
| Property Owner | 4011 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 13230 Terry | | Detroit | MI | 48227 |
| Property Owner | 20020 Faust | | Detroit | MI | 48219 |
| Property Owner | 19940 Birwood | | Detroit | MI | 48221 |
| Property Owner | 605 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 1532 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 5226 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 9400 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 10211 Mendota | | Detroit | MI | 48204 |
| Property Owner | 8158 Winkelman | | Detroit | MI | 48211 |
| Property Owner | 8170 Winkelman | | Detroit | MI | 48211 |
| Property Owner | 8176 Winkelman | | Detroit | MI | 48211 |
| Property Owner | 8164 Winkelman | | Detroit | MI | 48211 |
| Property Owner | 1111 Junction | | Detroit | MI | 48209 |
| Property Owner | 1130 Parker | | Detroit | MI | 48214 |
| Property Owner | 1450 Parker | | Detroit | MI | 48214 |
| Property Owner | 1465 Parker | | Detroit | MI | 48214 |
| Property Owner | 1459 Parker | | Detroit | MI | 48214 |
| Property Owner | 1455 Parker | | Detroit | MI | 48214 |
| Property Owner | 1445 Parker | | Detroit | MI | 48214 |
| Property Owner | 1439 Parker | | Detroit | MI | 48214 |
| Property Owner | 1433 Parker | | Detroit | MI | 48214 |
| Property Owner | 1429 Parker | | Detroit | MI | 48214 |
| Property Owner | 1415 Parker | | Detroit | MI | 48214 |
| Property Owner | 1111 Parker | | Detroit | MI | 48214 |
| Property Owner | 6457 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 19014 Hayes | | Detroit | MI | 48205 |
| Property Owner | 19018 Hayes | | Detroit | MI | 48205 |
| Property Owner | 4663 32nd St | | Detroit | MI | 48210 |
| Property Owner | 19345 Danbury | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2043 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 5786 Addison St | | Detroit | MI | 48210 |
| Property Owner | 5440 Woodward Avenue 498 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 406 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 406 | | Detroit | MI | 48202 |
| Property Owner | 9619 Heyden | | Detroit | MI | 48228 |
| Property Owner | 12114 Conant | | Detroit | MI | 48212 |
| Property Owner | 14345 Charlevoix | | Detroit | MI | 48215 |
| Property Owner | 6129 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 5910 Ogden | | Detroit | MI | 48210 |
| Property Owner | 6620 Forrer | | Detroit | MI | 48228 |
| Property Owner | 5737 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 9681 Balfour | | Detroit | MI | 48224 |
| Property Owner | 8064 Rolyat | | Detroit | MI | 48234 |
| Property Owner | 8354 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 5644 Prescott | | Detroit | MI | 48212 |
| Property Owner | 412 S Harbaugh | | Detroit | MI | 48209 |
| Property Owner | 7653 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 12891 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 7871 Bacon | | Detroit | MI | 48209 |
| Property Owner | 19559 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 1224 Waterman | | Detroit | MI | 48209 |
| Property Owner | 8100 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 7256 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 16227 Freeland | | Detroit | MI | 48235 |
| Property Owner | 16221 Freeland | | Detroit | MI | 48235 |
| Property Owner | 18504 Prest | | Detroit | MI | 48235 |
| Property Owner | 1700 Waverly | | Detroit | MI | 48238 |
| Property Owner | 18461 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 16782 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 19761 Annott | | Detroit | MI | 48205 |
| Property Owner | 12413 Stoepel | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14940 Appoline | | Detroit | MI | 48227 |
| Property Owner | 16614 Pierson | | Detroit | MI | 48219 |
| Property Owner | 19489 Grandville | | Detroit | MI | 48219 |
| Property Owner | 1510 Brooklyn 08/2 | | Detroit | MI | 48226-1000 |
| Property Owner | 1510 Brooklyn 08/2 | | Detroit | MI | 48226-1000 |
| Property Owner | 8041 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 123 Winder | | Detroit | MI | 48201-3151 |
| Property Owner | 12835 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 18956 Monica | | Detroit | MI | 48221 |
| Property Owner | 11611 Linwood | | Detroit | MI | 48206 |
| Property Owner | 5007 Prescott | | Detroit | MI | 48212 |
| Property Owner | 6828 Auburn | | Detroit | MI | 48228 |
| Property Owner | 18610 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16183 San Juan | | Detroit | MI | 48221 |
| Property Owner | 11351 Camden | | Detroit | MI | 48213 |
| Property Owner | 5714 Townsend | | Detroit | MI | 48213 |
| Property Owner | 17003 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 17015 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 17021 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 17025 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 17029 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 17033 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 17039 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 17043 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 17049 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 17053 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 15 E Kirby 820 | | Detroit | MI | 48202 |
| Property Owner | 14835 Livernois | | Detroit | MI | 48238 |
| Property Owner | 14815 Livernois | | Detroit | MI | 48238 |
| Property Owner | 20416 Five Points | | Detroit | MI | 48240 |
| Property Owner | 15930 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 19323 Snowden | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 20044 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 20044 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 12769 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15308 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 13300 14th St | | Detroit | MI | 48238 |
| Property Owner | 8668 Artesian | | Detroit | MI | 48228 |
| Property Owner | 17210 Prest | | Detroit | MI | 48235 |
| Property Owner | 18067 Indiana | | Detroit | MI | 48221 |
| Property Owner | 16850 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 14210 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 4319 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 20511 Audrey | | Detroit | MI | 48235 |
| Property Owner | 3526 Moore Pl | | Detroit | MI | 48208 |
| Property Owner | 20118 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 20237 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 186 E Hildale | | Detroit | MI | 48203 |
| Property Owner | 184 E Hildale | | Detroit | MI | 48203 |
| Property Owner | 182 E Hildale | | Detroit | MI | 48203 |
| Property Owner | 180 E Hildale | | Detroit | MI | 48203 |
| Property Owner | 105 E Hildale | | Detroit | MI | 48203 |
| Property Owner | 123 E Hildale | | Detroit | MI | 48203 |
| Property Owner | 125 E Hildale | | Detroit | MI | 48203 |
| Property Owner | 141 E Hildale | | Detroit | MI | 48203 |
| Property Owner | 145 E Hildale | | Detroit | MI | 48203 |
| Property Owner | 165 E Hildale | | Detroit | MI | 48203 |
| Property Owner | 13958 Anglin | | Detroit | MI | 48212 |
| Property Owner | 12404 Mackay | | Detroit | MI | 48212 |
| Property Owner | 12255 Maine | | Detroit | MI | 48212 |
| Property Owner | 14011 Mackay | | Detroit | MI | 48212 |
| Property Owner | 19440 Danbury | | Detroit | MI | 48203 |
| Property Owner | 19145 Havana | | Detroit | MI | 48203 |
| Property Owner | 20052 Archdale | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13635 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 593 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 16542 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 8605 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 16511 Ward | | Detroit | MI | 48235 |
| Property Owner | 12210 Monica | | Detroit | MI | 48204 |
| Property Owner | 6634 Oakman Blvd | | Detroit | MI | 48228 |
| Property Owner | 14436 Vassar | | Detroit | MI | 48235 |
| Property Owner | 4848 Cooper | | Detroit | MI | 48213 |
| Property Owner | 20214 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 3670 Woodward Avenue 25/309 | | Detroit | MI | 48201-2400 |
| Property Owner | 1545 Leverette | | Detroit | MI | 48216 |
| Property Owner | 16142 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 3670 Woodward Avenue 12/210 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 12/210 | | Detroit | MI | 48201 |
| Property Owner | 5763 Linwood | | Detroit | MI | 48208 |
| Property Owner | 1565 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 6321 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 4002 Gladstone | | Detroit | MI | 48204 |
| Property Owner | 12123 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 12117 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 20046 Goddard | | Detroit | MI | 48234 |
| Property Owner | 3579 14th St | | Detroit | MI | 48208 |
| Property Owner | 3950 Margareta | | Detroit | MI | 48221 |
| Property Owner | 3759 24th St | | Detroit | MI | 48208 |
| Property Owner | 14518 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 14662 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 11910 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 13145 Mackenzie | | Detroit | MI | 48228 |
| Property Owner | 13151 Manor | | Detroit | MI | 48238 |
| Property Owner | 11051 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 19732 Hubbell | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3028 Bassett | | Detroit | MI | 48217 |
| Property Owner | 1865 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 1875 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 1871 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 15322 Ward | | Detroit | MI | 48227 |
| Property Owner | 13349 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 14108 Manor | | Detroit | MI | 48238 |
| Property Owner | 15355 Grandville | | Detroit | MI | 48223 |
| Property Owner | 13502 Hasse | | Detroit | MI | 48212 |
| Property Owner | 6533 E Jefferson 54/205j | | Detroit | MI | 42807 |
| Property Owner | 5039 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 4851 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 4879 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 17100 Livernois | | Detroit | MI | 48221 |
| Property Owner | 5734 Ogden | | Detroit | MI | 48210 |
| Property Owner | 6360 Plainview | | Detroit | MI | 48228 |
| Property Owner | 3580 Chene | | Detroit | MI | 48207 |
| Property Owner | 5603 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 8053 Dayton | | Detroit | MI | 48210 |
| Property Owner | 8097 Dayton | | Detroit | MI | 48210 |
| Property Owner | 1106 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 7787 Smart | | Detroit | MI | 48210 |
| Property Owner | 5650 Sharon | | Detroit | MI | 48210 |
| Property Owner | 8343 Smart | | Detroit | MI | 48210 |
| Property Owner | 6260 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 6785 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 6745 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 5924 Renville | | Detroit | MI | 48210 |
| Property Owner | 5687 Cabot | | Detroit | MI | 48210 |
| Property Owner | 8694 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 8668 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 8742 Smart | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8736 Smart | | Detroit | MI | 48210 |
| Property Owner | 5631 Ogden | | Detroit | MI | 48210 |
| Property Owner | 5751 Trenton | | Detroit | MI | 48210 |
| Property Owner | 5681 Cabot | | Detroit | MI | 48210 |
| Property Owner | 16237 W Warren | | Detroit | MI | 48228 |
| Property Owner | 7355 Memorial | | Detroit | MI | 48228 |
| Property Owner | 19920 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 7781 Stout | | Detroit | MI | 48228 |
| Property Owner | 4420 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 20311 Mound | | Detroit | MI | 48234 |
| Property Owner | 19350 Carrie | | Detroit | MI | 48234 |
| Property Owner | 4033 Lillibridge | | Detroit | MI | 48214 |
| Property Owner | 5374 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 14529 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 19642 Reno | | Detroit | MI | 48205 |
| Property Owner | 12863 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 3153 E Larned 97 | | Detroit | MI | 48207-3910 |
| Property Owner | 9100 Prest | | Detroit | MI | 48228 |
| Property Owner | 8862 Sussex | | Detroit | MI | 48228 |
| Property Owner | 20509 Keating | | Detroit | MI | 48203 |
| Property Owner | 13955 Arlington | | Detroit | MI | 48212 |
| Property Owner | 7139 Julian | | Detroit | MI | 48204 |
| Property Owner | 2861 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 18672 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 18906 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 15010 Chatham | | Detroit | MI | 48223 |
| Property Owner | 2640 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 20156 Norwood | | Detroit | MI | 48234 |
| Property Owner | 3273 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 11651 St Louis | | Detroit | MI | 48212 |
| Property Owner | 19616 Gable | | Detroit | MI | 48234 |
| Property Owner | 5958 Wabash | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 8200 E Jefferson 28/307 | | Detroit | MI | 48214 |
| Property Owner | 7421 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 15751 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 7559 Memorial | | Detroit | MI | 48228 |
| Property Owner | 15003 Manor | | Detroit | MI | 48238 |
| Property Owner | 7819 Longacre | | Detroit | MI | 48228 |
| Property Owner | 9960 Patton | | Detroit | MI | 48228 |
| Property Owner | 1690 Glendale | | Detroit | MI | 48238 |
| Property Owner | 19640 W Grand River | | Detroit | MI | 48200 |
| Property Owner | 630 St Jean | | Detroit | MI | 48214 |
| Property Owner | 17215 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 4020 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3225 Leslie | | Detroit | MI | 48238 |
| Property Owner | 14662 Indiana | | Detroit | MI | 48238 |
| Property Owner | 6958 Edward | | Detroit | MI | 48210 |
| Property Owner | 3125 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 12310 Jane | | Detroit | MI | 48205 |
| Property Owner | 10611 Lanark | | Detroit | MI | 48224 |
| Property Owner | 9770 Camley | | Detroit | MI | 48224 |
| Property Owner | 15090 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 12945 Forrer | | Detroit | MI | 48227 |
| Property Owner | 8211 Faust | | Detroit | MI | 48228 |
| Property Owner | 19211 Grandville | | Detroit | MI | 48219 |
| Property Owner | 14917 Lappin | | Detroit | MI | 48205 |
| Property Owner | 14891 Lesure | | Detroit | MI | 48227 |
| Property Owner | 18765 Faust | | Detroit | MI | 48219 |
| Property Owner | 2841 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 17206 Dresden | | Detroit | MI | 48205 |
| Property Owner | 20500 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 6030 Proctor | | Detroit | MI | 48210 |
| Property Owner | 1109 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 5921 Cecil | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1019 Military | | Detroit | MI | 48209 |
| Property Owner | 2423 Wendell | | Detroit | MI | 48209 |
| Property Owner | 9192 Falcon | | Detroit | MI | 48209 |
| Property Owner | 1202 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1942 Green | | Detroit | MI | 48209 |
| Property Owner | 260 S Military | | Detroit | MI | 48209 |
| Property Owner | 4374 Casper | | Detroit | MI | 48210 |
| Property Owner | 1656 Junction | | Detroit | MI | 48209 |
| Property Owner | 5624 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 21772 Moross | | Detroit | MI | 48236 |
| Property Owner | 1151 Morrell | | Detroit | MI | 48209 |
| Property Owner | 2215 Military | | Detroit | MI | 48209 |
| Property Owner | 2798 Livernois | | Detroit | MI | 48209 |
| Property Owner | 5215 Larkins | | Detroit | MI | 48210 |
| Property Owner | 1414 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 4653 30th St | | Detroit | MI | 48210 |
| Property Owner | 6797 Montrose | | Detroit | MI | 48228 |
| Property Owner | 4976 Cecil | | Detroit | MI | 48210 |
| Property Owner | 2222 Military | | Detroit | MI | 48209 |
| Property Owner | 4163 Wesson | | Detroit | MI | 48210 |
| Property Owner | 4169 Wesson | | Detroit | MI | 48210 |
| Property Owner | 9168 Lane | | Detroit | MI | 48209 |
| Property Owner | 6429 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 18051 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 6493 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 18485 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 11631 Appoline | | Detroit | MI | 48227 |
| Property Owner | 8074 Prest | | Detroit | MI | 48228 |
| Property Owner | 7610 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 8465 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 19194 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 16871 Ashton | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19191 Cheshire | | Detroit | MI | 48236 |
| Property Owner | 3965 Audubon | | Detroit | MI | 48224 |
| Property Owner | 16109 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 14500 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 4706 Balfour | | Detroit | MI | 48224 |
| Property Owner | 15701 Ashton | | Detroit | MI | 48223 |
| Property Owner | 10220 Plymouth | | Detroit | MI | 48204 |
| Property Owner | 18239 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 14190 Patton | | Detroit | MI | 48223 |
| Property Owner | 15803 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 9366 Charlevoix | | Detroit | MI | 48214 |
| Property Owner | 5237 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 2954 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 17517 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 6892 Archdale | | Detroit | MI | 48228 |
| Property Owner | 14100 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 19355 Conley | | Detroit | MI | 48234 |
| Property Owner | 10351 Aurora | | Detroit | MI | 48204 |
| Property Owner | 14507 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 9616 Terry | | Detroit | MI | 48227 |
| Property Owner | 11352 Plainview | | Detroit | MI | 48228 |
| Property Owner | 12196 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 7732 Desoto | | Detroit | MI | 48238 |
| Property Owner | 20298 Redfern | | Detroit | MI | 48219 |
| Property Owner | 11366 Plainview | | Detroit | MI | 48228 |
| Property Owner | 3220 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 2965 Bewick | | Detroit | MI | 48214 |
| Property Owner | 13185 Mackay | | Detroit | MI | 48212 |
| Property Owner | 20202 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 9378 Charlevoix | | Detroit | MI | 48214 |
| Property Owner | 9372 Charlevoix | | Detroit | MI | 48214 |
| Property Owner | 20503 Oakfield | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 544 E Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 510 E Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 20659 Patton | | Detroit | MI | 48228 |
| Property Owner | 8735 Leach | | Detroit | MI | 48214 |
| Property Owner | 15045 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 19310 Algonac | | Detroit | MI | 48234 |
| Property Owner | 1405 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 20481 Meyers | | Detroit | MI | 48235 |
| Property Owner | 18918 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 15701 Alden | | Detroit | MI | 48238 |
| Property Owner | 4837 Garland | | Detroit | MI | 48213 |
| Property Owner | 16921 Curtis | | Detroit | MI | 48235 |
| Property Owner | 4194 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 16254 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 13534 Appleton | | Detroit | MI | 48223 |
| Property Owner | 4727 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 3551 15th St | | Detroit | MI | 48208 |
| Property Owner | 3837 Rohns | | Detroit | MI | 48214 |
| Property Owner | 3831 Rohns | | Detroit | MI | 48214 |
| Property Owner | 19308 Birwood | | Detroit | MI | 48221 |
| Property Owner | 14634 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 19136 Conley | | Detroit | MI | 48234 |
| Property Owner | 3030 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 20126 Anglin | | Detroit | MI | 48234 |
| Property Owner | 6881 Minock | | Detroit | MI | 48228 |
| Property Owner | 9906 Cascade | | Detroit | MI | 48204 |
| Property Owner | 2525 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 1340 W Fort | | Detroit | MI | 48226 |
| Property Owner | 1200 W Fort | | Detroit | MI | 48226 |
| Property Owner | 1450 Howard | | Detroit | MI | 48216 |
| Property Owner | 12068 Prairie | | Detroit | MI | 48204 |
| Property Owner | 1681 Atkinson | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1228 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 20511 Archdale | | Detroit | MI | 48235 |
| Property Owner | 5543 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 5314 Crane | | Detroit | MI | 48213 |
| Property Owner | 19809 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 3361 Chope Pl | | Detroit | MI | 48208 |
| Property Owner | 2554 Gray | | Detroit | MI | 48215 |
| Property Owner | 2668 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 2652 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 3605 Ellery | | Detroit | MI | 48207 |
| Property Owner | 3640 E Willis | | Detroit | MI | 48207 |
| Property Owner | 3360 E Kirby | | Detroit | MI | 48211 |
| Property Owner | 3170 E Kirby | | Detroit | MI | 48211 |
| Property Owner | 2156 Crane | | Detroit | MI | 48214 |
| Property Owner | 2283 Crane | | Detroit | MI | 48214 |
| Property Owner | 2916 Gray | | Detroit | MI | 48215 |
| Property Owner | 13769 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 13769 Bloom | | Detroit | MI | 48212 |
| Property Owner | 20464 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 4721 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 10850 Peerless | | Detroit | MI | 48224 |
| Property Owner | 3266 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 19328 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19344 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 3710 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 17350 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 11203 Courville | | Detroit | MI | 48224 |
| Property Owner | 15880 Pierson | | Detroit | MI | 48219 |
| Property Owner | 14558 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 6115 Neff | | Detroit | MI | 48224 |
| Property Owner | 7437 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 11670 W Outer Drive | | Detroit | MI | 48223 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 15713 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 3622 E Willis | | Detroit | MI | 48207 |
| Property Owner | 18060 Ohio | | Detroit | MI | 48221 |
| Property Owner | 18970 Prairie | | Detroit | MI | 48221 |
| Property Owner | 18984 Prairie | | Detroit | MI | 48221 |
| Property Owner | 18293 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 18081 Steel | | Detroit | MI | 48235 |
| Property Owner | 18308 Prairie | | Detroit | MI | 48221 |
| Property Owner | 17203 Lenore | | Detroit | MI | 48219 |
| Property Owner | 19411 Teppert | | Detroit | MI | 48234 |
| Property Owner | 20151 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 15361 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 1922 Calvert | | Detroit | MI | 48206 |
| Property Owner | 3126 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 3000 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 15022 Griggs | | Detroit | MI | 48238 |
| Property Owner | 15358 Griggs | | Detroit | MI | 48238 |
| Property Owner | 7029 Tappan | | Detroit | MI | 48234 |
| Property Owner | 17569 Greeley | | Detroit | MI | 48203 |
| Property Owner | 6359 Varney | | Detroit | MI | 48211 |
| Property Owner | 17325 Griggs | | Detroit | MI | 48221 |
| Property Owner | 19538 Archer | | Detroit | MI | 48219 |
| Property Owner | 9336 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 9100 Livernois | | Detroit | MI | 48204 |
| Property Owner | 16865 Muirland | | Detroit | MI | 48221 |
| Property Owner | 8251 Manor | | Detroit | MI | 48204 |
| Property Owner | 13653 Thornton | | Detroit | MI | 48227 |
| Property Owner | 2685 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 16762 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 15723 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 18111 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 17390 Albion | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 678 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 8075 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 8075 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 4343 Larkins | | Detroit | MI | 48210 |
| Property Owner | 4315 Larkins | | Detroit | MI | 48210 |
| Property Owner | 2525 Field | | Detroit | MI | 48214 |
| Property Owner | 17178 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 5902 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 19340 Appoline | | Detroit | MI | 48235 |
| Property Owner | 14319 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 12841 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 11776 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 10051 Balfour | | Detroit | MI | 48224 |
| Property Owner | 3812 Columbus | | Detroit | MI | 48204 |
| Property Owner | 18839 Hull | | Detroit | MI | 48203 |
| Property Owner | 20120 Birwood | | Detroit | MI | 48221 |
| Property Owner | 24451 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 1775 Townsend | | Detroit | MI | 48214 |
| Property Owner | 1781 Townsend | | Detroit | MI | 48214 |
| Property Owner | 6427 Garfield | | Detroit | MI | 48207 |
| Property Owner | 8245 Tumey | | Detroit | MI | 48234 |
| Property Owner | 18380 Grayfield | | Detroit | MI | 48219 |
| Property Owner | 8416 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 2530 Taylor | | Detroit | MI | 48206 |
| Property Owner | 11533 Balfour | | Detroit | MI | 48236 |
| Property Owner | 11460 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 9550 Ward | | Detroit | MI | 48227 |
| Property Owner | 12071 Garvin | | Detroit | MI | 48212 |
| Property Owner | 15890 Lahser | | Detroit | MI | 48219 |
| Property Owner | 5761 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 5270 25th St | | Detroit | MI | 48208 |
| Property Owner | 19973 Hickory | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12045 Penrod | | Detroit | MI | 48228 |
| Property Owner | 19745 Annott | | Detroit | MI | 48205 |
| Property Owner | 19203 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 18501 Conley | | Detroit | MI | 48234 |
| Property Owner | 15046 Heyden | | Detroit | MI | 48223 |
| Property Owner | 2130 Harding | | Detroit | MI | 48214 |
| Property Owner | 2136 Harding | | Detroit | MI | 48214 |
| Property Owner | 17386 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 4384 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 9008 Monica | | Detroit | MI | 48204 |
| Property Owner | 3798 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 8832 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 8800 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 15756 Southfield | | Detroit | MI | 48223 |
| Property Owner | 14595 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 16591 Winston | | Detroit | MI | 48219 |
| Property Owner | 8846 Plainview | | Detroit | MI | 48228 |
| Property Owner | 14002 Indiana | | Detroit | MI | 48238 |
| Property Owner | 19718 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 3286 Helen | | Detroit | MI | 48207 |
| Property Owner | 19585 Stratford | | Detroit | MI | 48221 |
| Property Owner | 15910 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 69 King | | Detroit | MI | 48202 |
| Property Owner | 13535 Westwood | | Detroit | MI | 48223 |
| Property Owner | 14329 Faust | | Detroit | MI | 48223 |
| Property Owner | 14319 Faust | | Detroit | MI | 48223 |
| Property Owner | 17543 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 14329 Faust | | Detroit | MI | 48223 |
| Property Owner | 562 E Bethune | | Detroit | MI | 48202 |
| Property Owner | 9485 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 1515 16th St | | Detroit | MI | 48216 |
| Property Owner | 18001 Maine | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 19726 Albion | | Detroit | MI | 48234 |
| Property Owner | 20670 Patton | | Detroit | MI | 48228 |
| Property Owner | 14447 Coyle | | Detroit | MI | 48227 |
| Property Owner | 17553 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 17551 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 9246 Ward | | Detroit | MI | 48228 |
| Property Owner | 22022 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 23850 Dehner | | Detroit | MI | 48219 |
| Property Owner | 18942 Prevost | | Detroit | MI | 48235 |
| Property Owner | 2135 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 20480 Coventry | | Detroit | MI | 48203 |
| Property Owner | 1877 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 3431 Edison | | Detroit | MI | 48206 |
| Property Owner | 17242 Pierson | | Detroit | MI | 48219 |
| Property Owner | 18990 Patton | | Detroit | MI | 48219 |
| Property Owner | 18061 Binder | | Detroit | MI | 48234 |
| Property Owner | 14990 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 17880 Goddard | | Detroit | MI | 48234 |
| Property Owner | 16582 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18315 Prairie | | Detroit | MI | 48221 |
| Property Owner | 17351 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 19340 Keystone | | Detroit | MI | 48234 |
| Property Owner | 11300 Rutland | | Detroit | MI | 48227 |
| Property Owner | 10767 Marne | | Detroit | MI | 48224 |
| Property Owner | 6037 Northfield | | Detroit | MI | 48210 |
| Property Owner | 6460 Ashton | | Detroit | MI | 48228 |
| Property Owner | 11060 Peerless | | Detroit | MI | 48224 |
| Property Owner | 15222 Tireman | | Detroit | MI | 48228 |
| Property Owner | 10750 Balfour | | Detroit | MI | 48224 |
| Property Owner | 17311 Patton | | Detroit | MI | 48219 |
| Property Owner | 8139 Prest | | Detroit | MI | 48228 |
| Property Owner | 19736 Rowe | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1054 Junction | | Detroit | MI | 48209 |
| Property Owner | 3831 Fairview | | Detroit | MI | 48214 |
| Property Owner | 15000 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 13675 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 17344 Pennington | | Detroit | MI | 48221 |
| Property Owner | 11352 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 14305 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 18403 Albion | | Detroit | MI | 48234 |
| Property Owner | 15532 Evanston | | Detroit | MI | 48224 |
| Property Owner | 3344 Glendale | | Detroit | MI | 48238 |
| Property Owner | 19354 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 4708 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 5718 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 65 Adelaide St 38/5 | | Detroit | MI | 48201 |
| Property Owner | 15111 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 5625 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 13100 Manor | | Detroit | MI | 48238 |
| Property Owner | 13120 Longview | | Detroit | MI | 48213 |
| Property Owner | 12299 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 14765 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 19630 Hickory | | Detroit | MI | 48205 |
| Property Owner | 1542 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 9626 Fielding | | Detroit | MI | 48228 |
| Property Owner | 15769 Stout | | Detroit | MI | 48223 |
| Property Owner | 726 St Maron Pl 47 | | Detroit | MI | 48207 |
| Property Owner | 15953 Kramer | | Detroit | MI | 48228 |
| Property Owner | 17934 Norwood | | Detroit | MI | 48234 |
| Property Owner | 17940 Norwood | | Detroit | MI | 48234 |
| Property Owner | 13194 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 6073 Lemay | | Detroit | MI | 48213 |
| Property Owner | 8120 E Jefferson 56/5k | | Detroit | MI | 48214 |
| Property Owner | 8120 E Jefferson 56/5k | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11857 St Louis | | Detroit | MI | 48212 |
| Property Owner | 19301 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 24299 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 14685 Ohio | | Detroit | MI | 48238 |
| Property Owner | 20041 Lesure | | Detroit | MI | 48235 |
| Property Owner | 19126 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 1001 W Jefferson 300/9d | | Detroit | MI | 48226-4508 |
| Property Owner | 13720 Fenelon | | Detroit | MI | 48212 |
| Property Owner | 15 E Kirby 726 | | Detroit | MI | 48202 |
| Property Owner | 16570 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 6912 Artesian | | Detroit | MI | 48228 |
| Property Owner | 16815 Normandy | | Detroit | MI | 48221 |
| Property Owner | 5210 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 5100 Courville | | Detroit | MI | 48224 |
| Property Owner | 16595 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 15903 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 19915 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 11632 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 11316 Montrose | | Detroit | MI | 48227 |
| Property Owner | 6200 Second | | Detroit | MI | 48202 |
| Property Owner | 19609 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 11440 Morang | | Detroit | MI | 48224 |
| Property Owner | 11542 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 111 Cadillac Sq | | Detroit | MI | 48226 |
| Property Owner | 8940 Charlevoix | | Detroit | MI | 48214 |
| Property Owner | 22 Alger | | Detroit | MI | 48202 |
| Property Owner | 10 Alger | | Detroit | MI | 48202 |
| Property Owner | 7410 Dexter | | Detroit | MI | 48206 |
| Property Owner | 7418 Dexter | | Detroit | MI | 48206 |
| Property Owner | 7442 Dexter | | Detroit | MI | 48206 |
| Property Owner | 7338 Woodward Avenue | | Detroit | MI | 48202 |
| Property Owner | 50 Seward | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 116 Lothrop | | Detroit | MI | 48202 |
| Property Owner | 6540 Cass | | Detroit | MI | 48202 |
| Property Owner | 6280 Hastings | | Detroit | MI | 48200 |
| Property Owner | 20192 San Juan | | Detroit | MI | 48221 |
| Property Owner | 9366 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 19183 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 18633 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 12960 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 2051 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 7424 Dexter | | Detroit | MI | 48206 |
| Property Owner | 73 W Elizabeth | | Detroit | MI | 48201 |
| Property Owner | 1138 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 1403 Philip | | Detroit | MI | 48215 |
| Property Owner | 1376 Ashland | | Detroit | MI | 48215 |
| Property Owner | 1195 Ashland | | Detroit | MI | 48215 |
| Property Owner | 8201 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 2683 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 21193 Margareta | | Detroit | MI | 48219 |
| Property Owner | 20313 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 19191 Hasse | | Detroit | MI | 48234 |
| Property Owner | 17131 Gitre | | Detroit | MI | 48205 |
| Property Owner | 13042 Greiner | | Detroit | MI | 48205 |
| Property Owner | 18079 Joann | | Detroit | MI | 48205 |
| Property Owner | 3347 Pingree | | Detroit | MI | 48206 |
| Property Owner | 14640 Alma | | Detroit | MI | 48205 |
| Property Owner | 2225 E Forest | | Detroit | MI | 48207 |
| Property Owner | 2231 E Forest | | Detroit | MI | 48207 |
| Property Owner | 3745 Beaufait | | Detroit | MI | 48207 |
| Property Owner | 13948 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 16835 Parkside | | Detroit | MI | 48221 |
| Property Owner | 6533 E Jefferson 20/135e | | Detroit | MI | 42807 |
| Property Owner | 15340 Southfield | | Detroit | MI | 48223 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| Property Owner | 18005 San Juan | | Detroit | MI | 48221 |
| Property Owner | 16133 Appoline | | Detroit | MI | 48235 |
| Property Owner | 6054 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 16559 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 8630 Robson | | Detroit | MI | 48228 |
| Property Owner | 3309 W Hancock | | Detroit | MI | 48208 |
| Property Owner | 6392 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 6404 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 20541 Glendale | | Detroit | MI | 48223 |
| Property Owner | 19305 Goddard | | Detroit | MI | 48234 |
| Property Owner | 10223 Whittier | | Detroit | MI | 48224 |
| Property Owner | 11299 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 1441 17th St | | Detroit | MI | 48216 |
| Property Owner | 1437 17th St | | Detroit | MI | 48216 |
| Property Owner | 1435 17th St | | Detroit | MI | 48216 |
| Property Owner | 1429 17th St | | Detroit | MI | 48216 |
| Property Owner | 1438 18th St | | Detroit | MI | 48216 |
| Property Owner | 4030 Bewick | | Detroit | MI | 48214 |
| Property Owner | 5218 Crane | | Detroit | MI | 48213 |
| Property Owner | 7238 Prairie | | Detroit | MI | 48210 |
| Property Owner | 18444 Ilene | | Detroit | MI | 48221 |
| Property Owner | 100 E Willis | | Detroit | MI | 48201 |
| Property Owner | 4164 29th St | | Detroit | MI | 48210 |
| Property Owner | 250 E Harbortown Dr 136 | | Detroit | MI | 48207 |
| Property Owner | 14723 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 3628 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 18074 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 7129 Nagle | | Detroit | MI | 48212 |
| Property Owner | 7123 Nagle | | Detroit | MI | 48212 |
| Property Owner | 18600 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19968 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 19960 Prairie | | Detroit | MI | 48221 |

**Schedule M - Property Tax Related Claims**

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 15410 Minock | | Detroit | MI | 48223 |
| Property Owner | 15545 Inverness | | Detroit | MI | 48238 |
| Property Owner | 18512 Beland | | Detroit | MI | 48234 |
| Property Owner | 155 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 155 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 14101 N Victoria Park Dr | | Detroit | MI | 48215 |
| Property Owner | 2698 Nebraska | | Detroit | MI | 48208 |
| Property Owner | 18627 Snowden | | Detroit | MI | 48235 |
| Property Owner | 4510 Kensington | | Detroit | MI | 48224 |
| Property Owner | 14794 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 14839 Cloverdale | | Detroit | MI | 48238 |
| Property Owner | 15856 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 15864 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 20012 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 17300 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 8209 Manor | | Detroit | MI | 48204 |
| Property Owner | 8203 Manor | | Detroit | MI | 48204 |
| Property Owner | 1981 Theodore | | Detroit | MI | 48211 |
| Property Owner | 6165 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 18215 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 9084 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 18652 Tracey | | Detroit | MI | 48235 |
| Property Owner | 534 Bellevue | | Detroit | MI | 48207 |
| Property Owner | 11066 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 16203 Princeton | | Detroit | MI | 48221 |
| Property Owner | 15010 Steel | | Detroit | MI | 48227 |
| Property Owner | 18046 San Juan | | Detroit | MI | 48221 |
| Property Owner | 1011 Lenox | | Detroit | MI | 48215 |
| Property Owner | 19285 Afton Rd | | Detroit | MI | 48203 |
| Property Owner | 20181 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 610 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 604 W Euclid | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3346 Lawley | | Detroit | MI | 48212 |
| Property Owner | 3968 Humboldt | | Detroit | MI | 48208 |
| Property Owner | 16312 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 2665 Richton | | Detroit | MI | 48206 |
| Property Owner | 18531 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 19934 Hanna | | Detroit | MI | 48203 |
| Property Owner | 4007 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 9530 Monica | | Detroit | MI | 48204 |
| Property Owner | 9538 Monica | | Detroit | MI | 48204 |
| Property Owner | 18961 Snowden | | Detroit | MI | 48235 |
| Property Owner | 80 W Nevada | | Detroit | MI | 48203 |
| Property Owner | 8260 Quinn | | Detroit | MI | 48234 |
| Property Owner | 2559 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 3324 Ewald Circle | | Detroit | MI | 48204 |
| Property Owner | 9533 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 9539 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 2652 Superior | | Detroit | MI | 48207 |
| Property Owner | 13547 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 14185 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 14262 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 5744 Kensington | | Detroit | MI | 48224 |
| Property Owner | 14328 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 12542 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 19697 Yacama | | Detroit | MI | 48203 |
| Property Owner | 11808 Promenade | | Detroit | MI | 48213 |
| Property Owner | 5739 Crane | | Detroit | MI | 48213 |
| Property Owner | 8068 Faust | | Detroit | MI | 48228 |
| Property Owner | 12078 Lauder | | Detroit | MI | 48227 |
| Property Owner | 19787 Patton | | Detroit | MI | 48219 |
| Property Owner | 12313 Riad | | Detroit | MI | 48224 |
| Property Owner | 9569 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 5269 Gateshead | | Detroit | MI | 48236 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 17334 Parkside | | Detroit | MI | 48221 |
| Property Owner | 4732 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 20022 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 20439 Derby | | Detroit | MI | 48203 |
| Property Owner | 11344 Nardin | | Detroit | MI | 48204 |
| Property Owner | 48 W Fisher | | Detroit | MI | 48201 |
| Property Owner | 42 W Fisher | | Detroit | MI | 48201 |
| Property Owner | 41 Henry | | Detroit | MI | 48201 |
| Property Owner | 47 Henry | | Detroit | MI | 48201 |
| Property Owner | 59 Henry | | Detroit | MI | 48201 |
| Property Owner | 2465 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 2457 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 7745 Memorial | | Detroit | MI | 48228 |
| Property Owner | 15757 Idaho | | Detroit | MI | 48238 |
| Property Owner | 19136 Keystone | | Detroit | MI | 48234 |
| Property Owner | 4030 Richton | | Detroit | MI | 48204 |
| Property Owner | 11310 Nardin | | Detroit | MI | 48204 |
| Property Owner | 7510 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 14616 Ilene | | Detroit | MI | 48238 |
| Property Owner | 5534 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 8233 Quinn | | Detroit | MI | 48234 |
| Property Owner | 13145 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 14939 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 8211 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 15675 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 4206 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 2446 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 4120 Cass 2 | | Detroit | MI | 48201-1705 |
| Property Owner | 4853 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 14246 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 6464 Westwood | | Detroit | MI | 48228 |
| Property Owner | 17356 Oakfield | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11117 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 1291 Liebold | | Detroit | MI | 48217 |
| Property Owner | 5115 Neff | | Detroit | MI | 48224 |
| Property Owner | 20537 Coventry | | Detroit | MI | 48203 |
| Property Owner | 1395 Antietam 37 | | Detroit | MI | 48207-2872 |
| Property Owner | 1395 Antietam 37 | | Detroit | MI | 48207-2872 |
| Property Owner | 12883 Coyle | | Detroit | MI | 48227 |
| Property Owner | 21439 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 16815 Linwood | | Detroit | MI | 48221 |
| Property Owner | 2004 Webb | | Detroit | MI | 48206 |
| Property Owner | 18645 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 19475 Northrop | | Detroit | MI | 48219 |
| Property Owner | 16149 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 13450 Moenart | | Detroit | MI | 48212 |
| Property Owner | 18967 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 19328 Goddard | | Detroit | MI | 48234 |
| Property Owner | 19253 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 3455 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 3455 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 15403 Sussex | | Detroit | MI | 48227 |
| Property Owner | 17310 Beland | | Detroit | MI | 48234 |
| Property Owner | 16540 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 20493 Warrington | | Detroit | MI | 48221 |
| Property Owner | 20493 Warrington | | Detroit | MI | 48221 |
| Property Owner | 17420 Heyden | | Detroit | MI | 48219 |
| Property Owner | 14490 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 11264 Maiden | | Detroit | MI | 48213 |
| Property Owner | 19695 Shields | | Detroit | MI | 48234 |
| Property Owner | 8581 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 8581 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 7287 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 18588 Riopelle | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19017 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 19009 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 2621 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 250 E Harbortown Dr 26/312 | | Detroit | MI | 48207 |
| Property Owner | 7530 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 15064 Penrod | | Detroit | MI | 48223 |
| Property Owner | 3728 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 5981 Marcus | | Detroit | MI | 48211 |
| Property Owner | 1223 Military | | Detroit | MI | 48209 |
| Property Owner | 19386 Albany St | | Detroit | MI | 48234 |
| Property Owner | 16847 Prairie | | Detroit | MI | 48221 |
| Property Owner | 16600 Avon | | Detroit | MI | 48219 |
| Property Owner | 20483 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 15515 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 18329 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 8841 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 14036 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 3487 Crane | | Detroit | MI | 48214 |
| Property Owner | 19421 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 12139 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 8797 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 19934 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 18706 Sherwood | | Detroit | MI | 48234 |
| Property Owner | 2944 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 1743 Wabash | | Detroit | MI | 48216 |
| Property Owner | 12645 Moran | | Detroit | MI | 48212 |
| Property Owner | 15 E Kirby 1029 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1029 | | Detroit | MI | 48202 |
| Property Owner | 250 E Harbortown Dr 120 | | Detroit | MI | 48207 |
| Property Owner | 250 E Harbortown Dr 119 | | Detroit | MI | 48207 |
| Property Owner | 250 E Harbortown Dr 118 | | Detroit | MI | 48207 |
| Property Owner | 6327 Whitehead | | Detroit | MI | 48210 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| | **Schedule M - Property Tax Related Claims** | | | | |
| Property Owner | 13108 Steel | | Detroit | MI | 48227 |
| Property Owner | 17211 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 2269 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 2263 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 24611 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 441 Waring | | Detroit | MI | 48217 |
| Property Owner | 838 Liebold | | Detroit | MI | 48217 |
| Property Owner | 786 Liebold | | Detroit | MI | 48217 |
| Property Owner | 1000 Oakwood | | Detroit | MI | 48209 |
| Property Owner | 710 Oakwood | | Detroit | MI | 48209 |
| Property Owner | 700 Oakwood | | Detroit | MI | 48209 |
| Property Owner | 644 Colonial | | Detroit | MI | 48217 |
| Property Owner | 13357 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 13363 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 7458 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 8383 Bryden | | Detroit | MI | 48204 |
| Property Owner | 14010 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 825 Seville Row | | Detroit | MI | 48202 |
| Property Owner | 9657 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 17226 Albion | | Detroit | MI | 48234 |
| Property Owner | 14880 Westwood | | Detroit | MI | 48223 |
| Property Owner | 9102 Avis | | Detroit | MI | 48209 |
| Property Owner | 6207 Artesian | | Detroit | MI | 48228 |
| Property Owner | 4181 Bedford | | Detroit | MI | 48224 |
| Property Owner | 6217 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 6449 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 4628 Larkins | | Detroit | MI | 48210 |
| Property Owner | 4655 Braden | | Detroit | MI | 48210 |
| Property Owner | 8619 Bryden | | Detroit | MI | 48204 |
| Property Owner | 16941 Collingham | | Detroit | MI | 48205 |
| Property Owner | 11867 Laing | | Detroit | MI | 48224 |
| Property Owner | 5069 Yorkshire | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8040 Bramell | | Detroit | MI | 48239 |
| Property Owner | 7292 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 20157 Monitor | | Detroit | MI | 48234 |
| Property Owner | 7701 Puritan | | Detroit | MI | 48238 |
| Property Owner | 7719 Puritan | | Detroit | MI | 48238 |
| Property Owner | 18233 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 11435 Flanders | | Detroit | MI | 48205 |
| Property Owner | 8305 Suzanne | | Detroit | MI | 48234 |
| Property Owner | 18441 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 6531 Boxwood | | Detroit | MI | 48210 |
| Property Owner | 19261 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 19575 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 9631 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 18300 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 8289 Coyle | | Detroit | MI | 48228 |
| Property Owner | 11410 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 8858 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 4081 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 1906 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 14646 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 19206 San Juan | | Detroit | MI | 48221 |
| Property Owner | 16580 Five Points | | Detroit | MI | 48240 |
| Property Owner | 10880 Mogul | | Detroit | MI | 48224 |
| Property Owner | 14059 Prairie | | Detroit | MI | 48238 |
| Property Owner | 19787 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 5291 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 14866 Dexter | | Detroit | MI | 48238 |
| Property Owner | 17596 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 12660 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 15509 Chatham | | Detroit | MI | 48223 |
| Property Owner | 3018 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 19709 Dequindre | | Detroit | MI | 48234 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8076 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 19479 Fielding | | Detroit | MI | 48219 |
| Property Owner | 18663 Norwood | | Detroit | MI | 48234 |
| Property Owner | 3265 Calvert | | Detroit | MI | 48206 |
| Property Owner | 14214 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 18681 Waltham | | Detroit | MI | 48205 |
| Property Owner | 13514 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 7254 Plainview | | Detroit | MI | 48228 |
| Property Owner | 4420 Central | | Detroit | MI | 48210 |
| Property Owner | 2158 Chene | | Detroit | MI | 48207 |
| Property Owner | 17351 Dresden | | Detroit | MI | 48205 |
| Property Owner | 19440 Meyers | | Detroit | MI | 48235 |
| Property Owner | 13714 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 20434 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 10536 E Jefferson | | Detroit | MI | 48214 |
| Property Owner | 4900 Canyon | | Detroit | MI | 48236 |
| Property Owner | 18299 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 20144 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 19206 Charest | | Detroit | MI | 48234 |
| Property Owner | 18880 Healy | | Detroit | MI | 48234 |
| Property Owner | 19589 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 19915 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 8309 Sussex | | Detroit | MI | 48228 |
| Property Owner | 5260 Somerset | | Detroit | MI | 48224 |
| Property Owner | 7111 Army | | Detroit | MI | 48209 |
| Property Owner | 10432 Somerset | | Detroit | MI | 48224 |
| Property Owner | 8245 Dobel | | Detroit | MI | 48234 |
| Property Owner | 18286 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 8239 Dobel | | Detroit | MI | 48234 |
| Property Owner | 8275 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 14211 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 7755 Wetherby | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10039 Ward | | Detroit | MI | 48227 |
| Property Owner | 1416 Taylor | | Detroit | MI | 48206 |
| Property Owner | 762 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 3845 Caely | | Detroit | MI | 48212 |
| Property Owner | 630 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 13179 Moenart | | Detroit | MI | 48212 |
| Property Owner | 11035 Flanders | | Detroit | MI | 48205 |
| Property Owner | 8353 Terry | | Detroit | MI | 48228 |
| Property Owner | 1227 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 8926 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 19196 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 19200 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 15495 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 4202 Second 01 | | Detroit | MI | 48201-1766 |
| Property Owner | 3181 Third | | Detroit | MI | 48201 |
| Property Owner | 20267 Hickory | | Detroit | MI | 48205 |
| Property Owner | 14642 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 19501 Avon | | Detroit | MI | 48219 |
| Property Owner | 5834 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 17326 Prest | | Detroit | MI | 48235 |
| Property Owner | 18255 Ashton | | Detroit | MI | 48219 |
| Property Owner | 22060 Roxford | | Detroit | MI | 48219 |
| Property Owner | 22060 Roxford | | Detroit | MI | 48219 |
| Property Owner | 18428 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 15210 Forrer | | Detroit | MI | 48227 |
| Property Owner | 11350 Warwick | | Detroit | MI | 48228 |
| Property Owner | 750 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 7241 Plainview | | Detroit | MI | 48228 |
| Property Owner | 7241 Plainview | | Detroit | MI | 48228 |
| Property Owner | 1739 Central | | Detroit | MI | 48209 |
| Property Owner | 10141 Violetlawn | | Detroit | MI | 48204 |
| Property Owner | 19667 Concord | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3334 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 17491 Maine | | Detroit | MI | 48212 |
| Property Owner | 5951 Seneca | | Detroit | MI | 48213 |
| Property Owner | 5901 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 15467 Lauder | | Detroit | MI | 48227 |
| Property Owner | 5053 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 15894 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 19387 Mound | | Detroit | MI | 48234 |
| Property Owner | 5780 Garland | | Detroit | MI | 48213 |
| Property Owner | 20161 Snowden | | Detroit | MI | 48235 |
| Property Owner | 15785 Lesure | | Detroit | MI | 48227 |
| Property Owner | 18709 Barlow | | Detroit | MI | 48205 |
| Property Owner | 4503 Guilford | | Detroit | MI | 48224 |
| Property Owner | 2458 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 1417 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 20210 Rowe | | Detroit | MI | 48205 |
| Property Owner | 11391 Greiner | | Detroit | MI | 48234 |
| Property Owner | 14824 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 3323 Leslie | | Detroit | MI | 48238 |
| Property Owner | 3797 Bushey | | Detroit | MI | 48210 |
| Property Owner | 16204 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 16204 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 700 Lemay 81 | | Detroit | MI | 48214 |
| Property Owner | 12841 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 3028 Doris | | Detroit | MI | 48238 |
| Property Owner | 7692 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 279 Chandler | | Detroit | MI | 48202 |
| Property Owner | 10978 Somerset | | Detroit | MI | 48224 |
| Property Owner | 15611 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 12705 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 14174 Collingham | | Detroit | MI | 48205 |
| Property Owner | 11942 Rossiter | | Detroit | MI | 48236 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8375 Bliss | | Detroit | MI | 48234 |
| Property Owner | 14166 Collingham | | Detroit | MI | 48205 |
| Property Owner | 8104 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 10991 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 5368 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 9340 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 3065 Seminole | | Detroit | MI | 48214 |
| Property Owner | 15251 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 5026 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 4821 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 1626 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 12961 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 16520 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 5570 Bishop | | Detroit | MI | 48224 |
| Property Owner | 15450 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 1250 Griswold | | Detroit | MI | 48226 |
| Property Owner | 431 St Clair | | Detroit | MI | 48214 |
| Property Owner | 1265 St Clair | | Detroit | MI | 48214 |
| Property Owner | 11881 Riad | | Detroit | MI | 48224 |
| Property Owner | 4667 Balfour | | Detroit | MI | 48224 |
| Property Owner | 5108 Neff | | Detroit | MI | 48224 |
| Property Owner | 19433 Moross | | Detroit | MI | 48236 |
| Property Owner | 17174 Syracuse | | Detroit | MI | 48212 |
| Property Owner | 17509 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 18935 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 17954 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 18000 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 3050 Bagley | | Detroit | MI | 48216 |
| Property Owner | 3046 Bagley | | Detroit | MI | 48216 |
| Property Owner | 3042 Bagley | | Detroit | MI | 48216 |
| Property Owner | 3034 Bagley | | Detroit | MI | 48216 |
| Property Owner | 775 17th St | | Detroit | MI | 48216 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2011 Bagley | | Detroit | MI | 48216 |
| Property Owner | 1053 St Anne | | Detroit | MI | 48216 |
| Property Owner | 1045 St Anne | | Detroit | MI | 48216 |
| Property Owner | 2633 Rose | | Detroit | MI | 48216 |
| Property Owner | 1339 14th St | | Detroit | MI | 48200 |
| Property Owner | 2340 W Lafayette | | Detroit | MI | 48216 |
| Property Owner | 1327 18th St | | Detroit | MI | 48216 |
| Property Owner | 1023 18th St | | Detroit | MI | 48216 |
| Property Owner | 1606 St Anne | | Detroit | MI | 48216 |
| Property Owner | 1037 St Anne | | Detroit | MI | 48216 |
| Property Owner | 1009 St Anne | | Detroit | MI | 48216 |
| Property Owner | 3540 Howard | | Detroit | MI | 48216 |
| Property Owner | 3553 Porter | | Detroit | MI | 48216 |
| Property Owner | 3559 Porter | | Detroit | MI | 48216 |
| Property Owner | 3567 Porter | | Detroit | MI | 48216 |
| Property Owner | 3054 Bagley | | Detroit | MI | 48216 |
| Property Owner | 3038 Bagley | | Detroit | MI | 48216 |
| Property Owner | 3030 Bagley | | Detroit | MI | 48216 |
| Property Owner | 3026 Bagley | | Detroit | MI | 48216 |
| Property Owner | 3020 Bagley | | Detroit | MI | 48216 |
| Property Owner | 3016 Bagley | | Detroit | MI | 48216 |
| Property Owner | 3012 Bagley | | Detroit | MI | 48216 |
| Property Owner | 3008 Bagley | | Detroit | MI | 48216 |
| Property Owner | 1871 20th St | | Detroit | MI | 48216 |
| Property Owner | 1857 20th St | | Detroit | MI | 48216 |
| Property Owner | 1851 20th St | | Detroit | MI | 48216 |
| Property Owner | 1841 20th St | | Detroit | MI | 48216 |
| Property Owner | 1952 24th St | | Detroit | MI | 48216 |
| Property Owner | 1810 21st St | | Detroit | MI | 48216 |
| Property Owner | 1828 21st St | | Detroit | MI | 48216 |
| Property Owner | 1840 21st St | | Detroit | MI | 48216 |
| Property Owner | 1743 21st St | | Detroit | MI | 48216 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1739 21st St | | Detroit | MI | 48216 |
| Property Owner | 1731 21st St | | Detroit | MI | 48216 |
| Property Owner | 1727 21st St | | Detroit | MI | 48216 |
| Property Owner | 2995 W Fisher | | Detroit | MI | 48216 |
| Property Owner | 2991 W Fisher | | Detroit | MI | 48216 |
| Property Owner | 2987 W Fisher | | Detroit | MI | 48216 |
| Property Owner | 1744 W Fisher | | Detroit | MI | 48216 |
| Property Owner | 2979 W Fisher | | Detroit | MI | 48216 |
| Property Owner | 1276 24th St | | Detroit | MI | 48216 |
| Property Owner | 1561 25th St | | Detroit | MI | 48216 |
| Property Owner | 8550 Vanderbilt | | Detroit | MI | 48209 |
| Property Owner | 4699 35th St | | Detroit | MI | 48210 |
| Property Owner | 18654 San Juan | | Detroit | MI | 48221 |
| Property Owner | 17384 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 3362 Electric | | Detroit | MI | 48217 |
| Property Owner | 2618 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 2431 Pingree | | Detroit | MI | 48206 |
| Property Owner | 11716 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 7482 Montrose | | Detroit | MI | 48228 |
| Property Owner | 7361 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 2601 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 15779 Rosa Parks Blvd | | Detroit | MI | 48203 |
| Property Owner | 1715 Leslie | | Detroit | MI | 48238 |
| Property Owner | 14218 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 14157 Auburn | | Detroit | MI | 48223 |
| Property Owner | 14831 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 15446 Bramell | | Detroit | MI | 48223 |
| Property Owner | 9600 Dexter | | Detroit | MI | 48206 |
| Property Owner | 8508 Desoto | | Detroit | MI | 48238 |
| Property Owner | 8229 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 8241 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 8325 Ellsworth | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8331 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 17996 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 599 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 18031 Appoline | | Detroit | MI | 48235 |
| Property Owner | 19210 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 19309 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 8018 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 19382 Monica | | Detroit | MI | 48221 |
| Property Owner | 11343 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 18238 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 20131 Conner | | Detroit | MI | 48234 |
| Property Owner | 18910 Fairport | | Detroit | MI | 48205 |
| Property Owner | 11626 Woodward Avenue | | Detroit | MI | 48202 |
| Property Owner | 14645 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 15511 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 15741 Bentler | | Detroit | MI | 48223 |
| Property Owner | 13999 Terry | | Detroit | MI | 48227 |
| Property Owner | 18654 Harlow | | Detroit | MI | 48235 |
| Property Owner | 5511 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 16843 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 18339 Ashton | | Detroit | MI | 48219 |
| Property Owner | 4173 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 18142 Cathedral | | Detroit | MI | 48228 |
| Property Owner | 1756 Bassett | | Detroit | MI | 48217 |
| Property Owner | 1461 17th St | | Detroit | MI | 48216 |
| Property Owner | 6142 Hereford | | Detroit | MI | 48224 |
| Property Owner | 4824 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 8858 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 19991 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 9301 Holmur | | Detroit | MI | 48204 |
| Property Owner | 4891 Bedford | | Detroit | MI | 48224 |
| Property Owner | 3563 E Ferry | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9295 Holmur | | Detroit | MI | 48204 |
| Property Owner | 6529 St Marys | | Detroit | MI | 48228 |
| Property Owner | 14839 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 10137 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 2130 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 17616 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 9655 Carlin | | Detroit | MI | 48227 |
| Property Owner | 18245 Livernois | | Detroit | MI | 48221 |
| Property Owner | 19519 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 10637 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 20475 Binder | | Detroit | MI | 48234 |
| Property Owner | 1395 Antietam 42 | | Detroit | MI | 48207-2873 |
| Property Owner | 2900 E Jefferson 56 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 125 | | Detroit | MI | 48207 |
| Property Owner | 1015 Seminole | | Detroit | MI | 48214 |
| Property Owner | 2326 Russell | | Detroit | MI | 48207 |
| Property Owner | 2336 Russell | | Detroit | MI | 48207 |
| Property Owner | 1404 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 10007 Bishop | | Detroit | MI | 48224 |
| Property Owner | 16527 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18672 Fairport | | Detroit | MI | 48205 |
| Property Owner | 19437 Chapel | | Detroit | MI | 48219 |
| Property Owner | 12740 Virgil | | Detroit | MI | 48223 |
| Property Owner | 19727 Greenview | | Detroit | MI | 48219 |
| Property Owner | 2539 Sharon | | Detroit | MI | 48209 |
| Property Owner | 2533 Sharon | | Detroit | MI | 48209 |
| Property Owner | 8232 Nuernberg | | Detroit | MI | 48234 |
| Property Owner | 20210 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 16951 W Riverdale Dr | | Detroit | MI | 48219 |
| Property Owner | 4414 31st St | | Detroit | MI | 48210 |
| Property Owner | 5054 Oregon | | Detroit | MI | 48204 |
| Property Owner | 7286 Penrod | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17386 Five Points | | Detroit | MI | 48240 |
| Property Owner | 6901 Auburn | | Detroit | MI | 48228 |
| Property Owner | 9840 Philip | | Detroit | MI | 48224 |
| Property Owner | 632 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 5581 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4827 Concord | | Detroit | MI | 48211 |
| Property Owner | 6545 Faust | | Detroit | MI | 48228 |
| Property Owner | 19451 Birwood | | Detroit | MI | 48221 |
| Property Owner | 13209 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 2075 Cody | | Detroit | MI | 48212 |
| Property Owner | 12627 Moran | | Detroit | MI | 48212 |
| Property Owner | 12591 Moran | | Detroit | MI | 48212 |
| Property Owner | 4522 Garvin | | Detroit | MI | 48212 |
| Property Owner | 8139 Bliss | | Detroit | MI | 48234 |
| Property Owner | 19427 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 15039 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 7279 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 18916 Woodward Avenue | | Detroit | MI | 48203 |
| Property Owner | 850 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 13631 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 12653 Riverview | | Detroit | MI | 48223 |
| Property Owner | 14200 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 16053 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 18436 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 18775 Faust | | Detroit | MI | 48219 |
| Property Owner | 14201 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 17394 Mendota | | Detroit | MI | 48221 |
| Property Owner | 3655 Helen | | Detroit | MI | 48207 |
| Property Owner | 5261 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 7256 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 7260 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 1640 Woodmere | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7232 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 1937 Junction | | Detroit | MI | 48209 |
| Property Owner | 7226 Prairie | | Detroit | MI | 48210 |
| Property Owner | 3446 Military | | Detroit | MI | 48210 |
| Property Owner | 6414 Pelouze | | Detroit | MI | 48210 |
| Property Owner | 4214 Toledo | | Detroit | MI | 48209 |
| Property Owner | 2594 Springwells | | Detroit | MI | 48209 |
| Property Owner | 7820 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 8400 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 1021 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 11717 Greenview | | Detroit | MI | 48228 |
| Property Owner | 18629 Conley | | Detroit | MI | 48234 |
| Property Owner | 13233 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 17151 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 14850 Linwood | | Detroit | MI | 48238 |
| Property Owner | 16000 Coram | | Detroit | MI | 48205 |
| Property Owner | 17738 Redfern | | Detroit | MI | 48219 |
| Property Owner | 18817 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 8803 Quincy | | Detroit | MI | 48204 |
| Property Owner | 4093 Pingree | | Detroit | MI | 48204 |
| Property Owner | 20227 Freeland | | Detroit | MI | 48235 |
| Property Owner | 14241 Faust | | Detroit | MI | 48223 |
| Property Owner | 11676 Rutland | | Detroit | MI | 48227 |
| Property Owner | 6024 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 9000 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 1178 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 4005 Vicksburg | | Detroit | MI | 48204 |
| Property Owner | 9343 Fielding | | Detroit | MI | 48228 |
| Property Owner | 16852 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 1050 Townsend | | Detroit | MI | 48214 |
| Property Owner | 1050 Townsend | | Detroit | MI | 48214 |
| Property Owner | 20236 Orleans | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 4001 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 17220 Ryan | | Detroit | MI | 48212 |
| Property Owner | 20085 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 20226 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19811 Greydale | | Detroit | MI | 48219 |
| Property Owner | 1550 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 6 W Bethune 17 | | Detroit | MI | 48202-2707 |
| Property Owner | 3320 Spinnaker Lane 14/4c | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 45/232e | | Detroit | MI | 48207 |
| Property Owner | 6 W Bethune 17 | | Detroit | MI | 48202-2707 |
| Property Owner | 6533 E Jefferson 45/232e | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 14/4c | | Detroit | MI | 48207 |
| Property Owner | 7342 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 7480 St Marys | | Detroit | MI | 48228 |
| Property Owner | 2253 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 20037 Yacama | | Detroit | MI | 48203 |
| Property Owner | 14714 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 15095 Chatham | | Detroit | MI | 48223 |
| Property Owner | 6104 Crane | | Detroit | MI | 48213 |
| Property Owner | 4400 W Fisher | | Detroit | MI | 48209 |
| Property Owner | 14800 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 9514 Fielding | | Detroit | MI | 48228 |
| Property Owner | 13557 Healy | | Detroit | MI | 48212 |
| Property Owner | 5333 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 19162 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 13800 Conant | | Detroit | MI | 48212 |
| Property Owner | 7626 Braile | | Detroit | MI | 48228 |
| Property Owner | 130 Sand Bar Lane 3 | | Detroit | MI | 48214 |
| Property Owner | 2525 N La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 18058 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 14943 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 17350 Oak Dr | | Detroit | MI | 48218 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 601 S Schaefer | | Detroit | MI | 48217 |
| Property Owner | 310 Harper | | Detroit | MI | 48202 |
| Property Owner | 253 Harper | | Detroit | MI | 48202 |
| Property Owner | 259 Harper | | Detroit | MI | 48202 |
| Property Owner | 8249 Sallan | | Detroit | MI | 48211 |
| Property Owner | 1111 Rosedale Ct | | Detroit | MI | 48203 |
| Property Owner | 1100 Woodland | | Detroit | MI | 48211-1080 |
| Property Owner | 535 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 19476 Winston | | Detroit | MI | 48219 |
| Property Owner | 2671 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 1423 Franklin | | Detroit | MI | 48207 |
| Property Owner | 582 Dumfries | | Detroit | MI | 48217 |
| Property Owner | 641 Bayside | | Detroit | MI | 48217 |
| Property Owner | 11023 Longview | | Detroit | MI | 48213 |
| Property Owner | 3590 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 17812 Hull | | Detroit | MI | 48203 |
| Property Owner | 12945 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 18300 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 8049 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 5789 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 3944 Miller | | Detroit | MI | 48211 |
| Property Owner | 12891 St Louis | | Detroit | MI | 48212 |
| Property Owner | 10006 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 3190 Bassett | | Detroit | MI | 48217 |
| Property Owner | 12805 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 1805 Pallister | | Detroit | MI | 48206 |
| Property Owner | 1809 Pallister | | Detroit | MI | 48206 |
| Property Owner | 1815 Pallister | | Detroit | MI | 48206 |
| Property Owner | 1821 Pallister | | Detroit | MI | 48206 |
| Property Owner | 1800 W Bethune | | Detroit | MI | 48202 |
| Property Owner | 8294 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 9926 Hartwell | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9559 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 17517 Meyers | | Detroit | MI | 48235 |
| Property Owner | 14427 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 14491 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 18520 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 17129 Rockdale | | Detroit | MI | 48219 |
| Property Owner | 8504 Pierson | | Detroit | MI | 48228 |
| Property Owner | 15033 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 3670 Woodward Avenue 7/204 | | Detroit | MI | 48201-2400 |
| Property Owner | 5571 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 5554 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 4505 University Pl | | Detroit | MI | 48224 |
| Property Owner | 8305 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 8305 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 8120 E Jefferson 34/3l | | Detroit | MI | 48214 |
| Property Owner | 20119 Helen | | Detroit | MI | 48234 |
| Property Owner | 18100 Algonac | | Detroit | MI | 48234 |
| Property Owner | 19428 Helen | | Detroit | MI | 48234 |
| Property Owner | 18618 Algonac | | Detroit | MI | 48234 |
| Property Owner | 3732 E Eight Mile | | Detroit | MI | 48234 |
| Property Owner | 4388 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 2040 Sharon | | Detroit | MI | 48209 |
| Property Owner | 7357 St John | | Detroit | MI | 48210 |
| Property Owner | 7509 Chatham | | Detroit | MI | 48239 |
| Property Owner | 17527 Marx | | Detroit | MI | 48203 |
| Property Owner | 12936 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 1833 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 1564 Temple | | Detroit | MI | 48216 |
| Property Owner | 4467 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 8063 Longworth | | Detroit | MI | 48209 |
| Property Owner | 8458 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 11124 Whithorn | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 12959 Penrod | | Detroit | MI | 48223 |
| Property Owner | 17195 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 18618 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 12345 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 6000 Greenview | | Detroit | MI | 48228 |
| Property Owner | 4221 Cass 11/1100 | | Detroit | MI | 48201 |
| Property Owner | 4221 Cass 11/1100 | | Detroit | MI | 48201 |
| Property Owner | 17574 Grandville | | Detroit | MI | 48219 |
| Property Owner | 10048 Somerset | | Detroit | MI | 48224 |
| Property Owner | 12633 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 9543 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 12012 Linwood | | Detroit | MI | 48206 |
| Property Owner | 12111 Linwood | | Detroit | MI | 48206 |
| Property Owner | 12045 Linwood | | Detroit | MI | 48206 |
| Property Owner | 12031 Linwood | | Detroit | MI | 48206 |
| Property Owner | 12029 Linwood | | Detroit | MI | 48206 |
| Property Owner | 12025 Linwood | | Detroit | MI | 48206 |
| Property Owner | 12017 Linwood | | Detroit | MI | 48206 |
| Property Owner | 12007 Linwood | | Detroit | MI | 48206 |
| Property Owner | 12731 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 11210 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 15743 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 13949 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 885 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 11725 Duchess | | Detroit | MI | 48224 |
| Property Owner | 18434 Steel | | Detroit | MI | 48235 |
| Property Owner | 16505 Turner | | Detroit | MI | 48221 |
| Property Owner | 17564 Greenview | | Detroit | MI | 48219 |
| Property Owner | 17564 Greenview | | Detroit | MI | 48219 |
| Property Owner | 20465 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 19169 Havana | | Detroit | MI | 48203 |
| Property Owner | 14786 Dexter | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 9724 Delmar | | Detroit | MI | 48211 |
| Property Owner | 9748 Delmar | | Detroit | MI | 48211 |
| Property Owner | 20152 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 2523 Newport | | Detroit | MI | 48215 |
| Property Owner | 20108 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 24307 Fargo | | Detroit | MI | 48219 |
| Property Owner | 647 Harmon | | Detroit | MI | 48202 |
| Property Owner | 1285 16th St 22 | | Detroit | MI | 48216-1808 |
| Property Owner | 6141 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 18061 Maine | | Detroit | MI | 48234 |
| Property Owner | 18808 Hessel | | Detroit | MI | 48219 |
| Property Owner | 18590 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 18450 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 17133 Marx | | Detroit | MI | 48203 |
| Property Owner | 19791 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 9023 Plainview | | Detroit | MI | 48228 |
| Property Owner | 11365 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 9618 Fielding | | Detroit | MI | 48228 |
| Property Owner | 9017 Plainview | | Detroit | MI | 48228 |
| Property Owner | 7338 Waldo | | Detroit | MI | 48210 |
| Property Owner | 17233 Lamont | | Detroit | MI | 48212 |
| Property Owner | 5207 Oregon | | Detroit | MI | 48204 |
| Property Owner | 13616 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 15420 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 19608 Dresden | | Detroit | MI | 48205 |
| Property Owner | 12524 Maine | | Detroit | MI | 48212 |
| Property Owner | 5044 Garland | | Detroit | MI | 48213 |
| Property Owner | 19946 Fenton | | Detroit | MI | 48219 |
| Property Owner | 535 Griswold 2100 | | Detroit | MI | 48226 |
| Property Owner | 16308 Novara | | Detroit | MI | 48205 |
| Property Owner | 17539 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16520 Harlow | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3038 Columbus | | Detroit | MI | 48206 |
| Property Owner | 17147 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 16926 Lilac | | Detroit | MI | 48221 |
| Property Owner | 18856 Maine | | Detroit | MI | 48234 |
| Property Owner | 15043 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 20155 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 15364 Prairie | | Detroit | MI | 48238 |
| Property Owner | 19330 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 19766 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 17735 Pierson | | Detroit | MI | 48219 |
| Property Owner | 19414 Fleming | | Detroit | MI | 48234 |
| Property Owner | 17251 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 2703 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 5736 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 512 Adeline St | | Detroit | MI | 48203 |
| Property Owner | 20534 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 20451 Rogge | | Detroit | MI | 48234 |
| Property Owner | 11421 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 19663 Shields | | Detroit | MI | 48234 |
| Property Owner | 15067 Holmur | | Detroit | MI | 48238 |
| Property Owner | 5137 Burns | | Detroit | MI | 48213 |
| Property Owner | 9111 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 16550 Freeland | | Detroit | MI | 48235 |
| Property Owner | 1415 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 3309 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 16166 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 12290 Griggs | | Detroit | MI | 48238 |
| Property Owner | 17638 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 19178 Keystone | | Detroit | MI | 48234 |
| Property Owner | 8529 Marygrove | | Detroit | MI | 48221 |
| Property Owner | 19619 Norwood | | Detroit | MI | 48234 |
| Property Owner | 6017 Grayton | | Detroit | MI | 48224-3829 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20269 Plainview | | Detroit | MI | 48219 |
| Property Owner | 6139 Mcmillan | | Detroit | MI | 48209 |
| Property Owner | 12527 Klinger | | Detroit | MI | 48212 |
| Property Owner | 4847 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 10526 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 6135 Hereford | | Detroit | MI | 48224 |
| Property Owner | 16862 Ashton | | Detroit | MI | 48219 |
| Property Owner | 2202 Burns | | Detroit | MI | 48214 |
| Property Owner | 2276 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 5794 Renville | | Detroit | MI | 48210 |
| Property Owner | 8162 E Jefferson 17a | | Detroit | MI | 48214 |
| Property Owner | 16579 Baylis | | Detroit | MI | 48221 |
| Property Owner | 4485 W Jefferson | | Detroit | MI | 48209 |
| Property Owner | 1210 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 1605 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 5758 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 7374 Patton | | Detroit | MI | 48228 |
| Property Owner | 7410 Pierson | | Detroit | MI | 48228 |
| Property Owner | 8285 Pierson | | Detroit | MI | 48228 |
| Property Owner | 13815 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 8049 Carlin | | Detroit | MI | 48228 |
| Property Owner | 9825 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 13615 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 16146 Tuller | | Detroit | MI | 48221 |
| Property Owner | 15 E Kirby 729 | | Detroit | MI | 48202 |
| Property Owner | 13987 Young | | Detroit | MI | 48205 |
| Property Owner | 13662 Pfent | | Detroit | MI | 48205 |
| Property Owner | 15764 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 15768 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 12726 Dale | | Detroit | MI | 48223 |
| Property Owner | 12832 Bramell | | Detroit | MI | 48223 |
| Property Owner | 3135 E Kirby | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 629 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 250 E Harbortown Dr 99/1001 | | Detroit | MI | 48207 |
| Property Owner | 14069 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 9611 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 11681 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 16242 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 12674 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 1113 Clark | | Detroit | MI | 48209 |
| Property Owner | 8646 Fielding | | Detroit | MI | 48228 |
| Property Owner | 5971 Central | | Detroit | MI | 48210 |
| Property Owner | 8617 Prest | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/13a | | Detroit | MI | 48226 |
| Property Owner | 7347 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 19141 Norwood | | Detroit | MI | 48234 |
| Property Owner | 23452 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 23440 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 18041 Bentler | | Detroit | MI | 48219 |
| Property Owner | 18111 Bentler | | Detroit | MI | 48219 |
| Property Owner | 9300 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 17405 Lahser | | Detroit | MI | 48219 |
| Property Owner | 3924 Cabot | | Detroit | MI | 48210 |
| Property Owner | 20459 Hull | | Detroit | MI | 48203 |
| Property Owner | 19950 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 16100 Manning | | Detroit | MI | 48205 |
| Property Owner | 16921 Wormer | | Detroit | MI | 48219 |
| Property Owner | 5869 W Fisher | | Detroit | MI | 48209 |
| Property Owner | 1660 Cortland | | Detroit | MI | 48206 |
| Property Owner | 3946 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 15 E Kirby 915 | | Detroit | MI | 48202 |
| Property Owner | 8021 Grandville | | Detroit | MI | 48228 |
| Property Owner | 5311 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 2003 Brooklyn 31/405 | | Detroit | MI | 48226 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18654 Sunset | | Detroit | MI | 48234 |
| Property Owner | 18656 Sunset | | Detroit | MI | 48234 |
| Property Owner | 9229 Mendota | | Detroit | MI | 48204 |
| Property Owner | 22431 Leewin | | Detroit | MI | 48219 |
| Property Owner | 5943 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 6222 Ashton | | Detroit | MI | 48228 |
| Property Owner | 15323 Sussex | | Detroit | MI | 48227 |
| Property Owner | 17696 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 19211 Manor | | Detroit | MI | 48221 |
| Property Owner | 5768 Radnor | | Detroit | MI | 48224 |
| Property Owner | 18447 Monica | | Detroit | MI | 48221 |
| Property Owner | 14852 Fordham | | Detroit | MI | 48205 |
| Property Owner | 4743 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 13318 Corbett | | Detroit | MI | 48213 |
| Property Owner | 14970 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 13142 Promenade | | Detroit | MI | 48213 |
| Property Owner | 12610 Jane | | Detroit | MI | 48205 |
| Property Owner | 16603 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 168 W Longwood | | Detroit | MI | 48203 |
| Property Owner | 19440 Freeland | | Detroit | MI | 48235 |
| Property Owner | 14801 Coram | | Detroit | MI | 48205 |
| Property Owner | 3503 Townsend | | Detroit | MI | 48214 |
| Property Owner | 14344 Archdale | | Detroit | MI | 48227 |
| Property Owner | 14511 Seymour | | Detroit | MI | 48205 |
| Property Owner | 14489 Seymour | | Detroit | MI | 48205 |
| Property Owner | 18286 Prairie | | Detroit | MI | 48221 |
| Property Owner | 15880 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 15660 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 5096 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 20121 Mendota | | Detroit | MI | 48221 |
| Property Owner | 2471 Glendale | | Detroit | MI | 48238 |
| Property Owner | 18225 Fairfield | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14883 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 3775 Taylor | | Detroit | MI | 48204 |
| Property Owner | 9575 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 14875 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 11729 Appoline | | Detroit | MI | 48227 |
| Property Owner | 2630 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 3406 Tillman | | Detroit | MI | 48208 |
| Property Owner | 3399 Tillman | | Detroit | MI | 48208 |
| Property Owner | 8019 Dexter | | Detroit | MI | 48206 |
| Property Owner | 15410 Ward | | Detroit | MI | 48227 |
| Property Owner | 19970 Joann | | Detroit | MI | 48205 |
| Property Owner | 19685 Hanna | | Detroit | MI | 48203 |
| Property Owner | 3337 Ethel | | Detroit | MI | 48217 |
| Property Owner | 250 E Harbortown Dr 71/709 | | Detroit | MI | 48207 |
| Property Owner | 18017 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 9317 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 18553 Brinker | | Detroit | MI | 48234 |
| Property Owner | 15864 Linwood | | Detroit | MI | 48221 |
| Property Owner | 15652 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 3724 Wager | | Detroit | MI | 48206 |
| Property Owner | 18305 Faust | | Detroit | MI | 48219 |
| Property Owner | 11909 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 3340 Lawley | | Detroit | MI | 48212 |
| Property Owner | 8907 Grandville | | Detroit | MI | 48228 |
| Property Owner | 15883 Fordham | | Detroit | MI | 48205 |
| Property Owner | 8828 Tredway Pl | | Detroit | MI | 48214 |
| Property Owner | 4450 St Clair | | Detroit | MI | 48214 |
| Property Owner | 3255 Doris | | Detroit | MI | 48238 |
| Property Owner | 6042 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 20454 Stotter | | Detroit | MI | 48234 |
| Property Owner | 5806 Central | | Detroit | MI | 48210 |
| Property Owner | 7257 Lane | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19444 Grandville | | Detroit | MI | 48219 |
| Property Owner | 8283 Meyers | | Detroit | MI | 48228 |
| Property Owner | 4029 Martin | | Detroit | MI | 48210 |
| Property Owner | 5229 Lumley | | Detroit | MI | 48210 |
| Property Owner | 2210 Park | | Detroit | MI | 48201 |
| Property Owner | 600 Civic Center Dr | | Detroit | MI | 48226-4408 |
| Property Owner | 15844 Snowden | | Detroit | MI | 48235 |
| Property Owner | 8167 Wetherby | | Detroit | MI | 48204 |
| Property Owner | 12932 Greiner | | Detroit | MI | 48205 |
| Property Owner | 16201 Cruse | | Detroit | MI | 48235 |
| Property Owner | 18231 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 6820 Longacre | | Detroit | MI | 48228 |
| Property Owner | 22328 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 5542 Casmere | | Detroit | MI | 48212 |
| Property Owner | 2515 Alter | | Detroit | MI | 48215 |
| Property Owner | 235 E Ferry | | Detroit | MI | 48202 |
| Property Owner | 11740 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 8244 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 2532 Clements | | Detroit | MI | 48238 |
| Property Owner | 3984 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 12624 Charest | | Detroit | MI | 48212 |
| Property Owner | 11759 Patton | | Detroit | MI | 48228 |
| Property Owner | 18631 Margareta | | Detroit | MI | 48219 |
| Property Owner | 18640 Margareta | | Detroit | MI | 48219 |
| Property Owner | 8435 Greenview | | Detroit | MI | 48228 |
| Property Owner | 13015 Evanston | | Detroit | MI | 48213 |
| Property Owner | 15226 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 15225 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 16691 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 19600 Dresden | | Detroit | MI | 48205 |
| Property Owner | 4801 University Pl | | Detroit | MI | 48224 |
| Property Owner | 14512 Sussex | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18622 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 24425 Florence | | Detroit | MI | 48219 |
| Property Owner | 1 Woodward Avenue | | Detroit | MI | 48226 |
| Property Owner | 13035 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 14851 Pierson | | Detroit | MI | 48223 |
| Property Owner | 18561 Binder | | Detroit | MI | 48234 |
| Property Owner | 2900 E Jefferson 24 | | Detroit | MI | 48207 |
| Property Owner | 16575 Patton | | Detroit | MI | 48219 |
| Property Owner | 15811 Monica | | Detroit | MI | 48221 |
| Property Owner | 12875 Dale | | Detroit | MI | 48223 |
| Property Owner | 1906 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 15063 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 19970 Braile | | Detroit | MI | 48219 |
| Property Owner | 1211 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 19005 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 12140 Cherrylawn | | Detroit | MI | 48204 |
| Property Owner | 15627 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 18310 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 12030 Miami | | Detroit | MI | 48217 |
| Property Owner | 11641 Greenview | | Detroit | MI | 48228 |
| Property Owner | 250 E Harbortown Dr 3/201 | | Detroit | MI | 48207 |
| Property Owner | 250 E Harbortown Dr 3/201 | | Detroit | MI | 48207 |
| Property Owner | 1677 Estates Dr | | Detroit | MI | 48206-2828 |
| Property Owner | 4342 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 3502 Anderdon | | Detroit | MI | 48215 |
| Property Owner | 19186 Sussex | | Detroit | MI | 48235 |
| Property Owner | 15430 Chapel | | Detroit | MI | 48223 |
| Property Owner | 15438 Chapel | | Detroit | MI | 48223 |
| Property Owner | 6780 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 13428 Moran | | Detroit | MI | 48212 |
| Property Owner | 801 Seward 3 | | Detroit | MI | 48202-2304 |
| Property Owner | 2559 Iroquois | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14878 Pierson | | Detroit | MI | 48223 |
| Property Owner | 17316 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 8637 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 13801 Mecca | | Detroit | MI | 48227 |
| Property Owner | 19853 Grandview | | Detroit | MI | 48219 |
| Property Owner | 19853 Grandview | | Detroit | MI | 48219 |
| Property Owner | 20259 Derby | | Detroit | MI | 48203 |
| Property Owner | 19024 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 19369 Bradford | | Detroit | MI | 48205 |
| Property Owner | 6722 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 16641 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 6058 Minock | | Detroit | MI | 48228 |
| Property Owner | 9425 Sussex | | Detroit | MI | 48227 |
| Property Owner | 2951 Clements | | Detroit | MI | 48238 |
| Property Owner | 18500 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 1215 Campbell | | Detroit | MI | 48209 |
| Property Owner | 8271 Mendota | | Detroit | MI | 48204 |
| Property Owner | 9297 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 16895 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 16895 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 20291 Trinity | | Detroit | MI | 48219 |
| Property Owner | 13542 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 20936 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 15762 Appoline | | Detroit | MI | 48227 |
| Property Owner | 14916 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 14924 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 11380 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 18292 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 19472 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 9540 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 19351 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 8041 Vaughan | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15481 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 13935 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19415 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 709 W Bethune | | Detroit | MI | 48202 |
| Property Owner | 16271 Lilac | | Detroit | MI | 48221 |
| Property Owner | 4808 Dickerson | | Detroit | MI | 48213 |
| Property Owner | 4840 Dickerson | | Detroit | MI | 48213 |
| Property Owner | 7371 Fielding | | Detroit | MI | 48228 |
| Property Owner | 7077 Chatfield | | Detroit | MI | 48209 |
| Property Owner | 6821 Medbury | | Detroit | MI | 48211 |
| Property Owner | 15051 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 18009 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 18915 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 16314 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 16696 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 10116 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 10827 Balfour | | Detroit | MI | 48224 |
| Property Owner | 14729 St Marys | | Detroit | MI | 48227 |
| Property Owner | 10500 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 5750 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 15677 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 2517 S La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 3211 Taylor | | Detroit | MI | 48206 |
| Property Owner | 20172 Stotter | | Detroit | MI | 48234 |
| Property Owner | 19729 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 4781 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 5931 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 20030 Southfield | | Detroit | MI | 48235 |
| Property Owner | 14028 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 17580 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 8569 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 19385 Rowe | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5300 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 6865 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 5298 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 5099 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 8650 Plainview | | Detroit | MI | 48228 |
| Property Owner | 5137 Bewick | | Detroit | MI | 48213 |
| Property Owner | 19369 Eureka | | Detroit | MI | 48234 |
| Property Owner | 6503 Hartford | | Detroit | MI | 48210 |
| Property Owner | 14201 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 6869 St John | | Detroit | MI | 48210 |
| Property Owner | 8600 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 5101 Central | | Detroit | MI | 48210 |
| Property Owner | 4839 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 17031 W Warren | | Detroit | MI | 48228 |
| Property Owner | 16144 W Warren | | Detroit | MI | 48228 |
| Property Owner | 7356 Waldo | | Detroit | MI | 48210 |
| Property Owner | 6045 John C Lodge | | Detroit | MI | 48202 |
| Property Owner | 3149 W Grand River | | Detroit | MI | 48208 |
| Property Owner | 3011 E Grand Blvd | | Detroit | MI | 48202 |
| Property Owner | 12425 Lansdowne | | Detroit | MI | 48236 |
| Property Owner | 19452 Troy | | Detroit | MI | 48237 |
| Property Owner | 19462 Troy | | Detroit | MI | 48237 |
| Property Owner | 20217 Helen | | Detroit | MI | 48234 |
| Property Owner | 20301 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 7373 Westwood | | Detroit | MI | 48228 |
| Property Owner | 15610 Lappin | | Detroit | MI | 48205 |
| Property Owner | 9691 Everts | | Detroit | MI | 48224 |
| Property Owner | 17218 Fenelon | | Detroit | MI | 48212 |
| Property Owner | 4387 Apple | | Detroit | MI | 48210 |
| Property Owner | 5403 Florida | | Detroit | MI | 48210 |
| Property Owner | 3376 18th St | | Detroit | MI | 48208 |
| Property Owner | 8312 Lane | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6310 Charlevoix | | Detroit | MI | 48207 |
| Property Owner | 2740 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 5603 Elmer | | Detroit | MI | 48210 |
| Property Owner | 1939 Green | | Detroit | MI | 48209 |
| Property Owner | 6004 Proctor | | Detroit | MI | 48210 |
| Property Owner | 1560 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 1078 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 6746 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 5622 Kulick | | Detroit | MI | 48210 |
| Property Owner | 9153 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 1443 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 3716 Greusel | | Detroit | MI | 48210 |
| Property Owner | 1437 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 1007 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1563 Livernois | | Detroit | MI | 48209 |
| Property Owner | 8833 Lane | | Detroit | MI | 48209 |
| Property Owner | 6011 Cecil | | Detroit | MI | 48210 |
| Property Owner | 8067 Senator | | Detroit | MI | 48209 |
| Property Owner | 1247 Campbell | | Detroit | MI | 48209 |
| Property Owner | 2418 Inglis | | Detroit | MI | 48209 |
| Property Owner | 1072 Waterman | | Detroit | MI | 48209 |
| Property Owner | 2655 Inglis | | Detroit | MI | 48209 |
| Property Owner | 8306 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 2388 Casper | | Detroit | MI | 48209 |
| Property Owner | 5130 28th St | | Detroit | MI | 48210 |
| Property Owner | 2654 Pearl | | Detroit | MI | 48209 |
| Property Owner | 14625 Artesian | | Detroit | MI | 48223 |
| Property Owner | 15367 Linwood | | Detroit | MI | 48238 |
| Property Owner | 12017 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 19808 Archdale | | Detroit | MI | 48235 |
| Property Owner | 19655 Klinger | | Detroit | MI | 48234 |
| Property Owner | 12567 Wade | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8861 Mendota | | Detroit | MI | 48204 |
| Property Owner | 15042 Prevost | | Detroit | MI | 48227 |
| Property Owner | 175 E Greendale | | Detroit | MI | 48203 |
| Property Owner | 13558 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 17321 Pierson | | Detroit | MI | 48219 |
| Property Owner | 20531 Heyden | | Detroit | MI | 48219 |
| Property Owner | 20440 Prairie | | Detroit | MI | 48221 |
| Property Owner | 16734 Turner | | Detroit | MI | 48221 |
| Property Owner | 17907 Conant | | Detroit | MI | 48234 |
| Property Owner | 2256 Montclair | | Detroit | MI | 48214 |
| Property Owner | 17676 Trinity | | Detroit | MI | 48219 |
| Property Owner | 1105 Ethel | | Detroit | MI | 48217 |
| Property Owner | 17821 Anglin | | Detroit | MI | 48234 |
| Property Owner | 20455 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 3259 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 3518 Bedford | | Detroit | MI | 48224 |
| Property Owner | 17527 Indiana | | Detroit | MI | 48221 |
| Property Owner | 4223 Hereford | | Detroit | MI | 48224 |
| Property Owner | 1615 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 2529 Inglis | | Detroit | MI | 48209 |
| Property Owner | 2603 Junction | | Detroit | MI | 48209 |
| Property Owner | 4530 Casper | | Detroit | MI | 48210 |
| Property Owner | 2616 Norman | | Detroit | MI | 48209 |
| Property Owner | 4020 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 3752 Wesson | | Detroit | MI | 48210 |
| Property Owner | 1586 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 6415 Westwood | | Detroit | MI | 48228 |
| Property Owner | 7182 Waldo | | Detroit | MI | 48210 |
| Property Owner | 7485 Chatham | | Detroit | MI | 48239 |
| Property Owner | 18075 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 9131 Witt | | Detroit | MI | 48209 |
| Property Owner | 1935 Palms | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3109 Hammond | | Detroit | MI | 48210 |
| Property Owner | 2512 Stair | | Detroit | MI | 48209 |
| Property Owner | 7196 Holmes | | Detroit | MI | 48210 |
| Property Owner | 19761 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 4132 Campbell | | Detroit | MI | 48209 |
| Property Owner | 20097 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 1403 Junction | | Detroit | MI | 48209 |
| Property Owner | 1623 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 4944 Trenton | | Detroit | MI | 48210 |
| Property Owner | 1295 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 3944 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 1457 16th St | | Detroit | MI | 48216 |
| Property Owner | 2356 Inglis | | Detroit | MI | 48209 |
| Property Owner | 2416 Springwells | | Detroit | MI | 48209 |
| Property Owner | 580 Cottrell | | Detroit | MI | 48209 |
| Property Owner | 8051 Olivet | | Detroit | MI | 48209 |
| Property Owner | 2801 Carson | | Detroit | MI | 48209 |
| Property Owner | 20189 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 8288 Freda | | Detroit | MI | 48204 |
| Property Owner | 6346 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 3957 Commor | | Detroit | MI | 48212 |
| Property Owner | 19247 Wexford | | Detroit | MI | 48234 |
| Property Owner | 19243 Wexford | | Detroit | MI | 48234 |
| Property Owner | 1525 Chicago | | Detroit | MI | 48206 |
| Property Owner | 3890 Caely | | Detroit | MI | 48212 |
| Property Owner | 10012 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 9582 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 20001 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 741 Campbell | | Detroit | MI | 48209 |
| Property Owner | 9580 Ward | | Detroit | MI | 48227 |
| Property Owner | 15454 Ashton | | Detroit | MI | 48223 |
| Property Owner | 12835 Promenade | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15722 Stout | | Detroit | MI | 48223 |
| Property Owner | 18308 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 13134 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 6593 Greenfield | | Detroit | MI | 48228 |
| Property Owner | 14326 Forrer | | Detroit | MI | 48227 |
| Property Owner | 14150 Artesian | | Detroit | MI | 48223 |
| Property Owner | 1243 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 2054 Seward | | Detroit | MI | 48206 |
| Property Owner | 14044 Heyden | | Detroit | MI | 48223 |
| Property Owner | 20110 Griggs | | Detroit | MI | 48221 |
| Property Owner | 18918 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 1792 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 250 E Harbortown Dr 41/503 | | Detroit | MI | 48207 |
| Property Owner | 17315 Northrop | | Detroit | MI | 48219 |
| Property Owner | 785 Distel | | Detroit | MI | 48209 |
| Property Owner | 18416 Runyon | | Detroit | MI | 48234 |
| Property Owner | 3643 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 3649 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 7450 Forrer | | Detroit | MI | 48228 |
| Property Owner | 6884 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 7780 Girardin | | Detroit | MI | 48211 |
| Property Owner | 17595 Appoline | | Detroit | MI | 48235 |
| Property Owner | 527 Manistique | | Detroit | MI | 48215 |
| Property Owner | 14385 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 8421 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 18567 Ashton | | Detroit | MI | 48219 |
| Property Owner | 2495 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 6421 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 12150 Auburn | | Detroit | MI | 48228 |
| Property Owner | 13961 Meyers | | Detroit | MI | 48227 |
| Property Owner | 17753 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 5555 Woodhall | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4528 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 8628 Dennison | | Detroit | MI | 48210 |
| Property Owner | 16434 E Warren | | Detroit | MI | 48224 |
| Property Owner | 14068 Collingham | | Detroit | MI | 48205 |
| Property Owner | 2538 Stair | | Detroit | MI | 48209 |
| Property Owner | 5511 Charles | | Detroit | MI | 48212 |
| Property Owner | 17344 Indiana | | Detroit | MI | 48221 |
| Property Owner | 7637 Woodward Avenue 72 | | Detroit | MI | 48202 |
| Property Owner | 7637 Woodward Avenue 72 | | Detroit | MI | 48202 |
| Property Owner | 12370 Duchess | | Detroit | MI | 48224 |
| Property Owner | 5784 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 8845 University Pl | | Detroit | MI | 48224 |
| Property Owner | 2284 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 12242 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 15344 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 9124 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 19367 Annchester | | Detroit | MI | 48219 |
| Property Owner | 11706 Fielding | | Detroit | MI | 48228 |
| Property Owner | 1578 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 9340 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 13208 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 88 Custer | | Detroit | MI | 48202 |
| Property Owner | 50 Custer | | Detroit | MI | 48202 |
| Property Owner | 17347 Woodward Avenue | | Detroit | MI | 48203 |
| Property Owner | 944 Harper | | Detroit | MI | 48211 |
| Property Owner | 2801 W Grand River | | Detroit | MI | 48201 |
| Property Owner | 2835 W Grand River | | Detroit | MI | 48201 |
| Property Owner | 14300 Rosa Parks Blvd | | Detroit | MI | 48238 |
| Property Owner | 5329 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 20675 Fayette | | Detroit | MI | 48203 |
| Property Owner | 4993 Wesson | | Detroit | MI | 48210 |
| Property Owner | 9510 Harper | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5030 Trenton | | Detroit | MI | 48210 |
| Property Owner | 11121 Shoemaker | | Detroit | MI | 48213 |
| Property Owner | 15835 Harper | | Detroit | MI | 48224 |
| Property Owner | 14401 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 12655 E Mcnichols | | Detroit | MI | 48205 |
| Property Owner | 15896 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 22716 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 17821 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 20038 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 19321 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 14143 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 10383 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 10600 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 10865 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 5750 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 3101 Edsel | | Detroit | MI | 48217 |
| Property Owner | 7844 Melville | | Detroit | MI | 48209 |
| Property Owner | 10437 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 16583 Coyle | | Detroit | MI | 48235 |
| Property Owner | 629 W Willis | | Detroit | MI | 48201 |
| Property Owner | 3930 Cass | | Detroit | MI | 48201 |
| Property Owner | 18827 Rogge | | Detroit | MI | 48234 |
| Property Owner | 13721 Allonby | | Detroit | MI | 48227 |
| Property Owner | 15741 Minock | | Detroit | MI | 48223 |
| Property Owner | 12765 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 15050 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 7780 Majestic | | Detroit | MI | 48210 |
| Property Owner | 7480 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 16143 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 10009 Braile | | Detroit | MI | 48228 |
| Property Owner | 473 Parkview | | Detroit | MI | 48214 |
| Property Owner | 13541 Reynolds | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18466 Warwick | | Detroit | MI | 48219 |
| Property Owner | 4837 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 17627 E Warren | | Detroit | MI | 48224 |
| Property Owner | 17637 E Warren | | Detroit | MI | 48224 |
| Property Owner | 14100 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 4343 Bedford | | Detroit | MI | 48224 |
| Property Owner | 11761 Cherrylawn | | Detroit | MI | 48204 |
| Property Owner | 846 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 10500 Duprey | | Detroit | MI | 48224 |
| Property Owner | 19634 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 14875 Terry | | Detroit | MI | 48227 |
| Property Owner | 18515 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 7336 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19707 Albany St | | Detroit | MI | 48234 |
| Property Owner | 6820 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 6800 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 1321 Wheelock | | Detroit | MI | 48209 |
| Property Owner | 18481 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 13071 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 5815 Newport | | Detroit | MI | 48213 |
| Property Owner | 3712 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 7720 Longacre | | Detroit | MI | 48228 |
| Property Owner | 19783 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 17360 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 19400 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 14565 Prest | | Detroit | MI | 48227 |
| Property Owner | 5574 Lemay | | Detroit | MI | 48213 |
| Property Owner | 2445 Burnside | | Detroit | MI | 48212 |
| Property Owner | 5326 Dubois | | Detroit | MI | 48211 |
| Property Owner | 5120 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 5958 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 19346 Anglin | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16909 Freeland | | Detroit | MI | 48235 |
| Property Owner | 4126 Bedford | | Detroit | MI | 48224 |
| Property Owner | 7756 American | | Detroit | MI | 48204 |
| Property Owner | 12502 Corbett | | Detroit | MI | 48213 |
| Property Owner | 14910 Archdale | | Detroit | MI | 48227 |
| Property Owner | 19183 Keating | | Detroit | MI | 48203 |
| Property Owner | 15730 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 8532 Lauder | | Detroit | MI | 48228 |
| Property Owner | 9591 Patton | | Detroit | MI | 48228 |
| Property Owner | 15713 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 6850 Varjo | | Detroit | MI | 48212 |
| Property Owner | 18824 Helen | | Detroit | MI | 48234 |
| Property Owner | 1726 Bassett | | Detroit | MI | 48217 |
| Property Owner | 24555 Florence | | Detroit | MI | 48219 |
| Property Owner | 5651 Anthon | | Detroit | MI | 48209 |
| Property Owner | 5638 Anthon | | Detroit | MI | 48209 |
| Property Owner | 15722 Birwood | | Detroit | MI | 48238 |
| Property Owner | 18435 Fenton | | Detroit | MI | 48219 |
| Property Owner | 19327 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 9384 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 19735 Goddard | | Detroit | MI | 48234 |
| Property Owner | 15271 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 844 Lothrop | | Detroit | MI | 48202 |
| Property Owner | 3239 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 14931 Mendota | | Detroit | MI | 48238 |
| Property Owner | 14023 Longacre | | Detroit | MI | 48227 |
| Property Owner | 3746 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 15708 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 16745 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 10609 Duprey | | Detroit | MI | 48224 |
| Property Owner | 17033 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 3125 Marlborough | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3125 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 13118 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 11475 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 13013 Wade | | Detroit | MI | 48213 |
| Property Owner | 16523 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 5961 Bedford | | Detroit | MI | 48224 |
| Property Owner | 4485 Seminole | | Detroit | MI | 48214 |
| Property Owner | 6480 Sterling | | Detroit | MI | 48202 |
| Property Owner | 20035 Irvington | | Detroit | MI | 48203 |
| Property Owner | 18685 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 8221 Kenney | | Detroit | MI | 48234 |
| Property Owner | 17836 Rowe | | Detroit | MI | 48205 |
| Property Owner | 17168 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 2581 W Eight Mile | | Detroit | MI | 48203 |
| Property Owner | 3660 Livernois | | Detroit | MI | 48210 |
| Property Owner | 3666 Livernois | | Detroit | MI | 48210 |
| Property Owner | 6870 St Marys | | Detroit | MI | 48228 |
| Property Owner | 18085 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 7310 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 19445 W Warren | | Detroit | MI | 48228 |
| Property Owner | 17616 Albion | | Detroit | MI | 48234 |
| Property Owner | 20109 W Warren | | Detroit | MI | 48228-3251 |
| Property Owner | 11344 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 14432 Westwood | | Detroit | MI | 48223 |
| Property Owner | 4301 Grand | | Detroit | MI | 48238 |
| Property Owner | 16651 Harper | | Detroit | MI | 48224-1945 |
| Property Owner | 9284 Quincy | | Detroit | MI | 48204 |
| Property Owner | 2305 Highland | | Detroit | MI | 48206 |
| Property Owner | 14883 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 19665 Albion | | Detroit | MI | 48234 |
| Property Owner | 1619 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 17211 Marx | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15850 Petoskey | | Detroit | MI | 48221 |
| Property Owner | 13469 Syracuse | | Detroit | MI | 48212 |
| Property Owner | 4288 Webb | | Detroit | MI | 48204 |
| Property Owner | 6357 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 5939 Seneca | | Detroit | MI | 48213 |
| Property Owner | 2986 Bassett | | Detroit | MI | 48217 |
| Property Owner | 14467 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 12040 Racine | | Detroit | MI | 48205 |
| Property Owner | 3949 St Clair | | Detroit | MI | 48214 |
| Property Owner | 1122 Lenox | | Detroit | MI | 48215 |
| Property Owner | 469 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 774 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 5877 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 7157 Iowa | | Detroit | MI | 48212 |
| Property Owner | 3462 Fourth | | Detroit | MI | 48201 |
| Property Owner | 3476 Fourth | | Detroit | MI | 48201 |
| Property Owner | 1545 Cherboneau Pl | | Detroit | MI | 48207-2805 |
| Property Owner | 4803 Bedford | | Detroit | MI | 48224 |
| Property Owner | 15135 Mack | | Detroit | MI | 48224 |
| Property Owner | 14043 Coyle | | Detroit | MI | 48227 |
| Property Owner | 8261 Plainview | | Detroit | MI | 48228 |
| Property Owner | 2725 Grand | | Detroit | MI | 48238 |
| Property Owner | 3544 Fremont | | Detroit | MI | 48207 |
| Property Owner | 19165 Dean | | Detroit | MI | 48234 |
| Property Owner | 1836 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 19433 Marx | | Detroit | MI | 48203 |
| Property Owner | 5096 Garland | | Detroit | MI | 48213 |
| Property Owner | 11916 Moenart | | Detroit | MI | 48212 |
| Property Owner | 4342 Maryland | | Detroit | MI | 48224 |
| Property Owner | 4352 Maryland | | Detroit | MI | 48224 |
| Property Owner | 19166 Moenart | | Detroit | MI | 48234 |
| Property Owner | 13526 Anglin | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19351 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 10765 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 19973 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 20530 Ryan | | Detroit | MI | 48234 |
| Property Owner | 15751 St Marys | | Detroit | MI | 48227 |
| Property Owner | 725 E Hollywood | | Detroit | MI | 48203 |
| Property Owner | 1723 Infantry | | Detroit | MI | 48209 |
| Property Owner | 1804 Infantry | | Detroit | MI | 48209 |
| Property Owner | 6645 Otis | | Detroit | MI | 48210 |
| Property Owner | 8109 Dayton | | Detroit | MI | 48210 |
| Property Owner | 7443 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 7771 Wykes | | Detroit | MI | 48204 |
| Property Owner | 7183 Mackenzie | | Detroit | MI | 48204 |
| Property Owner | 16235 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 7711 Minock | | Detroit | MI | 48228 |
| Property Owner | 20453 Marx | | Detroit | MI | 48203 |
| Property Owner | 17587 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 14427 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 14969 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 2251 Ford | | Detroit | MI | 48238 |
| Property Owner | 7817 Smart | | Detroit | MI | 48210 |
| Property Owner | 4986 Junction | | Detroit | MI | 48210 |
| Property Owner | 18655 Muirland | | Detroit | MI | 48221 |
| Property Owner | 545 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 8730 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 6267 Minock | | Detroit | MI | 48228 |
| Property Owner | 5186 30th St | | Detroit | MI | 48210 |
| Property Owner | 5531 Chopin | | Detroit | MI | 48210 |
| Property Owner | 1750 Livernois | | Detroit | MI | 48209 |
| Property Owner | 7329 Lane | | Detroit | MI | 48209 |
| Property Owner | 8690 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 8032 W Jefferson | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 7938 E Lafayette | | Detroit | MI | 48214 |
| Property Owner | 7530 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 14944 Novara | | Detroit | MI | 48205 |
| Property Owner | 8028 Hubbell | | Detroit | MI | 48228 |
| Property Owner | 8270 Robson | | Detroit | MI | 48228 |
| Property Owner | 19312 Pierson | | Detroit | MI | 48219 |
| Property Owner | 19986 Carrie | | Detroit | MI | 48234 |
| Property Owner | 17131 Sioux | | Detroit | MI | 48224 |
| Property Owner | 5915 Barrett | | Detroit | MI | 48213 |
| Property Owner | 7718 E Forest | | Detroit | MI | 48214 |
| Property Owner | 13440 Maiden | | Detroit | MI | 48213 |
| Property Owner | 467 Harding | | Detroit | MI | 48214 |
| Property Owner | 2974 Annabelle | | Detroit | MI | 48228 |
| Property Owner | 5399 Burns | | Detroit | MI | 48213 |
| Property Owner | 8441 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 9151 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 3345 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 6423 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 8056 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 8056 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 20006 Meyers | | Detroit | MI | 48235 |
| Property Owner | 12915 Rutland | | Detroit | MI | 48227 |
| Property Owner | 12600 Ward | | Detroit | MI | 48227 |
| Property Owner | 12151 Heyden | | Detroit | MI | 48228 |
| Property Owner | 5825 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 18491 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 12081 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 11430 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 16543 Birwood | | Detroit | MI | 48221 |
| Property Owner | 9900 Grandville | | Detroit | MI | 48228 |
| Property Owner | 3454 St Clair | | Detroit | MI | 48214 |
| Property Owner | 3460 St Clair | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18485 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 20185 Spencer | | Detroit | MI | 48234 |
| Property Owner | 16758 Plainview | | Detroit | MI | 48219 |
| Property Owner | 9925 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 12015 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 78 Watson 7 | | Detroit | MI | 48201 |
| Property Owner | 78 Watson 7 | | Detroit | MI | 48201 |
| Property Owner | 10128 Monica | | Detroit | MI | 48204 |
| Property Owner | 11345 Artesian | | Detroit | MI | 48228 |
| Property Owner | 19997 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 15770 Sussex | | Detroit | MI | 48227 |
| Property Owner | 7222 W Fort | | Detroit | MI | 48209 |
| Property Owner | 19984 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 15460 Monica | | Detroit | MI | 48238 |
| Property Owner | 2503 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 6601 Oakman Blvd | | Detroit | MI | 48228 |
| Property Owner | 5920 Oakman Blvd | | Detroit | MI | 48228 |
| Property Owner | 8530 Esper | | Detroit | MI | 48204 |
| Property Owner | 19755 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 18065 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 7784 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 15870 Quincy | | Detroit | MI | 48221 |
| Property Owner | 15876 Quincy | | Detroit | MI | 48221 |
| Property Owner | 11508 College | | Detroit | MI | 48205 |
| Property Owner | 18940 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 12750 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 3915 Bishop | | Detroit | MI | 48224 |
| Property Owner | 5799 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 15850 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 5759 Radnor | | Detroit | MI | 48224 |
| Property Owner | 9885 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 20515 W Seven Mile | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6400 Plainview | | Detroit | MI | 48228 |
| Property Owner | 6073 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 5182 Lumley | | Detroit | MI | 48210 |
| Property Owner | 5681 Lumley | | Detroit | MI | 48210 |
| Property Owner | 6100 Proctor | | Detroit | MI | 48210 |
| Property Owner | 7041 Lexington | | Detroit | MI | 48209 |
| Property Owner | 135 Winder 38 | | Detroit | MI | 48201-3151 |
| Property Owner | 1550 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 7534 Wheeler | | Detroit | MI | 48210 |
| Property Owner | 2209 Springle | | Detroit | MI | 48215 |
| Property Owner | 10725 Morang | | Detroit | MI | 48224 |
| Property Owner | 1001 W Jefferson 300/28a | | Detroit | MI | 48226 |
| Property Owner | 19614 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 15769 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 7420 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 584 Marston | | Detroit | MI | 48202 |
| Property Owner | 17150 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 9289 Birwood | | Detroit | MI | 48204 |
| Property Owner | 3575 E Palmer | | Detroit | MI | 48211 |
| Property Owner | 8711 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 21145 Clarita | | Detroit | MI | 48219 |
| Property Owner | 19182 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 24264 Norfolk | | Detroit | MI | 48219 |
| Property Owner | 18820 Hessel | | Detroit | MI | 48219 |
| Property Owner | 5557 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 17820 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 11121 Courville | | Detroit | MI | 48224 |
| Property Owner | 9391 Quincy | | Detroit | MI | 48204 |
| Property Owner | 10034 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 11726 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 13804 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 16577 Lindsay | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 18943 Prairie | | Detroit | MI | 48221 |
| Property Owner | 10080 Maplelawn | | Detroit | MI | 48204 |
| Property Owner | 18928 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 15476 Archdale | | Detroit | MI | 48227 |
| Property Owner | 12560 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 7903 E Jefferson | | Detroit | MI | 48214 |
| Property Owner | 7891 E Jefferson | | Detroit | MI | 48214 |
| Property Owner | 1499 16th St | | Detroit | MI | 48216 |
| Property Owner | 6121 Townsend | | Detroit | MI | 48213 |
| Property Owner | 13541 Vassar | | Detroit | MI | 48235 |
| Property Owner | 13773 Wadsworth | | Detroit | MI | 48227 |
| Property Owner | 20255 Ward | | Detroit | MI | 48235 |
| Property Owner | 829 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 8511 Indiana | | Detroit | MI | 48204 |
| Property Owner | 9538 Burnette | | Detroit | MI | 48204 |
| Property Owner | 18629 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 20209 Andover | | Detroit | MI | 48203 |
| Property Owner | 14964 Collingham | | Detroit | MI | 48205 |
| Property Owner | 18438 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 8181 House | | Detroit | MI | 48234 |
| Property Owner | 8896 Steel | | Detroit | MI | 48228 |
| Property Owner | 15901 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 20148 Klinger | | Detroit | MI | 48234 |
| Property Owner | 69 W Montana | | Detroit | MI | 48203 |
| Property Owner | 6036 Northfield | | Detroit | MI | 48210 |
| Property Owner | 4108 Rohns | | Detroit | MI | 48214 |
| Property Owner | 212 Lenox | | Detroit | MI | 48215 |
| Property Owner | 17416 Five Points | | Detroit | MI | 48240 |
| Property Owner | 15381 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 751 Bayside | | Detroit | MI | 48217 |
| Property Owner | 7258 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 10650 Peerless | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 4356 Parkinson | | Detroit | MI | 48210 |
| Property Owner | 20049 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 16158 Appoline | | Detroit | MI | 48235 |
| Property Owner | 7641 Linwood | | Detroit | MI | 48206 |
| Property Owner | 16838 Lilac | | Detroit | MI | 48221 |
| Property Owner | 1012 Livernois | | Detroit | MI | 48209 |
| Property Owner | 12851 Sussex | | Detroit | MI | 48227 |
| Property Owner | 1128 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 260 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 17126 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 9738 Manistique | | Detroit | MI | 48224 |
| Property Owner | 18801 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 14919 Appoline | | Detroit | MI | 48227 |
| Property Owner | 3267 Richton | | Detroit | MI | 48206 |
| Property Owner | 4481 Bishop | | Detroit | MI | 48224 |
| Property Owner | 1247 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 20737 S Pierson Ct | | Detroit | MI | 48228 |
| Property Owner | 5932 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 5375 Hereford | | Detroit | MI | 48224 |
| Property Owner | 4872 Toledo | | Detroit | MI | 48209 |
| Property Owner | 2511 John R 33 | | Detroit | MI | 48201 |
| Property Owner | 20059 Annott | | Detroit | MI | 48205 |
| Property Owner | 19470 Packard | | Detroit | MI | 48234 |
| Property Owner | 19425 Hoover | | Detroit | MI | 48205 |
| Property Owner | 15242 Liberal | | Detroit | MI | 48205 |
| Property Owner | 18646 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 12494 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 5965 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 10045 Grayton | | Detroit | MI | 48224 |
| Property Owner | 20049 Marx | | Detroit | MI | 48203 |
| Property Owner | 4803 Courville | | Detroit | MI | 48224 |
| Property Owner | 1800 W Fort | | Detroit | MI | 48216 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16511 Manning | | Detroit | MI | 48205 |
| Property Owner | 1835 Beard | | Detroit | MI | 48209 |
| Property Owner | 18828 Moenart | | Detroit | MI | 48234 |
| Property Owner | 3776 Second | | Detroit | MI | 48201 |
| Property Owner | 19385 Charest | | Detroit | MI | 48234 |
| Property Owner | 15860 Burgess | | Detroit | MI | 48219 |
| Property Owner | 250 E Harbortown Dr 160 | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 90/17a | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 90/17a | | Detroit | MI | 48207 |
| Property Owner | 2530 Park | | Detroit | MI | 48201 |
| Property Owner | 150 W Fisher | | Detroit | MI | 48201 |
| Property Owner | 16258 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 13156 Meyers | | Detroit | MI | 48227 |
| Property Owner | 20000 Prest | | Detroit | MI | 48235 |
| Property Owner | 3603 Courville | | Detroit | MI | 48224 |
| Property Owner | 3636 Bedford | | Detroit | MI | 48224 |
| Property Owner | 17336 Prairie | | Detroit | MI | 48221 |
| Property Owner | 734 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 804 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 16325 Tireman | | Detroit | MI | 48228 |
| Property Owner | 17619 Tireman | | Detroit | MI | 48228 |
| Property Owner | 3701 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 3633 Michigan | | Detroit | MI | 48216-1099 |
| Property Owner | 3501 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 3523 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 3527 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 2787 24th St | | Detroit | MI | 48216 |
| Property Owner | 2777 24th St | | Detroit | MI | 48216 |
| Property Owner | 2815 25th St | | Detroit | MI | 48216 |
| Property Owner | 16260 Lawton | | Detroit | MI | 48221 |
| Property Owner | 8096 Quinn | | Detroit | MI | 48234 |
| Property Owner | 15711 Dacosta | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 20222 Irvington | | Detroit | MI | 48203 |
| Property Owner | 15461 Ilene | | Detroit | MI | 48238 |
| Property Owner | 19416 Runyon | | Detroit | MI | 48234 |
| Property Owner | 14181 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 81 Leicester Ct | | Detroit | MI | 48202 |
| Property Owner | 563 Belmont | | Detroit | MI | 48202 |
| Property Owner | 445 Alameda St | | Detroit | MI | 48203 |
| Property Owner | 13986 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 19352 Yacama | | Detroit | MI | 48203 |
| Property Owner | 2485 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 15804 Quincy | | Detroit | MI | 48221 |
| Property Owner | 18829 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 19390 Eureka | | Detroit | MI | 48234 |
| Property Owner | 4949 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 8600 St Cyril | | Detroit | MI | 48213 |
| Property Owner | 5903 Van Court | | Detroit | MI | 48210 |
| Property Owner | 4051 Wesson | | Detroit | MI | 48210 |
| Property Owner | 12773 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 14873 Mendota | | Detroit | MI | 48238 |
| Property Owner | 8107 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 5939 Burns | | Detroit | MI | 48213 |
| Property Owner | 3514 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 5874 Fischer | | Detroit | MI | 48213 |
| Property Owner | 13094 Evanston | | Detroit | MI | 48213 |
| Property Owner | 14507 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 14164 Seymour | | Detroit | MI | 48205 |
| Property Owner | 14666 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 14025 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 14889 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 14276 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 18623 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 11351 Cheyenne | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14615 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 19425 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 9109 Archdale | | Detroit | MI | 48228 |
| Property Owner | 19187 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 12100 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 8241 E Hollywood | | Detroit | MI | 48234 |
| Property Owner | 13913 Arlington | | Detroit | MI | 48212 |
| Property Owner | 14775 Holmur | | Detroit | MI | 48238 |
| Property Owner | 12611 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 10136 Aurora | | Detroit | MI | 48204 |
| Property Owner | 12112 Sanford | | Detroit | MI | 48205 |
| Property Owner | 13874 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 14521 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 11689 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15719 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 1941 Orleans 64 | | Detroit | MI | 48207-2753 |
| Property Owner | 12800 Bentler | | Detroit | MI | 48223 |
| Property Owner | 12301 Ohio | | Detroit | MI | 48238 |
| Property Owner | 13604 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 12325 Ohio | | Detroit | MI | 48238 |
| Property Owner | 11111 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 18903 Steel | | Detroit | MI | 48235 |
| Property Owner | 15086 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 17511 Mack | | Detroit | MI | 48224 |
| Property Owner | 3670 Woodward Avenue 29/313 | | Detroit | MI | 48201 |
| Property Owner | 5306 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 12675 Terry | | Detroit | MI | 48227 |
| Property Owner | 18304 Faust | | Detroit | MI | 48219 |
| Property Owner | 4145 Maryland | | Detroit | MI | 48224 |
| Property Owner | 20434 Ward | | Detroit | MI | 48235 |
| Property Owner | 191 W Parkhurst | | Detroit | MI | 48203 |
| Property Owner | 20237 Rosemont | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16737 Turner | | Detroit | MI | 48221 |
| Property Owner | 9901 Coyle | | Detroit | MI | 48227 |
| Property Owner | 16107 Braile | | Detroit | MI | 48219 |
| Property Owner | 7733 Ashton | | Detroit | MI | 48228 |
| Property Owner | 19992 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 5474 Seneca | | Detroit | MI | 48213 |
| Property Owner | 4511 Montclair | | Detroit | MI | 48213 |
| Property Owner | 5945 Maryland | | Detroit | MI | 48224 |
| Property Owner | 19954 Chapel | | Detroit | MI | 48219 |
| Property Owner | 11718 Faust | | Detroit | MI | 48228 |
| Property Owner | 9811 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 6164 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 4518 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 16225 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 17319 Mack | | Detroit | MI | 48224 |
| Property Owner | 8359 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 592 Trowbridge | | Detroit | MI | 48202-1342 |
| Property Owner | 17420 Omira | | Detroit | MI | 48203 |
| Property Owner | 12346 Mackay | | Detroit | MI | 48212 |
| Property Owner | 17520 Hull | | Detroit | MI | 48203 |
| Property Owner | 16316 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 9338 Terry | | Detroit | MI | 48227 |
| Property Owner | 15 E Kirby 1 | | Detroit | MI | 48202 |
| Property Owner | 1960 Blaine | | Detroit | MI | 48206 |
| Property Owner | 1620 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 11614 Dexter | | Detroit | MI | 48206 |
| Property Owner | 11628 Dexter | | Detroit | MI | 48206 |
| Property Owner | 460 New Town | | Detroit | MI | 48215 |
| Property Owner | 17400 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 13958 Goddard | | Detroit | MI | 48212 |
| Property Owner | 12131 Payton | | Detroit | MI | 48224 |
| Property Owner | 18635 Steel | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6829 Edgeton | | Detroit | MI | 48212 |
| Property Owner | 17878 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 4503 Cooper | | Detroit | MI | 48214 |
| Property Owner | 9542 Monica | | Detroit | MI | 48204 |
| Property Owner | 9554 Monica | | Detroit | MI | 48204 |
| Property Owner | 4420 Townsend | | Detroit | MI | 48214 |
| Property Owner | 18687 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 3401 Wesson | | Detroit | MI | 48210 |
| Property Owner | 16514 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 16527 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 17177 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 18584 Fleming | | Detroit | MI | 48234 |
| Property Owner | 175 Riverside Dr | | Detroit | MI | 48215 |
| Property Owner | 20452 Lesure | | Detroit | MI | 48235 |
| Property Owner | 9138 Forrer | | Detroit | MI | 48228 |
| Property Owner | 9142 Forrer | | Detroit | MI | 48228 |
| Property Owner | 2539 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 8860 Goethe | | Detroit | MI | 48214 |
| Property Owner | 12811 Downing | | Detroit | MI | 48217 |
| Property Owner | 12060 Promenade | | Detroit | MI | 48213 |
| Property Owner | 16110 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 225 Ashland | | Detroit | MI | 48215 |
| Property Owner | 15375 Washburn | | Detroit | MI | 48238 |
| Property Owner | 16545 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 3275 Clements | | Detroit | MI | 48238 |
| Property Owner | 3325 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 7416 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 15228 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 4160 Helen | | Detroit | MI | 48207 |
| Property Owner | 17893 Rowe | | Detroit | MI | 48205 |
| Property Owner | 19435 Teppert | | Detroit | MI | 48234 |
| Property Owner | 3023 Montclair | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12915 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 12939 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 11487 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 12721 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 19784 Sussex | | Detroit | MI | 48235 |
| Property Owner | 2275 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 9015 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 3737 Calvert | | Detroit | MI | 48206 |
| Property Owner | 4538 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 5950 Bishop | | Detroit | MI | 48224-2048 |
| Property Owner | 8920 St Marys | | Detroit | MI | 48228 |
| Property Owner | 16127 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 16800 Mendota | | Detroit | MI | 48221 |
| Property Owner | 9627 Otsego | | Detroit | MI | 48204 |
| Property Owner | 4777 Canton | | Detroit | MI | 48207 |
| Property Owner | 4769 Canton | | Detroit | MI | 48207 |
| Property Owner | 20010 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 520 Clairpointe Woods Dr 21 | | Detroit | MI | 48215 |
| Property Owner | 4591 Harding | | Detroit | MI | 48213 |
| Property Owner | 14835 Lesure | | Detroit | MI | 48227 |
| Property Owner | 3295 Grand | | Detroit | MI | 48238 |
| Property Owner | 9045 Prairie | | Detroit | MI | 48204 |
| Property Owner | 12400 Ohio | | Detroit | MI | 48238 |
| Property Owner | 13558 Steel | | Detroit | MI | 48227 |
| Property Owner | 17804 St Louis | | Detroit | MI | 48234 |
| Property Owner | 17812 St Louis | | Detroit | MI | 48234 |
| Property Owner | 8310 Carlin | | Detroit | MI | 48228 |
| Property Owner | 17130 Snowden | | Detroit | MI | 48235 |
| Property Owner | 17361 Patton | | Detroit | MI | 48219 |
| Property Owner | 16315 Collingham | | Detroit | MI | 48205 |
| Property Owner | 10349 Plymouth | | Detroit | MI | 48204 |
| Property Owner | 18602 Concord | | Detroit | MI | 48234 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 3009 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 16139 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 9279 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 7122 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 14110 Trinity | | Detroit | MI | 48223 |
| Property Owner | 12634 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 4426 Townsend | | Detroit | MI | 48214 |
| Property Owner | 19318 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 15265 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 13501 Manor | | Detroit | MI | 48238 |
| Property Owner | 5510 Manistique | | Detroit | MI | 48224 |
| Property Owner | 18644 Mendota | | Detroit | MI | 48221 |
| Property Owner | 4648 Lovett | | Detroit | MI | 48210 |
| Property Owner | 7800 Greenview | | Detroit | MI | 48228 |
| Property Owner | 19202 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 14366 St Marys | | Detroit | MI | 48227 |
| Property Owner | 14609 Birwood | | Detroit | MI | 48238 |
| Property Owner | 19700 Trinity | | Detroit | MI | 48219 |
| Property Owner | 14145 Meyers | | Detroit | MI | 48227 |
| Property Owner | 14219 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 17197 Eureka | | Detroit | MI | 48212 |
| Property Owner | 10054 Sussex | | Detroit | MI | 48227 |
| Property Owner | 8301 Grinnell | | Detroit | MI | 48213 |
| Property Owner | 3831 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 13810 Allonby | | Detroit | MI | 48227 |
| Property Owner | 4078 Leslie | | Detroit | MI | 48238 |
| Property Owner | 2599 W Mcnichols 6/b11 | | Detroit | MI | 48221 |
| Property Owner | 19180 Beland | | Detroit | MI | 48234 |
| Property Owner | 20078 Conley | | Detroit | MI | 48234 |
| Property Owner | 520 S Piper Ct | | Detroit | MI | 48215 |
| Property Owner | 520 S Piper Ct | | Detroit | MI | 48215-3295 |
| Property Owner | 13833 E State Fair | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13557 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 13545 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 7183 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 3806 Manistique | | Detroit | MI | 48215 |
| Property Owner | 3812 Manistique | | Detroit | MI | 48215 |
| Property Owner | 420 Clairpointe Woods Dr 31 | | Detroit | MI | 48215-4118 |
| Property Owner | 420 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 13200 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 18808 Helen | | Detroit | MI | 48234 |
| Property Owner | 18480 Concord | | Detroit | MI | 48234 |
| Property Owner | 4121 Burns | | Detroit | MI | 48214 |
| Property Owner | 16841 Huntington | | Detroit | MI | 48219 |
| Property Owner | 19967 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 17545 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 11778 Minden | | Detroit | MI | 48205 |
| Property Owner | 15720 Steel | | Detroit | MI | 48227 |
| Property Owner | 17540 Bentler | | Detroit | MI | 48219 |
| Property Owner | 13840 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 9585 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 12107 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 18668 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 3122 Coplin | | Detroit | MI | 48215 |
| Property Owner | 3126 Coplin | | Detroit | MI | 48215 |
| Property Owner | 5260 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 19248 Sunset | | Detroit | MI | 48234 |
| Property Owner | 9036 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 6299 May | | Detroit | MI | 48213 |
| Property Owner | 1200 Randolph | | Detroit | MI | 48226 |
| Property Owner | 9930 Westwood | | Detroit | MI | 48228 |
| Property Owner | 6746 Stanford | | Detroit | MI | 48210 |
| Property Owner | 6752 Stanford | | Detroit | MI | 48210 |
| Property Owner | 10539 Roxbury | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12316 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 13561 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 19376 Montrose | | Detroit | MI | 48235 |
| Property Owner | 17595 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 12780 Washburn | | Detroit | MI | 48238 |
| Property Owner | 847 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 22192 Hessel | | Detroit | MI | 48219 |
| Property Owner | 19409 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 17878 Runyon | | Detroit | MI | 48234 |
| Property Owner | 1812 Helen | | Detroit | MI | 48207 |
| Property Owner | 12680 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 16201 Turner | | Detroit | MI | 48221 |
| Property Owner | 12011 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 15796 Washburn | | Detroit | MI | 48238 |
| Property Owner | 7350 Globe | | Detroit | MI | 48238 |
| Property Owner | 8748 Epworth | | Detroit | MI | 48204 |
| Property Owner | 14590 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 6731 Majestic | | Detroit | MI | 48210 |
| Property Owner | 14214 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 19154 Barlow | | Detroit | MI | 48205 |
| Property Owner | 11340 Portlance | | Detroit | MI | 48205 |
| Property Owner | 15415 Auburn | | Detroit | MI | 48223 |
| Property Owner | 18431 Warrington | | Detroit | MI | 48221 |
| Property Owner | 8115 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 2527 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 4705 Conner | | Detroit | MI | 48215 |
| Property Owner | 4705 Conner | | Detroit | MI | 48215 |
| Property Owner | 20161 Cooley | | Detroit | MI | 48219 |
| Property Owner | 17326 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 11624 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4072 Junction | | Detroit | MI | 48210 |
| Property Owner | 15200 Manning | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15830 Virgil | | Detroit | MI | 48223 |
| Property Owner | 857 W Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 20181 Cameron | | Detroit | MI | 48203 |
| Property Owner | 19131 St Louis | | Detroit | MI | 48234 |
| Property Owner | 19624 Gable | | Detroit | MI | 48234 |
| Property Owner | 1469 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 17855 St Louis | | Detroit | MI | 48234 |
| Property Owner | 18508 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 13939 Artesian | | Detroit | MI | 48223 |
| Property Owner | 18990 Archdale | | Detroit | MI | 48235 |
| Property Owner | 8074 Strathmoor | | Detroit | MI | 48228 |
| Property Owner | 19515 Moross | | Detroit | MI | 48236 |
| Property Owner | 15038 Young | | Detroit | MI | 48205 |
| Property Owner | 4957 Ashley | | Detroit | MI | 48236 |
| Property Owner | 20481 Gardendale | | Detroit | MI | 48221 |
| Property Owner | 480 Ashland | | Detroit | MI | 48215 |
| Property Owner | 19821 Florence | | Detroit | MI | 48219 |
| Property Owner | 20091 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 20083 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 1473 18th St | | Detroit | MI | 48216 |
| Property Owner | 1473 18th St | | Detroit | MI | 48216 |
| Property Owner | 1340 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 4175 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 17706 Warwick | | Detroit | MI | 48219 |
| Property Owner | 2432 Highland | | Detroit | MI | 48206 |
| Property Owner | 18074 Parkside | | Detroit | MI | 48221 |
| Property Owner | 16720 Dolphin | | Detroit | MI | 48219 |
| Property Owner | 15723 Freeland | | Detroit | MI | 48227 |
| Property Owner | 364 Lenox | | Detroit | MI | 48215 |
| Property Owner | 16087 Collingham | | Detroit | MI | 48205 |
| Property Owner | 18531 Appleton | | Detroit | MI | 48219 |
| Property Owner | 18270 Pennington | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19339 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 16643 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 3060 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 5755 University Pl | | Detroit | MI | 48224 |
| Property Owner | 9660 Nardin | | Detroit | MI | 48204 |
| Property Owner | 1425 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 11366 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 18961 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 13401 Prest | | Detroit | MI | 48227 |
| Property Owner | 20495 Meyers | | Detroit | MI | 48235 |
| Property Owner | 17612 Prairie | | Detroit | MI | 48221 |
| Property Owner | 10998 Longview | | Detroit | MI | 48213 |
| Property Owner | 1220 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 14151 Freeland | | Detroit | MI | 48227 |
| Property Owner | 2170 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 2160 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 11208 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 5866 St Clair | | Detroit | MI | 48213 |
| Property Owner | 480 W Robinwood | | Detroit | MI | 48203 |
| Property Owner | 18247 San Juan | | Detroit | MI | 48221 |
| Property Owner | 1451 St Clair | | Detroit | MI | 48214 |
| Property Owner | 5349 Burns | | Detroit | MI | 48213 |
| Property Owner | 1719 Campau Farms Circle 38/12 | | Detroit | MI | 48207-5169 |
| Property Owner | 18225 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 18945 Steel | | Detroit | MI | 48235 |
| Property Owner | 7447 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 19350 Dale | | Detroit | MI | 48219 |
| Property Owner | 19490 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 16816 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 16580 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 17693 Greenview | | Detroit | MI | 48219 |
| Property Owner | 7331 Patton | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1884 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 12026 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 5941 Vermont | | Detroit | MI | 48208 |
| Property Owner | 2951 Marlborough | | Detroit | MI | 48215-2595 |
| Property Owner | 2951 Marlborough | | Detroit | MI | 48215-2595 |
| Property Owner | 14824 Flanders | | Detroit | MI | 48205 |
| Property Owner | 13284 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 1991 Glendale | | Detroit | MI | 48238 |
| Property Owner | 15755 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 5665 Mcgregor | | Detroit | MI | 48209 |
| Property Owner | 18132 Marx | | Detroit | MI | 48203 |
| Property Owner | 17410 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 4866 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 8209 House | | Detroit | MI | 48234 |
| Property Owner | 5657 Mcgregor | | Detroit | MI | 48209 |
| Property Owner | 1001 W Jefferson 300/12c | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/12c | | Detroit | MI | 48226 |
| Property Owner | 15 E Kirby 1130 | | Detroit | MI | 48202-4054 |
| Property Owner | 19220 Yacama | | Detroit | MI | 48203 |
| Property Owner | 1500 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 8259 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 15422 Mendota | | Detroit | MI | 48238 |
| Property Owner | 15277 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 9430 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 16603 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 2471 Seminole | | Detroit | MI | 48214 |
| Property Owner | 17550 Hull | | Detroit | MI | 48203 |
| Property Owner | 2620 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 22400 Plymouth | | Detroit | MI | 48239 |
| Property Owner | 1001 W Jefferson 300/14d | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/14d | | Detroit | MI | 48226 |
| Property Owner | 12666 Hazelton | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 670 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 14620 Grandville | | Detroit | MI | 48223 |
| Property Owner | 8929 Colfax | | Detroit | MI | 48204 |
| Property Owner | 5087 Burns | | Detroit | MI | 48213 |
| Property Owner | 5323 Seneca | | Detroit | MI | 48213 |
| Property Owner | 4100 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 12731 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 8719 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 8028 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 8833 Mandale | | Detroit | MI | 48209 |
| Property Owner | 4244 Western | | Detroit | MI | 48210 |
| Property Owner | 5847 Central | | Detroit | MI | 48210 |
| Property Owner | 7244 Navy | | Detroit | MI | 48209 |
| Property Owner | 5111 Springwells | | Detroit | MI | 48210 |
| Property Owner | 7353 Burnette | | Detroit | MI | 48210 |
| Property Owner | 10643 Balfour | | Detroit | MI | 48224 |
| Property Owner | 20427 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 6316 Radnor | | Detroit | MI | 48224 |
| Property Owner | 3670 Woodward Avenue 39/409 | | Detroit | MI | 48201-2400 |
| Property Owner | 9975 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 3765 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 17510 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 15010 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 13576 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 13223 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 18870 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 1256 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 15379 Fielding | | Detroit | MI | 48223 |
| Property Owner | 9626 Herkimer | | Detroit | MI | 48209 |
| Property Owner | 2704 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 13415 Sussex | | Detroit | MI | 48227 |
| Property Owner | 2242 W Euclid | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2645 Blaine | | Detroit | MI | 48206 |
| Property Owner | 13500 Mendota | | Detroit | MI | 48238 |
| Property Owner | 3318 Waverly | | Detroit | MI | 48238 |
| Property Owner | 20104 Anglin | | Detroit | MI | 48234 |
| Property Owner | 10023 Terry | | Detroit | MI | 48227 |
| Property Owner | 15343 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 18076 Conley | | Detroit | MI | 48234 |
| Property Owner | 10786 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 15580 Normandy | | Detroit | MI | 48238 |
| Property Owner | 5820 Emeline | | Detroit | MI | 48212 |
| Property Owner | 16517 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 13817 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 11355 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 447 W Hancock 11 | | Detroit | MI | 48201-1207 |
| Property Owner | 447 W Hancock 11 | | Detroit | MI | 48201-1207 |
| Property Owner | 8203 Central | | Detroit | MI | 48204 |
| Property Owner | 16438 W Warren | | Detroit | MI | 48228 |
| Property Owner | 18295 Wormer | | Detroit | MI | 48219 |
| Property Owner | 7426 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 17537 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 16628 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19429 Prevost | | Detroit | MI | 48235 |
| Property Owner | 16851 Avon | | Detroit | MI | 48219 |
| Property Owner | 17868 Mackay | | Detroit | MI | 48234 |
| Property Owner | 17874 Mackay | | Detroit | MI | 48234 |
| Property Owner | 2145 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 9574 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 5645 Scotten | | Detroit | MI | 48210 |
| Property Owner | 22617 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 22617 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 310 Piper | | Detroit | MI | 48215 |
| Property Owner | 272 Alter | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10627 Curtis | | Detroit | MI | 48221 |
| Property Owner | 19323 Griggs | | Detroit | MI | 48221 |
| Property Owner | 3799 Carter | | Detroit | MI | 48204 |
| Property Owner | 14040 Penrod | | Detroit | MI | 48223 |
| Property Owner | 16606 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 1686 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 11430 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 13945 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 19648 Charest | | Detroit | MI | 48234 |
| Property Owner | 16893 Freeland | | Detroit | MI | 48235 |
| Property Owner | 14205 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 10859 Balfour | | Detroit | MI | 48224 |
| Property Owner | 11343 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 14640 Ohio | | Detroit | MI | 48238 |
| Property Owner | 6471 Majestic | | Detroit | MI | 48210 |
| Property Owner | 5541 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 2531 Fairview | | Detroit | MI | 48214 |
| Property Owner | 20185 Washburn | | Detroit | MI | 48221 |
| Property Owner | 12068 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 2537 Fairview | | Detroit | MI | 48214 |
| Property Owner | 20483 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 1994 Labelle | | Detroit | MI | 48238 |
| Property Owner | 3774 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 12845 Santa Clara | | Detroit | MI | 48235 |
| Property Owner | 18043 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 18297 Ashton | | Detroit | MI | 48219 |
| Property Owner | 15910 Evanston | | Detroit | MI | 48224 |
| Property Owner | 11745 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 6310 Neff | | Detroit | MI | 48224 |
| Property Owner | 8105 Vanderbilt | | Detroit | MI | 48209 |
| Property Owner | 644 Calvert | | Detroit | MI | 48202 |
| Property Owner | 2317 Calvert | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14457 Archdale | | Detroit | MI | 48227 |
| Property Owner | 10044 Rutland | | Detroit | MI | 48227 |
| Property Owner | 9927 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 12094 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 9582 Prairie | | Detroit | MI | 48204 |
| Property Owner | 11464 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 14973 Lauder | | Detroit | MI | 48227 |
| Property Owner | 16467 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 8921 Colfax | | Detroit | MI | 48204 |
| Property Owner | 15766 Tracey | | Detroit | MI | 48227 |
| Property Owner | 9364 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 4602 28th St | | Detroit | MI | 48210 |
| Property Owner | 19426 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 7711 Burnette | | Detroit | MI | 48204 |
| Property Owner | 4608 28th St | | Detroit | MI | 48210 |
| Property Owner | 4614 28th St | | Detroit | MI | 48210 |
| Property Owner | 14261 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 18025 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 7804 Westwood | | Detroit | MI | 48228 |
| Property Owner | 16821 Avon | | Detroit | MI | 48219 |
| Property Owner | 16753 Rockdale | | Detroit | MI | 48219 |
| Property Owner | 13167 Birwood | | Detroit | MI | 48238 |
| Property Owner | 9212 Montrose | | Detroit | MI | 48228 |
| Property Owner | 14521 Sussex | | Detroit | MI | 48227 |
| Property Owner | 11367 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 1950 Campau Farms Circle 97/1 | | Detroit | MI | 48207 |
| Property Owner | 13801 Seymour | | Detroit | MI | 48205 |
| Property Owner | 2196 Canton | | Detroit | MI | 48207 |
| Property Owner | 15385 Quincy | | Detroit | MI | 48238 |
| Property Owner | 15486 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 19988 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16877 Birwood | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 9100 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 16706 Harlow | | Detroit | MI | 48235 |
| Property Owner | 18481 Monica | | Detroit | MI | 48221 |
| Property Owner | 13611 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 18307 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 10815 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 18443 Meyers | | Detroit | MI | 48235 |
| Property Owner | 12666 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 20050 Mendota | | Detroit | MI | 48221 |
| Property Owner | 19207 Appoline | | Detroit | MI | 48235 |
| Property Owner | 19345 Freeland | | Detroit | MI | 48235 |
| Property Owner | 17245 Wormer | | Detroit | MI | 48219 |
| Property Owner | 5223 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 5217 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 5211 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 5931 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 19460 Ilene | | Detroit | MI | 48221 |
| Property Owner | 16756 Greenview | | Detroit | MI | 48219 |
| Property Owner | 19450 Keystone | | Detroit | MI | 48234 |
| Property Owner | 3652 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 20512 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 9210 Warwick | | Detroit | MI | 48228 |
| Property Owner | 18125 Anglin | | Detroit | MI | 48234 |
| Property Owner | 5149 Fairview | | Detroit | MI | 48213 |
| Property Owner | 18035 Mackay | | Detroit | MI | 48234 |
| Property Owner | 15348 Artesian | | Detroit | MI | 48223 |
| Property Owner | 17139 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 13124 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 18603 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 9472 Traverse | | Detroit | MI | 48213 |
| Property Owner | 3011 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 5256 Gateshead | | Detroit | MI | 48236 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 20437 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 3296 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 13952 Arlington | | Detroit | MI | 48212 |
| Property Owner | 14419 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 18602 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 5541 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 6178 Norwalk | | Detroit | MI | 48211 |
| Property Owner | 20124 Ryan | | Detroit | MI | 48234 |
| Property Owner | 7242 Montrose | | Detroit | MI | 48228 |
| Property Owner | 9245 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 7411 Forrer | | Detroit | MI | 48228 |
| Property Owner | 6527 Auburn | | Detroit | MI | 48228 |
| Property Owner | 7422 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 7638 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 18550 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 120 Seward 41/403 | | Detroit | MI | 48202 |
| Property Owner | 120 Seward 41/403 | | Detroit | MI | 48202 |
| Property Owner | 18150 Fleming | | Detroit | MI | 48234 |
| Property Owner | 16156 Ward | | Detroit | MI | 48235 |
| Property Owner | 18297 Faust | | Detroit | MI | 48219 |
| Property Owner | 14430 Sussex | | Detroit | MI | 48227 |
| Property Owner | 18639 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 5910 Three Mile Dr | | Detroit | MI | 48224-2647 |
| Property Owner | 5599 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 4635 Balfour | | Detroit | MI | 48224 |
| Property Owner | 15096 Auburn | | Detroit | MI | 48223 |
| Property Owner | 20174 Griggs | | Detroit | MI | 48221 |
| Property Owner | 3875 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 6533 E Jefferson 85/329e | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 132 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 85/329e | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 87/331e | | Detroit | MI | 42807 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6533 E Jefferson 132 | | Detroit | MI | 48207 |
| Property Owner | 133 Winder | | Detroit | MI | 48201-3151 |
| Property Owner | 8559 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 14757 Flanders | | Detroit | MI | 48205 |
| Property Owner | 2538 Fairview | | Detroit | MI | 48214 |
| Property Owner | 5418 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 2530 Fairview | | Detroit | MI | 48214 |
| Property Owner | 14061 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 5597 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 14053 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 16155 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 19152 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 6533 E Jefferson 99/307w | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 136 | | Detroit | MI | 42807 |
| Property Owner | 15000 Manning | | Detroit | MI | 48205 |
| Property Owner | 4564 Avery | | Detroit | MI | 48208 |
| Property Owner | 19486 Packard | | Detroit | MI | 48234 |
| Property Owner | 7545 Dunedin | | Detroit | MI | 48206 |
| Property Owner | 19442 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 8070 Greenview | | Detroit | MI | 48228 |
| Property Owner | 3971 Casmere | | Detroit | MI | 48212 |
| Property Owner | 5300 St Jean | | Detroit | MI | 48213 |
| Property Owner | 11690 Coyle | | Detroit | MI | 48227 |
| Property Owner | 3261 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 4396 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 2978 Clements | | Detroit | MI | 48238 |
| Property Owner | 20070 Irvington | | Detroit | MI | 48203 |
| Property Owner | 1986 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 19135 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 20116 Heyden | | Detroit | MI | 48219 |
| Property Owner | 2255 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 16708 Vaughan | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13811 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 14181 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 9911 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 17140 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 15363 Monica | | Detroit | MI | 48238 |
| Property Owner | 15357 Monica | | Detroit | MI | 48238 |
| Property Owner | 20304 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 7747 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 449 W Hancock | | Detroit | MI | 48201 |
| Property Owner | 5114 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 12405 Lansdowne | | Detroit | MI | 48236 |
| Property Owner | 16001 Fordham | | Detroit | MI | 48205 |
| Property Owner | 12284 Lansdowne | | Detroit | MI | 48236 |
| Property Owner | 5637 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 11476 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 19636 Barlow | | Detroit | MI | 48205 |
| Property Owner | 19628 Barlow | | Detroit | MI | 48205 |
| Property Owner | 12891 Artesian | | Detroit | MI | 48223 |
| Property Owner | 14121 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 15833 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 17639 Wormer | | Detroit | MI | 48219 |
| Property Owner | 3241 Leslie | | Detroit | MI | 48238 |
| Property Owner | 2555 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 8128 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 17199 Ilene | | Detroit | MI | 48221 |
| Property Owner | 8138 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 14311 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 19171 Fleming | | Detroit | MI | 48234 |
| Property Owner | 12946 Santa Clara | | Detroit | MI | 48235 |
| Property Owner | 11838 Laing | | Detroit | MI | 48224 |
| Property Owner | 18260 Appoline | | Detroit | MI | 48235 |
| Property Owner | 14916 E Seven Mile | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14910 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 14868 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 1523 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 18913 Robson | | Detroit | MI | 48235 |
| Property Owner | 18476 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 19644 Mackay | | Detroit | MI | 48234 |
| Property Owner | 12626 Payton | | Detroit | MI | 48224 |
| Property Owner | 15071 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 2488 Kendall | | Detroit | MI | 48238 |
| Property Owner | 3180 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 3188 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 3196 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 8076 Dwyer | | Detroit | MI | 48211 |
| Property Owner | 17347 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 4522 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 2365 Highland | | Detroit | MI | 48206 |
| Property Owner | 18577 Anglin | | Detroit | MI | 48234 |
| Property Owner | 13600 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 15346 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 12211 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 8995 Clarion | | Detroit | MI | 48213 |
| Property Owner | 4661 Gray | | Detroit | MI | 48215 |
| Property Owner | 18000 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 15055 Lesure | | Detroit | MI | 48227 |
| Property Owner | 14620 Seymour | | Detroit | MI | 48205 |
| Property Owner | 16606 St Marys | | Detroit | MI | 48235 |
| Property Owner | 19939 Cooley | | Detroit | MI | 48219 |
| Property Owner | 3930 St Clair | | Detroit | MI | 48214 |
| Property Owner | 16839 Mendota | | Detroit | MI | 48221 |
| Property Owner | 9990 Minock | | Detroit | MI | 48228 |
| Property Owner | 9922 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 2461 Edison | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17399 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 16526 Lesure | | Detroit | MI | 48235 |
| Property Owner | 16772 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 16600 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 8245 John R | | Detroit | MI | 48202 |
| Property Owner | 7656 Plainview | | Detroit | MI | 48228 |
| Property Owner | 12585 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 801 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 12568 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 14867 St Marys | | Detroit | MI | 48227 |
| Property Owner | 10727 Marne | | Detroit | MI | 48224 |
| Property Owner | 1253 Green | | Detroit | MI | 48209 |
| Property Owner | 5620 Federal | | Detroit | MI | 48209 |
| Property Owner | 5109 Bedford | | Detroit | MI | 48224 |
| Property Owner | 9391 Artesian | | Detroit | MI | 48228 |
| Property Owner | 13935 St Marys | | Detroit | MI | 48227 |
| Property Owner | 19165 Chester | | Detroit | MI | 48236 |
| Property Owner | 3009 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 17234 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 14878 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 19153 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 15847 Monica | | Detroit | MI | 48221 |
| Property Owner | 18442 Indiana | | Detroit | MI | 48221 |
| Property Owner | 12033 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 4660 Scotten | | Detroit | MI | 48210 |
| Property Owner | 18685 Prest | | Detroit | MI | 48235 |
| Property Owner | 4372 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 8200 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 17421 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 19697 Stotter | | Detroit | MI | 48234 |
| Property Owner | 7725 Stout | | Detroit | MI | 48228 |
| Property Owner | 11625 Ward | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16643 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 15738 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 14040 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 19658 Cliff | | Detroit | MI | 48234 |
| Property Owner | 19666 Cliff | | Detroit | MI | 48234 |
| Property Owner | 1310 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 2410 W Lafayette 27 | | Detroit | MI | 48216-1834 |
| Property Owner | 1480 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 12995 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 8310 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 14200 Warwick | | Detroit | MI | 48223 |
| Property Owner | 20515 Birwood | | Detroit | MI | 48221 |
| Property Owner | 18500 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 17370 Washburn | | Detroit | MI | 48221 |
| Property Owner | 19331 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 7612 Grandville | | Detroit | MI | 48228 |
| Property Owner | 20041 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 14932 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 14150 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 14591 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 11415 Coyle | | Detroit | MI | 48227 |
| Property Owner | 14595 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 20014 Washburn | | Detroit | MI | 48221 |
| Property Owner | 9930 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 9620 Westwood | | Detroit | MI | 48228 |
| Property Owner | 15899 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 20197 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 2612 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 19381 Anglin | | Detroit | MI | 48234 |
| Property Owner | 19173 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 2402 Campbell | | Detroit | MI | 48209 |
| Property Owner | 5678 Howard | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 14601 Stout | | Detroit | MI | 48223 |
| Property Owner | 14609 Stout | | Detroit | MI | 48223 |
| Property Owner | 3733 Rohns | | Detroit | MI | 48214 |
| Property Owner | 3725 Rohns | | Detroit | MI | 48214 |
| Property Owner | 8500 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 19231 Teppert | | Detroit | MI | 48234 |
| Property Owner | 15905 Parkside | | Detroit | MI | 48221 |
| Property Owner | 2524 Woodward Avenue 23/2 | | Detroit | MI | 48201 |
| Property Owner | 2524 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 20022 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 2692 Calvert | | Detroit | MI | 48206 |
| Property Owner | 16196 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 13406 Wade | | Detroit | MI | 48213 |
| Property Owner | 75 Horton | | Detroit | MI | 48202 |
| Property Owner | 19401 Moross | | Detroit | MI | 48236 |
| Property Owner | 14656 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 2302 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 5071 Oregon | | Detroit | MI | 48204 |
| Property Owner | 13850 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 6001 Bishop | | Detroit | MI | 48224-3808 |
| Property Owner | 15441 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 12110 American | | Detroit | MI | 48204 |
| Property Owner | 8025 Westwood | | Detroit | MI | 48228 |
| Property Owner | 9071 Rutland | | Detroit | MI | 48228 |
| Property Owner | 5711 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 12897 Robson | | Detroit | MI | 48227 |
| Property Owner | 3244 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 19194 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 8140 Bliss | | Detroit | MI | 48234 |
| Property Owner | 11395 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 7666 Grandville | | Detroit | MI | 48228 |
| Property Owner | 8780 W Lafayette | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4861 Konkel | | Detroit | MI | 48210 |
| Property Owner | 13740 Fenelon | | Detroit | MI | 48212 |
| Property Owner | 1532 Infantry | | Detroit | MI | 48209 |
| Property Owner | 10812 Balfour | | Detroit | MI | 48224 |
| Property Owner | 17197 Warwick | | Detroit | MI | 48219 |
| Property Owner | 16164 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 17144 Ontario | | Detroit | MI | 48224 |
| Property Owner | 2027 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 12516 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 19530 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 15844 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 14191 Pierson | | Detroit | MI | 48223 |
| Property Owner | 269 Walker | | Detroit | MI | 48207 |
| Property Owner | 1135 Waterman | | Detroit | MI | 48209 |
| Property Owner | 575 S Green | | Detroit | MI | 48209 |
| Property Owner | 6036 Greenview | | Detroit | MI | 48228 |
| Property Owner | 7742 Senator | | Detroit | MI | 48209 |
| Property Owner | 3812 Bagley | | Detroit | MI | 48216 |
| Property Owner | 8127 Witt | | Detroit | MI | 48209 |
| Property Owner | 7330 Gartner | | Detroit | MI | 48209 |
| Property Owner | 8396 Gartner | | Detroit | MI | 48209 |
| Property Owner | 6537 Cadet | | Detroit | MI | 48209 |
| Property Owner | 6316 Chopin | | Detroit | MI | 48210 |
| Property Owner | 14266 Coyle | | Detroit | MI | 48227 |
| Property Owner | 18627 Filer | | Detroit | MI | 48234 |
| Property Owner | 12861 Sussex | | Detroit | MI | 48227 |
| Property Owner | 700 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 688 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 5030 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 15490 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 211 Piper | | Detroit | MI | 48215 |
| Property Owner | 1030 Van Dyke | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5096 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 7650 Patton | | Detroit | MI | 48228 |
| Property Owner | 15340 Washburn | | Detroit | MI | 48238 |
| Property Owner | 14284 Terry | | Detroit | MI | 48227 |
| Property Owner | 14164 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 1734 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 18256 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 1015 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 11601 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 13232 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 6532 Pittsburg | | Detroit | MI | 48210 |
| Property Owner | 5981 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 8742 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 20112 Charest | | Detroit | MI | 48234 |
| Property Owner | 1872 E Outer Drive 51 | | Detroit | MI | 48234 |
| Property Owner | 18676 Concord | | Detroit | MI | 48234 |
| Property Owner | 12080 Nashville | | Detroit | MI | 48205 |
| Property Owner | 13916 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 14019 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 19387 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 18607 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 12330 Riad | | Detroit | MI | 48224 |
| Property Owner | 12038 Laing | | Detroit | MI | 48224 |
| Property Owner | 19743 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 19629 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 22715 S Riverdale Dr | | Detroit | MI | 48219 |
| Property Owner | 15340 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 19499 Stout | | Detroit | MI | 48219 |
| Property Owner | 15335 Fielding | | Detroit | MI | 48223 |
| Property Owner | 19199 Patton | | Detroit | MI | 48219 |
| Property Owner | 12932 Riverview | | Detroit | MI | 48223 |
| Property Owner | 3374 25th St | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18940 Sussex | | Detroit | MI | 48235 |
| Property Owner | 13974 Lauder | | Detroit | MI | 48227 |
| Property Owner | 17544 Cooley | | Detroit | MI | 48219 |
| Property Owner | 6510 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 20102 Ryan | | Detroit | MI | 48234 |
| Property Owner | 19134 Robson | | Detroit | MI | 48235 |
| Property Owner | 20040 Tracey | | Detroit | MI | 48235 |
| Property Owner | 10871 Marne | | Detroit | MI | 48224 |
| Property Owner | 20036 Greydale | | Detroit | MI | 48219 |
| Property Owner | 11731 Evanston | | Detroit | MI | 48213 |
| Property Owner | 14592 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 18400 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 6288 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 17595 Indiana | | Detroit | MI | 48221 |
| Property Owner | 20469 Steel | | Detroit | MI | 48235 |
| Property Owner | 14065 Manning | | Detroit | MI | 48205 |
| Property Owner | 10209 Mcquade | | Detroit | MI | 48206 |
| Property Owner | 13918 Fleming | | Detroit | MI | 48212 |
| Property Owner | 2237 Labelle | | Detroit | MI | 48238 |
| Property Owner | 2242 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 11685 Coyle | | Detroit | MI | 48227 |
| Property Owner | 14650 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 18969 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 10828 Peerless | | Detroit | MI | 48224 |
| Property Owner | 9382 Minock | | Detroit | MI | 48228 |
| Property Owner | 5344 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 8771 Quincy | | Detroit | MI | 48204 |
| Property Owner | 20044 Omira | | Detroit | MI | 48203 |
| Property Owner | 12619 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 1989 Florence | | Detroit | MI | 48221 |
| Property Owner | 19995 Omira | | Detroit | MI | 48203 |
| Property Owner | 19228 Carman | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 15349 St Marys | | Detroit | MI | 48227 |
| Property Owner | 17195 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 17208 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 6784 Penrod | | Detroit | MI | 48228 |
| Property Owner | 1225 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 9500 Cardoni | | Detroit | MI | 48211 |
| Property Owner | 9190 Delmar | | Detroit | MI | 48211 |
| Property Owner | 18718 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 3032 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 3232 W Warren | | Detroit | MI | 48208 |
| Property Owner | 20495 Packard | | Detroit | MI | 48234 |
| Property Owner | 17278 Bentler 7 | | Detroit | MI | 48219-4702 |
| Property Owner | 12055 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 4174 Alter | | Detroit | MI | 48215 |
| Property Owner | 11401 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 16421 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 3336 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 16630 Mendota | | Detroit | MI | 48221 |
| Property Owner | 10054 Terry | | Detroit | MI | 48227 |
| Property Owner | 19780 Grandville | | Detroit | MI | 48219 |
| Property Owner | 18264 Washburn | | Detroit | MI | 48221 |
| Property Owner | 109 W Euclid 08 | | Detroit | MI | 48202-2036 |
| Property Owner | 67 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 3010 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 19815 Moross | | Detroit | MI | 48236 |
| Property Owner | 20507 Birwood | | Detroit | MI | 48221 |
| Property Owner | 7411 Strong | | Detroit | MI | 48213 |
| Property Owner | 18827 Filer | | Detroit | MI | 48234 |
| Property Owner | 18614 Lamont | | Detroit | MI | 48234 |
| Property Owner | 17205 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 6332 St Marys | | Detroit | MI | 48228 |
| Property Owner | 6344 St Marys | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6536 Hanson | | Detroit | MI | 48210 |
| Property Owner | 19953 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 20560 Conley | | Detroit | MI | 48234 |
| Property Owner | 1555 Mack | | Detroit | MI | 48207 |
| Property Owner | 7018 Lexington | | Detroit | MI | 48209 |
| Property Owner | 18600 Tireman | | Detroit | MI | 48228 |
| Property Owner | 1033 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 8631 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 10376 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 3850 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 12711 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 8263 Olympia | | Detroit | MI | 48213 |
| Property Owner | 9348 E Canfield | | Detroit | MI | 48214 |
| Property Owner | 16510 Mendota | | Detroit | MI | 48221 |
| Property Owner | 16220 Steel | | Detroit | MI | 48235 |
| Property Owner | 13558 Longacre | | Detroit | MI | 48227 |
| Property Owner | 1434 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 2519 John R 29 | | Detroit | MI | 48201 |
| Property Owner | 2519 John R 29 | | Detroit | MI | 48201 |
| Property Owner | 1022 Elsmere | | Detroit | MI | 48209 |
| Property Owner | 1311 18th St | | Detroit | MI | 48216 |
| Property Owner | 8127 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 8419 Lane | | Detroit | MI | 48209 |
| Property Owner | 6747 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6359 Pelouze | | Detroit | MI | 48210 |
| Property Owner | 7031 Lexington | | Detroit | MI | 48209 |
| Property Owner | 5861 Renville | | Detroit | MI | 48210 |
| Property Owner | 2084 Clarkdale | | Detroit | MI | 48209 |
| Property Owner | 6550 Gladys | | Detroit | MI | 48210 |
| Property Owner | 5715 Addison St | | Detroit | MI | 48210 |
| Property Owner | 6716 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 1512 18th St | | Detroit | MI | 48216 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1512 18th St | | Detroit | MI | 48216 |
| Property Owner | 3715 Wesson | | Detroit | MI | 48210 |
| Property Owner | 6835 Mercier | | Detroit | MI | 48210 |
| Property Owner | 3700 Wesson | | Detroit | MI | 48210 |
| Property Owner | 3720 Wesson | | Detroit | MI | 48210 |
| Property Owner | 6333 Horatio | | Detroit | MI | 48210 |
| Property Owner | 4982 Campbell | | Detroit | MI | 48209 |
| Property Owner | 5851 Lumley | | Detroit | MI | 48210 |
| Property Owner | 3534 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 18284 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 3417 Electric | | Detroit | MI | 48217 |
| Property Owner | 4714 Livernois | | Detroit | MI | 48210 |
| Property Owner | 8066 South | | Detroit | MI | 48209 |
| Property Owner | 15000 Evanston | | Detroit | MI | 48224 |
| Property Owner | 5098 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 8138 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 2111 Junction | | Detroit | MI | 48209 |
| Property Owner | 6566 Willette | | Detroit | MI | 48210 |
| Property Owner | 6556 Hanson | | Detroit | MI | 48210 |
| Property Owner | 4962 35th St | | Detroit | MI | 48210 |
| Property Owner | 9181 Falcon | | Detroit | MI | 48209 |
| Property Owner | 9187 Falcon | | Detroit | MI | 48209 |
| Property Owner | 4915 Daniels | | Detroit | MI | 48210 |
| Property Owner | 7082 Gartner | | Detroit | MI | 48209 |
| Property Owner | 2220 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 6091 Larkins | | Detroit | MI | 48210 |
| Property Owner | 15 E Kirby 706 | | Detroit | MI | 48202 |
| Property Owner | 306 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 2332 Springwells | | Detroit | MI | 48209 |
| Property Owner | 1608 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 5225 Elmer | | Detroit | MI | 48210 |
| Property Owner | 4225 Martin | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4529 Wesson | | Detroit | MI | 48210 |
| Property Owner | 3420 Edsel | | Detroit | MI | 48217 |
| Property Owner | 15701 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 7521 Varjo | | Detroit | MI | 48212 |
| Property Owner | 7564 Emily | | Detroit | MI | 48234 |
| Property Owner | 18026 Packard | | Detroit | MI | 48234 |
| Property Owner | 13616 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 508 Annin | | Detroit | MI | 48203 |
| Property Owner | 1004 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 926 Penrose | | Detroit | MI | 48203 |
| Property Owner | 963 Wildwood | | Detroit | MI | 48203 |
| Property Owner | 958 Carmel | | Detroit | MI | 48203 |
| Property Owner | 427 Annin | | Detroit | MI | 48203 |
| Property Owner | 827 Annin | | Detroit | MI | 48203 |
| Property Owner | 917 Annin | | Detroit | MI | 48203 |
| Property Owner | 1125 Annin | | Detroit | MI | 48203 |
| Property Owner | 1110 Annin | | Detroit | MI | 48203 |
| Property Owner | 1078 Annin | | Detroit | MI | 48203 |
| Property Owner | 1040 Annin | | Detroit | MI | 48203 |
| Property Owner | 1037 Fernhill | | Detroit | MI | 48203 |
| Property Owner | 1023 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 944 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 932 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 432 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 945 Adeline St | | Detroit | MI | 48203 |
| Property Owner | 19214 Bauman | | Detroit | MI | 48203 |
| Property Owner | 19332 Bauman | | Detroit | MI | 48203 |
| Property Owner | 19402 Bauman | | Detroit | MI | 48203 |
| Property Owner | 19412 Bauman | | Detroit | MI | 48203 |
| Property Owner | 19426 Bauman | | Detroit | MI | 48203 |
| Property Owner | 401 Annin | | Detroit | MI | 48203 |
| Property Owner | 1099 W Lantz | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1407 Springwells | | Detroit | MI | 48209 |
| Property Owner | 7936 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 1161 Springwells | | Detroit | MI | 48209 |
| Property Owner | 1313 Springwells | | Detroit | MI | 48209 |
| Property Owner | 20101 Patton | | Detroit | MI | 48219 |
| Property Owner | 1602 Lansing | | Detroit | MI | 48209 |
| Property Owner | 9625 Prest | | Detroit | MI | 48227 |
| Property Owner | 6608 Sanger | | Detroit | MI | 48210 |
| Property Owner | 20489 Andover | | Detroit | MI | 48203 |
| Property Owner | 11752 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 3951 Kensington | | Detroit | MI | 48224 |
| Property Owner | 19971 Southfield | | Detroit | MI | 48235 |
| Property Owner | 18164 Maine | | Detroit | MI | 48234 |
| Property Owner | 6204 Canton | | Detroit | MI | 48211 |
| Property Owner | 20068 Heyden | | Detroit | MI | 48219 |
| Property Owner | 5958 Seminole | | Detroit | MI | 48213 |
| Property Owner | 15819 San Juan | | Detroit | MI | 48238 |
| Property Owner | 18553 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 13500 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 8408 Faust | | Detroit | MI | 48228 |
| Property Owner | 2752 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 3258 Clements | | Detroit | MI | 48238 |
| Property Owner | 4807 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 16164 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 4916 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 10304 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 7416 Buhr | | Detroit | MI | 48212 |
| Property Owner | 19575 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 7700 Heyden | | Detroit | MI | 48228 |
| Property Owner | 16936 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 18461 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 13496 Maine | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3352 Benson | | Detroit | MI | 48207 |
| Property Owner | 3346 Benson | | Detroit | MI | 48207 |
| Property Owner | 1255 Canton | | Detroit | MI | 48207 |
| Property Owner | 1240 Canton | | Detroit | MI | 48207 |
| Property Owner | 1110 Concord | | Detroit | MI | 48207 |
| Property Owner | 1137 Concord | | Detroit | MI | 48207 |
| Property Owner | 9926 Hayes | | Detroit | MI | 48213 |
| Property Owner | 9934 Hayes | | Detroit | MI | 48213 |
| Property Owner | 8200 E Jefferson 140 | | Detroit | MI | 48214 |
| Property Owner | 7747 Minock | | Detroit | MI | 48228 |
| Property Owner | 5663 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 403 Crossley | | Detroit | MI | 48239 |
| Property Owner | 16721 West Parkway | | Detroit | MI | 48219 |
| Property Owner | 13787 Moenart | | Detroit | MI | 48212 |
| Property Owner | 13045 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 19179 Algonac | | Detroit | MI | 48234 |
| Property Owner | 13134 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 1457 18th St | | Detroit | MI | 48216-1767 |
| Property Owner | 9331 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 14427 Trinity | | Detroit | MI | 48223 |
| Property Owner | 14421 Trinity | | Detroit | MI | 48223 |
| Property Owner | 15840 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 642 Glynn Ct | | Detroit | MI | 48202 |
| Property Owner | 818 Collingwood | | Detroit | MI | 48202 |
| Property Owner | 1891 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 15708 Washburn | | Detroit | MI | 48238 |
| Property Owner | 17500 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 2216 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 18445 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 7366 Warwick | | Detroit | MI | 48228 |
| Property Owner | 18516 Albion | | Detroit | MI | 48234 |
| Property Owner | 15564 Normandy | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18310 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 4061 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 15845 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 18489 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 4835 Second | | Detroit | MI | 48201 |
| Property Owner | 17516 E Warren | | Detroit | MI | 48224 |
| Property Owner | 12000 Gunston | | Detroit | MI | 48205 |
| Property Owner | 2215 Chicago | | Detroit | MI | 48206 |
| Property Owner | 17205 Parkside | | Detroit | MI | 48221 |
| Property Owner | 12790 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 13212 Gable | | Detroit | MI | 48212 |
| Property Owner | 13185 Moenart | | Detroit | MI | 48212 |
| Property Owner | 13228 Moenart | | Detroit | MI | 48212 |
| Property Owner | 8074 Grandville | | Detroit | MI | 48228 |
| Property Owner | 2715 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 5315 Alter | | Detroit | MI | 48224 |
| Property Owner | 14894 Sussex | | Detroit | MI | 48227 |
| Property Owner | 4686 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 4699 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 4687 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 15727 St Marys | | Detroit | MI | 48227 |
| Property Owner | 15760 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 18452 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 2647 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 11499 Laing | | Detroit | MI | 48224 |
| Property Owner | 8615 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 5383 Oregon | | Detroit | MI | 48204 |
| Property Owner | 17712 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 1320 Ashland | | Detroit | MI | 48215 |
| Property Owner | 545 Englewood | | Detroit | MI | 48202 |
| Property Owner | 5736 Audubon | | Detroit | MI | 48224 |
| Property Owner | 19713 Santa Barbara | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13925 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 3444 Eastern Pl | | Detroit | MI | 48208 |
| Property Owner | 235 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 14601 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 3691 E Willis | | Detroit | MI | 48207 |
| Property Owner | 9223 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 14823 Lesure | | Detroit | MI | 48227 |
| Property Owner | 6384 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 9415 Woodside | | Detroit | MI | 48204 |
| Property Owner | 20417 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 10930 Balfour | | Detroit | MI | 48224 |
| Property Owner | 2628 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 14025 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 15355 Artesian | | Detroit | MI | 48223 |
| Property Owner | 15708 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 6386 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 4630 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 2648 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 15862 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 14063 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 14051 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 3737 Glendale | | Detroit | MI | 48238 |
| Property Owner | 8171 Dobel | | Detroit | MI | 48234 |
| Property Owner | 22934 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 11359 Greiner | | Detroit | MI | 48234 |
| Property Owner | 16777 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 10156 Monica | | Detroit | MI | 48204 |
| Property Owner | 3345 Doris | | Detroit | MI | 48238 |
| Property Owner | 18041 Faust | | Detroit | MI | 48219 |
| Property Owner | 19376 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19649 Appleton | | Detroit | MI | 48219 |
| Property Owner | 8611 Plainview | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8611 Plainview | | Detroit | MI | 48228 |
| Property Owner | 14300 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 3445 Charlevoix | | Detroit | MI | 48207 |
| Property Owner | 12337 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 2340 Ford | | Detroit | MI | 48238 |
| Property Owner | 12355 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 8553 Lauder | | Detroit | MI | 48228 |
| Property Owner | 12549 Rosa Parks Blvd | | Detroit | MI | 48238 |
| Property Owner | 12535 Rosa Parks Blvd | | Detroit | MI | 48238 |
| Property Owner | 17141 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 2445 Lawley | | Detroit | MI | 48212 |
| Property Owner | 4251 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 9947 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 11640 Forrer | | Detroit | MI | 48227 |
| Property Owner | 18484 Beland | | Detroit | MI | 48234 |
| Property Owner | 19176 Ilene | | Detroit | MI | 48221 |
| Property Owner | 10858 Peerless | | Detroit | MI | 48224 |
| Property Owner | 15369 Lauder | | Detroit | MI | 48227 |
| Property Owner | 15373 Chatham | | Detroit | MI | 48223 |
| Property Owner | 15710 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 12183 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 15374 Griggs | | Detroit | MI | 48238 |
| Property Owner | 12291 Mackay | | Detroit | MI | 48212 |
| Property Owner | 12054 Cherrylawn | | Detroit | MI | 48204 |
| Property Owner | 8091 Kenney | | Detroit | MI | 48234 |
| Property Owner | 11834 Duchess | | Detroit | MI | 48224 |
| Property Owner | 5627 Casmere | | Detroit | MI | 48212 |
| Property Owner | 15375 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 4817 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 3515 25th St | | Detroit | MI | 48208 |
| Property Owner | 17600 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 5102 Wayburn | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16575 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18630 Hull | | Detroit | MI | 48203 |
| Property Owner | 19417 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 15421 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 15359 Lauder | | Detroit | MI | 48227 |
| Property Owner | 3840 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 3826 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 13907 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 751 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 20746 Tireman | | Detroit | MI | 48228 |
| Property Owner | 17706 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 2291 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 9317 Sussex | | Detroit | MI | 48227 |
| Property Owner | 2682 Clements | | Detroit | MI | 48238 |
| Property Owner | 15777 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 8735 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 78 Watson 18 | | Detroit | MI | 48201 |
| Property Owner | 20154 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 3957 23rd St | | Detroit | MI | 48208 |
| Property Owner | 7417 Marcus | | Detroit | MI | 48213 |
| Property Owner | 6907 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 10351 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 14895 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 3323 Electric | | Detroit | MI | 48217 |
| Property Owner | 2198 Marlborough | | Detroit | MI | 48215-2533 |
| Property Owner | 5080 Balfour | | Detroit | MI | 48224 |
| Property Owner | 2198 Marlborough | | Detroit | MI | 48215-2533 |
| Property Owner | 19804 Lesure | | Detroit | MI | 48235 |
| Property Owner | 4667 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 4409 Bewick | | Detroit | MI | 48213 |
| Property Owner | 3456 Preston | | Detroit | MI | 48207 |
| Property Owner | 15010 Lappin | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19367 San Juan | | Detroit | MI | 48221 |
| Property Owner | 7901 Carrie | | Detroit | MI | 48211 |
| Property Owner | 14810 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 8438 Logan | | Detroit | MI | 48209 |
| Property Owner | 8430 Logan | | Detroit | MI | 48209 |
| Property Owner | 6109 16th St | | Detroit | MI | 48208 |
| Property Owner | 13522 Bentler | | Detroit | MI | 48223 |
| Property Owner | 13916 Frankfort | | Detroit | MI | 48213 |
| Property Owner | 11965 Laing | | Detroit | MI | 48224 |
| Property Owner | 19186 Berden | | Detroit | MI | 48236 |
| Property Owner | 9293 Camley | | Detroit | MI | 48224 |
| Property Owner | 12485 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 20463 Moross | | Detroit | MI | 48236 |
| Property Owner | 7438 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 7426 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 7418 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 7410 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 7400 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 10 Peterboro 2 | | Detroit | MI | 48201 |
| Property Owner | 1903 Green | | Detroit | MI | 48209 |
| Property Owner | 2156 Hendricks | | Detroit | MI | 48207 |
| Property Owner | 5226 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 8864 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 16590 Fenton | | Detroit | MI | 48219 |
| Property Owner | 20428 Ilene | | Detroit | MI | 48221 |
| Property Owner | 3066 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 9196 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 9395 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 9182 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 3259 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 3109 Concord | | Detroit | MI | 48207 |
| Property Owner | 3101 Concord | | Detroit | MI | 48207 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 14487 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 16628 Lenore | | Detroit | MI | 48219 |
| Property Owner | 5608 Renville | | Detroit | MI | 48210 |
| Property Owner | 1647 Gray | | Detroit | MI | 48215 |
| Property Owner | 1830 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 6500 Minock | | Detroit | MI | 48228 |
| Property Owner | 5672 Howard | | Detroit | MI | 48209 |
| Property Owner | 5745 Bedford | | Detroit | MI | 48224 |
| Property Owner | 12801 Terry | | Detroit | MI | 48227 |
| Property Owner | 10020 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 24309 Leewin | | Detroit | MI | 48219 |
| Property Owner | 8421 Gartner | | Detroit | MI | 48209 |
| Property Owner | 9908 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 19588 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 19588 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 18416 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 14909 Seymour | | Detroit | MI | 48205 |
| Property Owner | 8433 Gartner | | Detroit | MI | 48209 |
| Property Owner | 8427 Gartner | | Detroit | MI | 48209 |
| Property Owner | 10006 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 15734 Stout | | Detroit | MI | 48223 |
| Property Owner | 16227 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 5580 Kensington | | Detroit | MI | 48224 |
| Property Owner | 5580 Kensington | | Detroit | MI | 48224 |
| Property Owner | 7522 Quinn | | Detroit | MI | 48234 |
| Property Owner | 15364 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 3139 Woodward Avenue 4 | | Detroit | MI | 48201-2701 |
| Property Owner | 12056 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 5744 Grayton | | Detroit | MI | 48224 |
| Property Owner | 18516 Freeland | | Detroit | MI | 48235 |
| Property Owner | 5276 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 20466 Five Points | | Detroit | MI | 48240 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15550 Log Cabin | | Detroit | MI | 48238 |
| Property Owner | 12099 Indiana | | Detroit | MI | 48204 |
| Property Owner | 5925 University Pl | | Detroit | MI | 48224 |
| Property Owner | 820 Seville Row 39/bg7 | | Detroit | MI | 48202 |
| Property Owner | 2305 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 16205 Birwood | | Detroit | MI | 48221 |
| Property Owner | 8268 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 13266 Freeland | | Detroit | MI | 48227 |
| Property Owner | 13260 Freeland | | Detroit | MI | 48227 |
| Property Owner | 9191 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 12700 Jane | | Detroit | MI | 48205 |
| Property Owner | 20541 Tireman | | Detroit | MI | 48228 |
| Property Owner | 16875 Archdale | | Detroit | MI | 48235 |
| Property Owner | 7525 Quinn | | Detroit | MI | 48234 |
| Property Owner | 3895 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 14874 Southfield | | Detroit | MI | 48223 |
| Property Owner | 14112 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 2257 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 15805 Alden | | Detroit | MI | 48238 |
| Property Owner | 3819 Whitney | | Detroit | MI | 48204 |
| Property Owner | 4539 Hammond | | Detroit | MI | 48210 |
| Property Owner | 9689 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 7856 Melrose | | Detroit | MI | 48211 |
| Property Owner | 3690 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 3696 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 13090 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 5835 Cobb Pl 4 | | Detroit | MI | 48210 |
| Property Owner | 14744 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 2700 Richton | | Detroit | MI | 48206 |
| Property Owner | 5227 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 19207 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 6379 Colfax | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6369 Colfax | | Detroit | MI | 48204 |
| Property Owner | 12143 Heyden | | Detroit | MI | 48228 |
| Property Owner | 4773 Chopin | | Detroit | MI | 48210 |
| Property Owner | 17381 Birwood | | Detroit | MI | 48221 |
| Property Owner | 3292 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 3436 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 8226 Greenview | | Detroit | MI | 48228 |
| Property Owner | 132 Clairpointe 37 | | Detroit | MI | 48215 |
| Property Owner | 5755 Mitchell | | Detroit | MI | 48211 |
| Property Owner | 6533 E Jefferson 62/214w | | Detroit | MI | 42807 |
| Property Owner | 6533 E Jefferson 149 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 149 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 121 | | Detroit | MI | 48207-4344 |
| Property Owner | 1052 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 8298 Marcus | | Detroit | MI | 48213 |
| Property Owner | 16116 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 5375 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 5369 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 3160 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 3160 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 18506 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 13606 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 12624 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 15640 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 15640 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 15475 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 17196 Detroit | | Detroit | MI | 48224 |
| Property Owner | 7511 Maywood | | Detroit | MI | 48213 |
| Property Owner | 11662 Longacre | | Detroit | MI | 48227 |
| Property Owner | 5928 Maxwell | | Detroit | MI | 48211 |
| Property Owner | 12637 Duchess | | Detroit | MI | 48224 |
| Property Owner | 18901 Lumpkin | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16864 Greydale | | Detroit | MI | 48219 |
| Property Owner | 4464 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 18097 Moenart | | Detroit | MI | 48234 |
| Property Owner | 2205 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 3016 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 20471 Orleans | | Detroit | MI | 48203 |
| Property Owner | 7287 Burnette | | Detroit | MI | 48210 |
| Property Owner | 12239 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 8113 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 19352 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 17857 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 20256 Norwood | | Detroit | MI | 48234 |
| Property Owner | 4374 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 17352 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 15850 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 12317 Laing | | Detroit | MI | 48224 |
| Property Owner | 8119 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 18285 Steel | | Detroit | MI | 48235 |
| Property Owner | 19156 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 120 Seward 20/206 | | Detroit | MI | 48209 |
| Property Owner | 13778 Capitol | | Detroit | MI | 48227 |
| Property Owner | 4450 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 611 W Hildale | | Detroit | MI | 48203 |
| Property Owner | 8074 Coyle | | Detroit | MI | 48228 |
| Property Owner | 17251 Huntington | | Detroit | MI | 48219 |
| Property Owner | 4449 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 16260 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 14110 Orleans | | Detroit | MI | 48203 |
| Property Owner | 5168 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 780 Meadowbrook 23 | | Detroit | MI | 48214-3651 |
| Property Owner | 15400 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 547 Lakewood | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 12630 Riverview | | Detroit | MI | 48223 |
| Property Owner | 12416 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 20542 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 739 Fernhill | | Detroit | MI | 48203 |
| Property Owner | 745 Fernhill | | Detroit | MI | 48203 |
| Property Owner | 3745 Crane | | Detroit | MI | 48214 |
| Property Owner | 18418 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 16835 Heyden | | Detroit | MI | 48219 |
| Property Owner | 16615 Archdale | | Detroit | MI | 48235 |
| Property Owner | 3007 Field | | Detroit | MI | 48214 |
| Property Owner | 19931 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 2916 Doris | | Detroit | MI | 48238 |
| Property Owner | 14853 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 15092 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 9591 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 2711 Fifth | | Detroit | MI | 48201 |
| Property Owner | 20215 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 18983 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 10101 Curtis | | Detroit | MI | 48221 |
| Property Owner | 16567 Chatham | | Detroit | MI | 48219 |
| Property Owner | 5279 Grayton | | Detroit | MI | 48224 |
| Property Owner | 2047 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 3858 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 13933 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 4614 Wesson | | Detroit | MI | 48210 |
| Property Owner | 19265 Afton Rd | | Detroit | MI | 48203 |
| Property Owner | 6433 Globe | | Detroit | MI | 48238 |
| Property Owner | 16700 Dolphin | | Detroit | MI | 48219 |
| Property Owner | 2997 Waverly | | Detroit | MI | 48238 |
| Property Owner | 12621 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 18881 Albany St | | Detroit | MI | 48234 |
| Property Owner | 9020 Oakland | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18231 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 20065 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 5512 Greenway | | Detroit | MI | 48204 |
| Property Owner | 9815 Dundee | | Detroit | MI | 48204 |
| Property Owner | 7501 Archdale | | Detroit | MI | 48228 |
| Property Owner | 3535 Lemay | | Detroit | MI | 48214 |
| Property Owner | 18500 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 7335 Burnette | | Detroit | MI | 48210 |
| Property Owner | 264 Belmont | | Detroit | MI | 48202 |
| Property Owner | 258 Belmont | | Detroit | MI | 48202 |
| Property Owner | 18846 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 19168 Berden | | Detroit | MI | 48236 |
| Property Owner | 19168 Berden | | Detroit | MI | 48236 |
| Property Owner | 4981 Campbell | | Detroit | MI | 48209 |
| Property Owner | 14037 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 11115 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 14621 Terry | | Detroit | MI | 48227 |
| Property Owner | 8812 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 4101 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 800 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 12747 Stout | | Detroit | MI | 48223 |
| Property Owner | 20236 Dean | | Detroit | MI | 48234 |
| Property Owner | 13391 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 18611 Carrie | | Detroit | MI | 48234 |
| Property Owner | 5941 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 1945 Monterey | | Detroit | MI | 48203 |
| Property Owner | 20125 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 14645 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 9074 Westwood | | Detroit | MI | 48228 |
| Property Owner | 12657 Coyle | | Detroit | MI | 48227 |
| Property Owner | 3725 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 140 W Hildale | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 2544 Helen | | Detroit | MI | 48207 |
| Property Owner | 3300 14th St | | Detroit | MI | 48208 |
| Property Owner | 9625 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 9617 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 5039 Canton | | Detroit | MI | 48211 |
| Property Owner | 550 W Victoria Park Dr | | Detroit | MI | 48215-1402 |
| Property Owner | 12954 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 18624 Hickory | | Detroit | MI | 48205 |
| Property Owner | 16500 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 9645 Bramell | | Detroit | MI | 48239 |
| Property Owner | 9546 Decatur | | Detroit | MI | 48227 |
| Property Owner | 12624 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 1809 Church | | Detroit | MI | 48216 |
| Property Owner | 2260 Kendall | | Detroit | MI | 48238 |
| Property Owner | 2250 Kendall | | Detroit | MI | 48238 |
| Property Owner | 4739 Moore Pl | | Detroit | MI | 48210 |
| Property Owner | 8206 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 2914 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 19232 Goddard | | Detroit | MI | 48234 |
| Property Owner | 14807 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 415 Clairpointe Woods Dr 35 | | Detroit | MI | 48215-4118 |
| Property Owner | 415 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 20100 Freeland | | Detroit | MI | 48235 |
| Property Owner | 1941 Orleans 69 | | Detroit | MI | 48207-2753 |
| Property Owner | 14814 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 13935 Terry | | Detroit | MI | 48227 |
| Property Owner | 14121 Faust | | Detroit | MI | 48223 |
| Property Owner | 20528 Tireman | | Detroit | MI | 48228 |
| Property Owner | 4665 Hereford | | Detroit | MI | 48224 |
| Property Owner | 5859 Rogers | | Detroit | MI | 48209 |
| Property Owner | 16429 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 18622 Moross | | Detroit | MI | 48236 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18626 Moross | | Detroit | MI | 48236 |
| Property Owner | 18309 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 18309 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 17850 Marx | | Detroit | MI | 48203 |
| Property Owner | 7441 Kipling | | Detroit | MI | 48206 |
| Property Owner | 7651 Plainview | | Detroit | MI | 48228 |
| Property Owner | 18581 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 13135 Corbett | | Detroit | MI | 48213 |
| Property Owner | 829 Seville Row 36/bg6 | | Detroit | MI | 48202 |
| Property Owner | 11381 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 3126 Bassett | | Detroit | MI | 48217 |
| Property Owner | 9373 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 12907 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 14576 Penrod | | Detroit | MI | 48223 |
| Property Owner | 18611 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 17610 Monica | | Detroit | MI | 48221 |
| Property Owner | 8966 Dawes | | Detroit | MI | 48204 |
| Property Owner | 19437 Shields | | Detroit | MI | 48234 |
| Property Owner | 18095 Steel | | Detroit | MI | 48235 |
| Property Owner | 274 Colonial | | Detroit | MI | 48217 |
| Property Owner | 13634 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 2138 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 18830 Margareta | | Detroit | MI | 48219 |
| Property Owner | 20547 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 6458 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 14610 Monica | | Detroit | MI | 48238 |
| Property Owner | 14831 Prairie | | Detroit | MI | 48238 |
| Property Owner | 8086 Molena | | Detroit | MI | 48234 |
| Property Owner | 10311 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 11656 Griggs | | Detroit | MI | 48204 |
| Property Owner | 6036 Central | | Detroit | MI | 48210 |
| Property Owner | 12119 Schaefer | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14254 Terry | | Detroit | MI | 48227 |
| Property Owner | 12950 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 15327 Greydale | | Detroit | MI | 48223 |
| Property Owner | 8168 Central | | Detroit | MI | 48204 |
| Property Owner | 9534 Montrose | | Detroit | MI | 48227 |
| Property Owner | 20122 Omira | | Detroit | MI | 48203 |
| Property Owner | 5880 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 14255 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 14375 Terry | | Detroit | MI | 48227 |
| Property Owner | 8225 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 18197 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 15458 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 15354 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 11740 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 13263 Caldwell | | Detroit | MI | 48212 |
| Property Owner | 22537 Kendall | | Detroit | MI | 48223 |
| Property Owner | 12620 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 20477 Griggs | | Detroit | MI | 48221 |
| Property Owner | 250 E Harbortown Dr 122 | | Detroit | MI | 48207 |
| Property Owner | 15300 Fielding | | Detroit | MI | 48223 |
| Property Owner | 5308 Kensington | | Detroit | MI | 48224 |
| Property Owner | 5308 Kensington | | Detroit | MI | 48224 |
| Property Owner | 14567 Penrod | | Detroit | MI | 48223 |
| Property Owner | 5325 Garland | | Detroit | MI | 48213 |
| Property Owner | 8449 Penrod | | Detroit | MI | 48228 |
| Property Owner | 15375 Griggs | | Detroit | MI | 48238 |
| Property Owner | 19249 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 10038 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 9978 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 5054 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 15881 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 15032 Faust | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4576 Guilford | | Detroit | MI | 48224 |
| Property Owner | 6476 Faust | | Detroit | MI | 48228 |
| Property Owner | 15774 Dexter | | Detroit | MI | 48221 |
| Property Owner | 19141 Beland | | Detroit | MI | 48234 |
| Property Owner | 16163 Indiana | | Detroit | MI | 48221 |
| Property Owner | 10048 Forrer | | Detroit | MI | 48227 |
| Property Owner | 14830 Monica | | Detroit | MI | 48238 |
| Property Owner | 17129 Hickory | | Detroit | MI | 48205 |
| Property Owner | 15410 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 4863 Dubois | | Detroit | MI | 48211 |
| Property Owner | 16568 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 648 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 19466 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 5129 French Rd | | Detroit | MI | 48213 |
| Property Owner | 7522 Nuernberg | | Detroit | MI | 48234 |
| Property Owner | 18515 Goddard | | Detroit | MI | 48234 |
| Property Owner | 19203 Norwood | | Detroit | MI | 48234 |
| Property Owner | 5710 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 16809 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 16801 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 19741 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 12764 Griggs | | Detroit | MI | 48238 |
| Property Owner | 13410 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 7573 E Robinwood | | Detroit | MI | 48234 |
| Property Owner | 3066 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 16516 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 9001 Warwick | | Detroit | MI | 48228 |
| Property Owner | 18439 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 10255 Delmar | | Detroit | MI | 48211 |
| Property Owner | 10218 Cameron | | Detroit | MI | 48211 |
| Property Owner | 10222 Cameron | | Detroit | MI | 48211 |
| Property Owner | 7286 Faust | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12932 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 12798 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 9874 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 10228 Cameron | | Detroit | MI | 48211 |
| Property Owner | 14671 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 7459 Montrose | | Detroit | MI | 48228 |
| Property Owner | 11645 Mendota | | Detroit | MI | 48204 |
| Property Owner | 6686 Fern | | Detroit | MI | 48210 |
| Property Owner | 150 W Jefferson | | Detroit | MI | 48226 |
| Property Owner | 5121 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 18806 Eureka | | Detroit | MI | 48234 |
| Property Owner | 14321 Coyle | | Detroit | MI | 48227 |
| Property Owner | 19341 Meyers | | Detroit | MI | 48235 |
| Property Owner | 15360 Lawton | | Detroit | MI | 48238 |
| Property Owner | 7773 Sherwood | | Detroit | MI | 48211 |
| Property Owner | 1071 Bassett | | Detroit | MI | 48217 |
| Property Owner | 15916 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 8169 American | | Detroit | MI | 48204 |
| Property Owner | 18646 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 18877 Moenart | | Detroit | MI | 48234 |
| Property Owner | 15460 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 17525 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 12035 Dexter | | Detroit | MI | 48206 |
| Property Owner | 3937 Kensington | | Detroit | MI | 48224 |
| Property Owner | 12041 Dexter | | Detroit | MI | 48206 |
| Property Owner | 12029 Dexter | | Detroit | MI | 48206 |
| Property Owner | 2003 Brooklyn 13/211 | | Detroit | MI | 48226 |
| Property Owner | 2003 Brooklyn 13/211 | | Detroit | MI | 48226 |
| Property Owner | 19728 Russell | | Detroit | MI | 48203 |
| Property Owner | 19734 Russell | | Detroit | MI | 48203 |
| Property Owner | 13502 Turner | | Detroit | MI | 48238 |
| Property Owner | 6421 Vaughan | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15052 Manor | | Detroit | MI | 48238 |
| Property Owner | 2516 W Lafayette 38 | | Detroit | MI | 48216 |
| Property Owner | 7819 Faust | | Detroit | MI | 48228 |
| Property Owner | 15740 Ashton | | Detroit | MI | 48223 |
| Property Owner | 4144 Campbell | | Detroit | MI | 48209 |
| Property Owner | 12353 Indiana | | Detroit | MI | 48238 |
| Property Owner | 14545 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 8440 Braile | | Detroit | MI | 48228 |
| Property Owner | 19332 Annott | | Detroit | MI | 48205 |
| Property Owner | 8113 Patton | | Detroit | MI | 48228 |
| Property Owner | 18162 Russell | | Detroit | MI | 48203 |
| Property Owner | 10422 Sterritt | | Detroit | MI | 48213 |
| Property Owner | 1001 W Jefferson 300/11e | | Detroit | MI | 48226 |
| Property Owner | 5440 Woodward Avenue 505 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1223 | | Detroit | MI | 48202-4033 |
| Property Owner | 1596 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 14109 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 5139 Chene | | Detroit | MI | 48211 |
| Property Owner | 5611 14th St | | Detroit | MI | 48208 |
| Property Owner | 5943 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 14902 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 16771 Braile | | Detroit | MI | 48219 |
| Property Owner | 5800 Warwick | | Detroit | MI | 48228 |
| Property Owner | 5800 Warwick | | Detroit | MI | 48228 |
| Property Owner | 11325 Manor | | Detroit | MI | 48204 |
| Property Owner | 19215 Yacama | | Detroit | MI | 48203 |
| Property Owner | 15338 Prest | | Detroit | MI | 48227 |
| Property Owner | 19210 Algonac | | Detroit | MI | 48234 |
| Property Owner | 1217 Pingree | | Detroit | MI | 48206 |
| Property Owner | 6736 Floyd | | Detroit | MI | 48210 |
| Property Owner | 1463 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 6090 Proctor | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1047 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 3308 Medbury | | Detroit | MI | 48211 |
| Property Owner | 3302 Medbury | | Detroit | MI | 48211 |
| Property Owner | 2829 Woodstock | | Detroit | MI | 48221 |
| Property Owner | 11989 Racine | | Detroit | MI | 48205 |
| Property Owner | 1824 Electric | | Detroit | MI | 48217 |
| Property Owner | 7627 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 3256 Military | | Detroit | MI | 48210 |
| Property Owner | 11117 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 15509 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 910 Blaine | | Detroit | MI | 48202 |
| Property Owner | 8848 Buhl | | Detroit | MI | 48214 |
| Property Owner | 16227 Birwood | | Detroit | MI | 48221 |
| Property Owner | 1769 Holden | | Detroit | MI | 48208 |
| Property Owner | 18823 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 18817 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 4892 Parker | | Detroit | MI | 48213 |
| Property Owner | 4434 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 9223 Montrose | | Detroit | MI | 48228 |
| Property Owner | 10250 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 4052 Vicksburg | | Detroit | MI | 48204 |
| Property Owner | 3261 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 17333 Plainview | | Detroit | MI | 48219 |
| Property Owner | 16655 Lesure | | Detroit | MI | 48235 |
| Property Owner | 11353 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 6875 Ashton | | Detroit | MI | 48228 |
| Property Owner | 17375 Salem | | Detroit | MI | 48219 |
| Property Owner | 2932 Montclair | | Detroit | MI | 48214 |
| Property Owner | 12678 Filbert | | Detroit | MI | 48205 |
| Property Owner | 6159 Grayton | | Detroit | MI | 48224 |
| Property Owner | 6167 Grayton | | Detroit | MI | 48224 |
| Property Owner | 4016 Bagley | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7447 Intervale | | Detroit | MI | 48238 |
| Property Owner | 19148 Chester | | Detroit | MI | 48236 |
| Property Owner | 19156 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 20598 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 250 E Harbortown Dr 83/809 | | Detroit | MI | 48207 |
| Property Owner | 18445 Dean | | Detroit | MI | 48234 |
| Property Owner | 8630 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 9246 Penrod | | Detroit | MI | 48228 |
| Property Owner | 15009 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 18671 Sunset | | Detroit | MI | 48234 |
| Property Owner | 18649 Sunset | | Detroit | MI | 48234 |
| Property Owner | 18686 Sherwood | | Detroit | MI | 48234 |
| Property Owner | 12518 Hayes | | Detroit | MI | 48205 |
| Property Owner | 2334 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 12941 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 285 Piquette | | Detroit | MI | 48202 |
| Property Owner | 601 Piquette | | Detroit | MI | 48202 |
| Property Owner | 3480 Rohns | | Detroit | MI | 48214 |
| Property Owner | 11594 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 4536 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 6072 Penrod | | Detroit | MI | 48228 |
| Property Owner | 6262 Penrod | | Detroit | MI | 48228 |
| Property Owner | 7271 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 3285 Ewald Circle | | Detroit | MI | 48204 |
| Property Owner | 5665 Elmer | | Detroit | MI | 48210 |
| Property Owner | 110 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 4878 W Warren | | Detroit | MI | 48208 |
| Property Owner | 17370 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 18424 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 15900 Patton | | Detroit | MI | 48219 |
| Property Owner | 11725 Indiana | | Detroit | MI | 48204 |
| Property Owner | 15310 Eastwood | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9421 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 18077 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 18487 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 11399 St Marys | | Detroit | MI | 48227 |
| Property Owner | 690 W Robinwood | | Detroit | MI | 48203 |
| Property Owner | 12817 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 6548 Central | | Detroit | MI | 48210 |
| Property Owner | 16555 Parkside | | Detroit | MI | 48221 |
| Property Owner | 11087 Engleside | | Detroit | MI | 48205 |
| Property Owner | 5440 Woodward Avenue 560 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1106 | | Detroit | MI | 48202-4033 |
| Property Owner | 1892 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 2940 Poplar | | Detroit | MI | 48208 |
| Property Owner | 6343 Wagner | | Detroit | MI | 48210 |
| Property Owner | 9983 Grandville | | Detroit | MI | 48228 |
| Property Owner | 9159 Manor | | Detroit | MI | 48204 |
| Property Owner | 22067 Margareta | | Detroit | MI | 48219 |
| Property Owner | 4266 Waverly | | Detroit | MI | 48238 |
| Property Owner | 18245 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 18493 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 18291 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18046 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 6170 Comstock | | Detroit | MI | 48211 |
| Property Owner | 8035 Sylvester | | Detroit | MI | 48214 |
| Property Owner | 14898 Southfield | | Detroit | MI | 48223 |
| Property Owner | 14810 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 4207 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 7417 Kipling | | Detroit | MI | 48206 |
| Property Owner | 12800 Turner | | Detroit | MI | 48238 |
| Property Owner | 18695 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 19924 Grandview | | Detroit | MI | 48219 |
| Property Owner | 14521 St Marys | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2680 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 3745 Philip | | Detroit | MI | 48215 |
| Property Owner | 955 Continental | | Detroit | MI | 48215 |
| Property Owner | 18306 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18051 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 9421 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 18416 Fielding | | Detroit | MI | 48219 |
| Property Owner | 8069 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 18059 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 10390 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 3027 Bassett | | Detroit | MI | 48217 |
| Property Owner | 18413 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 9591 Lauder | | Detroit | MI | 48227 |
| Property Owner | 6357 Mcgraw | | Detroit | MI | 48210 |
| Property Owner | 20215 Ryan | | Detroit | MI | 48234 |
| Property Owner | 10885 Mogul | | Detroit | MI | 48224 |
| Property Owner | 8360 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 18898 Marx | | Detroit | MI | 48203 |
| Property Owner | 4101 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 4077 28th St | | Detroit | MI | 48210 |
| Property Owner | 4083 28th St | | Detroit | MI | 48210 |
| Property Owner | 8307 Logan | | Detroit | MI | 48209 |
| Property Owner | 14280 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 14660 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 6308 14th St | | Detroit | MI | 48208 |
| Property Owner | 6318 14th St | | Detroit | MI | 48208 |
| Property Owner | 8400 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 8420 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 13365 Young | | Detroit | MI | 48205 |
| Property Owner | 10025 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 18700 Sussex | | Detroit | MI | 48235 |
| Property Owner | 9037 Patton | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18983 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 8325 E Jefferson | | Detroit | MI | 48214 |
| Property Owner | 20534 Bloom | | Detroit | MI | 48234 |
| Property Owner | 14432 Robson | | Detroit | MI | 48227 |
| Property Owner | 5924 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 9275 Westwood | | Detroit | MI | 48228 |
| Property Owner | 17721 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 711 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 13974 Rutland | | Detroit | MI | 48227 |
| Property Owner | 476 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 1519 Clark | | Detroit | MI | 48209 |
| Property Owner | 1996 25th St | | Detroit | MI | 48216 |
| Property Owner | 2000 Clarkdale | | Detroit | MI | 48209 |
| Property Owner | 3626 Livernois | | Detroit | MI | 48210 |
| Property Owner | 5871 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 8872 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 12875 St Marys | | Detroit | MI | 48227 |
| Property Owner | 4877 Guilford | | Detroit | MI | 48224 |
| Property Owner | 9136 Mettetal 26 | | Detroit | MI | 48228 |
| Property Owner | 2498 Clements | | Detroit | MI | 48238 |
| Property Owner | 12710 Promenade | | Detroit | MI | 48213 |
| Property Owner | 5234 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 16617 St Marys | | Detroit | MI | 48235 |
| Property Owner | 13745 Moenart | | Detroit | MI | 48212 |
| Property Owner | 13741 Moenart | | Detroit | MI | 48212 |
| Property Owner | 13735 Moenart | | Detroit | MI | 48212 |
| Property Owner | 18400 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 5618 Missouri | | Detroit | MI | 48208 |
| Property Owner | 5663 Missouri | | Detroit | MI | 48208 |
| Property Owner | 19160 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 15722 Trinity | | Detroit | MI | 48223 |
| Property Owner | 1116 Rademacher | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 846 Solvay | | Detroit | MI | 48209 |
| Property Owner | 13627 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 18437 Prevost | | Detroit | MI | 48235 |
| Property Owner | 4426 Courville | | Detroit | MI | 48224 |
| Property Owner | 7310 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 7420 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 9942 Minock | | Detroit | MI | 48228 |
| Property Owner | 17468 Goddard | | Detroit | MI | 48212 |
| Property Owner | 14911 Promenade | | Detroit | MI | 48224 |
| Property Owner | 4890 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 15739 Idaho | | Detroit | MI | 48238 |
| Property Owner | 15356 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 20230 Revere | | Detroit | MI | 48234 |
| Property Owner | 146 Sand Bar Lane 5 | | Detroit | MI | 48214 |
| Property Owner | 4133 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 19659 Dale | | Detroit | MI | 48219 |
| Property Owner | 8390 Smart | | Detroit | MI | 48210 |
| Property Owner | 10400 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 4700 Lenox | | Detroit | MI | 48215 |
| Property Owner | 9936 Herkimer | | Detroit | MI | 48209 |
| Property Owner | 9429 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 66 Winder 41/341 | | Detroit | MI | 48201 |
| Property Owner | 66 Winder 41/341 | | Detroit | MI | 48201 |
| Property Owner | 15103 Artesian | | Detroit | MI | 48223 |
| Property Owner | 16815 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 6334 Pittsburg | | Detroit | MI | 48210 |
| Property Owner | 5291 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 8314 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 15895 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 15909 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 5046 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 5237 Spokane | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4836 Bedford | | Detroit | MI | 48224 |
| Property Owner | 4050 Lovett | | Detroit | MI | 48210 |
| Property Owner | 18600 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 15330 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 14141 Troester | | Detroit | MI | 48205 |
| Property Owner | 8771 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 10048 Pierson | | Detroit | MI | 48228 |
| Property Owner | 6961 Waldo | | Detroit | MI | 48210 |
| Property Owner | 9818 Grinnell | | Detroit | MI | 48213 |
| Property Owner | 15500 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 12269 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 12270 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 12272 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 18461 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 22125 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 16622 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 2623 W Mcnichols 14/108 | | Detroit | MI | 48221 |
| Property Owner | 13931 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 3960 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 20518 Basil | | Detroit | MI | 48235 |
| Property Owner | 20518 Basil | | Detroit | MI | 48235 |
| Property Owner | 4552 Fairview | | Detroit | MI | 48213 |
| Property Owner | 17355 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 4427 51st St | | Detroit | MI | 48210 |
| Property Owner | 10624 Marne | | Detroit | MI | 48224 |
| Property Owner | 17170 Hoover | | Detroit | MI | 48205 |
| Property Owner | 3437 Greusel | | Detroit | MI | 48210 |
| Property Owner | 19000 Fairway Dr | | Detroit | MI | 48221 |
| Property Owner | 15770 Mendota | | Detroit | MI | 48238 |
| Property Owner | 15737 Stout | | Detroit | MI | 48223 |
| Property Owner | 20195 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 6471 Diversey | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12940 St Louis | | Detroit | MI | 48212 |
| Property Owner | 13139 Canonbury | | Detroit | MI | 48205 |
| Property Owner | 2261 N La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 3983 Harding | | Detroit | MI | 48214 |
| Property Owner | 9329 Birwood | | Detroit | MI | 48204 |
| Property Owner | 19415 Marx | | Detroit | MI | 48203 |
| Property Owner | 17536 San Juan | | Detroit | MI | 48221 |
| Property Owner | 14420 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 20524 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 9565 Ohio | | Detroit | MI | 48204 |
| Property Owner | 18072 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 18221 Lesure | | Detroit | MI | 48235 |
| Property Owner | 9575 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 5025 33rd St | | Detroit | MI | 48210 |
| Property Owner | 8027 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 19731 Monica | | Detroit | MI | 48221 |
| Property Owner | 8474 Patton | | Detroit | MI | 48228 |
| Property Owner | 18974 Warrington | | Detroit | MI | 48221 |
| Property Owner | 2158 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 19926 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 18666 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18084 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 6406 Heyden | | Detroit | MI | 48228 |
| Property Owner | 7261 Westwood | | Detroit | MI | 48228 |
| Property Owner | 5120 Prescott | | Detroit | MI | 48212 |
| Property Owner | 4200 Bishop | | Detroit | MI | 48224 |
| Property Owner | 11559 Balfour | | Detroit | MI | 48386 |
| Property Owner | 8850 Robson | | Detroit | MI | 48228 |
| Property Owner | 4201 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 1731 Bassett | | Detroit | MI | 48217 |
| Property Owner | 20541 Albany St | | Detroit | MI | 48234 |
| Property Owner | 2325 Longfellow | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5792 Coplin | | Detroit | MI | 48213 |
| Property Owner | 3148 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 3396 Sherbourne | | Detroit | MI | 48221 |
| Property Owner | 19520 Stratford | | Detroit | MI | 48221 |
| Property Owner | 11744 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 17209 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 790 St Clair 54 | | Detroit | MI | 48214-3660 |
| Property Owner | 19443 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 19314 Burgess | | Detroit | MI | 48219 |
| Property Owner | 17952 Fleming | | Detroit | MI | 48234 |
| Property Owner | 13739 Allonby | | Detroit | MI | 48227 |
| Property Owner | 19994 Monica | | Detroit | MI | 48221 |
| Property Owner | 15911 St Marys | | Detroit | MI | 48235 |
| Property Owner | 9632 W Grand River | | Detroit | MI | 48200 |
| Property Owner | 18961 Lesure | | Detroit | MI | 48235 |
| Property Owner | 17839 Mcdougall | | Detroit | MI | 48234 |
| Property Owner | 5715 Fairview | | Detroit | MI | 48213 |
| Property Owner | 5440 Woodward Avenue 592 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 228 | | Detroit | MI | 48202-4090 |
| Property Owner | 1001 Covington 15 | | Detroit | MI | 48203 |
| Property Owner | 1001 Covington 15 | | Detroit | MI | 48203 |
| Property Owner | 14393 Faust | | Detroit | MI | 48223 |
| Property Owner | 16503 Huntington | | Detroit | MI | 48219 |
| Property Owner | 20196 Anglin | | Detroit | MI | 48234 |
| Property Owner | 5938 Lenox | | Detroit | MI | 48213 |
| Property Owner | 20050 Harned | | Detroit | MI | 48234 |
| Property Owner | 17201 Warrington | | Detroit | MI | 48221 |
| Property Owner | 9336 Forrer | | Detroit | MI | 48227 |
| Property Owner | 13801 Auburn | | Detroit | MI | 48223 |
| Property Owner | 12236 Lansdowne | | Detroit | MI | 48236 |
| Property Owner | 5623 Renville | | Detroit | MI | 48210 |
| Property Owner | 6340 Woodmont | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6060 Cecil | | Detroit | MI | 48210 |
| Property Owner | 15874 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 11024 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 13706 Pfent | | Detroit | MI | 48205 |
| Property Owner | 19351 Grandville | | Detroit | MI | 48219 |
| Property Owner | 9120 Appoline | | Detroit | MI | 48228 |
| Property Owner | 14050 Sussex | | Detroit | MI | 48227 |
| Property Owner | 17300 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 2489 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 19472 Pierson | | Detroit | MI | 48219 |
| Property Owner | 18041 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 16199 Warwick | | Detroit | MI | 48219 |
| Property Owner | 18680 San Juan | | Detroit | MI | 48221 |
| Property Owner | 19614 Healy | | Detroit | MI | 48234 |
| Property Owner | 587 S Waterman | | Detroit | MI | 48209 |
| Property Owner | 6533 E Jefferson 140 | | Detroit | MI | 42807 |
| Property Owner | 2965 Leslie | | Detroit | MI | 48238 |
| Property Owner | 6781 Covert | | Detroit | MI | 48212 |
| Property Owner | 5667 Campbell | | Detroit | MI | 48209 |
| Property Owner | 492 Henry | | Detroit | MI | 48201 |
| Property Owner | 12747 Appoline | | Detroit | MI | 48227 |
| Property Owner | 14925 Lesure | | Detroit | MI | 48227 |
| Property Owner | 13579 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 14824 Indiana | | Detroit | MI | 48238 |
| Property Owner | 12954 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 19400 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 3495 Crane | | Detroit | MI | 48214 |
| Property Owner | 3058 Montclair | | Detroit | MI | 48214 |
| Property Owner | 14062 Collingham | | Detroit | MI | 48205 |
| Property Owner | 5974 Hereford | | Detroit | MI | 48224 |
| Property Owner | 23820 Verne | | Detroit | MI | 48219 |
| Property Owner | 2145 Dickerson | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16200 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 12817 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 18229 Lahser | | Detroit | MI | 48219 |
| Property Owner | 4559 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 9655 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 19461 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 18684 Hasse | | Detroit | MI | 48234 |
| Property Owner | 5570 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 5570 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 19465 Monica | | Detroit | MI | 48221 |
| Property Owner | 15506 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 12351 Morang | | Detroit | MI | 48224 |
| Property Owner | 6951 St John | | Detroit | MI | 48210 |
| Property Owner | 8000 W Warren | | Detroit | MI | 48210 |
| Property Owner | 2031 Central | | Detroit | MI | 48209 |
| Property Owner | 7702 Smart | | Detroit | MI | 48210 |
| Property Owner | 5844 Central | | Detroit | MI | 48210 |
| Property Owner | 5217 Somerset | | Detroit | MI | 48224 |
| Property Owner | 5729 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 14837 Young | | Detroit | MI | 48205 |
| Property Owner | 848 Manistique | | Detroit | MI | 48215 |
| Property Owner | 11369 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 18200 Muirland | | Detroit | MI | 48221 |
| Property Owner | 14578 Manning | | Detroit | MI | 48205 |
| Property Owner | 19633 Andover | | Detroit | MI | 48203 |
| Property Owner | 7435 Marcus | | Detroit | MI | 48213 |
| Property Owner | 15470 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 15478 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 18800 Gable | | Detroit | MI | 48234 |
| Property Owner | 13377 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 13331 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 13383 Strathmoor | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3300 W Warren | | Detroit | MI | 48208 |
| Property Owner | 19149 Joann | | Detroit | MI | 48205 |
| Property Owner | 19378 Charest | | Detroit | MI | 48234 |
| Property Owner | 19390 Charest | | Detroit | MI | 48234 |
| Property Owner | 13918 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 18657 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 8772 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 3214 Grand | | Detroit | MI | 48238 |
| Property Owner | 18685 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 5662 Casmere | | Detroit | MI | 48212 |
| Property Owner | 5656 Casmere | | Detroit | MI | 48212 |
| Property Owner | 444 E Bethune | | Detroit | MI | 48202 |
| Property Owner | 438 E Bethune | | Detroit | MI | 48202 |
| Property Owner | 12301 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 5635 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 16738 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 16844 Bramell | | Detroit | MI | 48219 |
| Property Owner | 8478 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 3432 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 1272 24th St | | Detroit | MI | 48216 |
| Property Owner | 9004 N Clarendon | | Detroit | MI | 48204 |
| Property Owner | 19798 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 5915 Begole | | Detroit | MI | 48210 |
| Property Owner | 1343 Bagley | | Detroit | MI | 48226-1004 |
| Property Owner | 2420 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 8130 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 18974 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 15908 Coyle | | Detroit | MI | 48235 |
| Property Owner | 16526 Parkside | | Detroit | MI | 48221 |
| Property Owner | 12817 Downing | | Detroit | MI | 48217 |
| Property Owner | 9626 Everts | | Detroit | MI | 48224 |
| Property Owner | 20016 Stoepel | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9178 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 9170 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 2027 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 14917 Cruse | | Detroit | MI | 48227 |
| Property Owner | 11691 Appoline | | Detroit | MI | 48227 |
| Property Owner | 19500 Redfern | | Detroit | MI | 48219 |
| Property Owner | 6363 Majestic | | Detroit | MI | 48210 |
| Property Owner | 23210 Meadow Park | | Detroit | MI | 48239 |
| Property Owner | 9300 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 19690 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 19713 Yonka | | Detroit | MI | 48234 |
| Property Owner | 17218 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 3111 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 3131 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 8231 Sirron | | Detroit | MI | 48217 |
| Property Owner | 6176 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 8675 Grandville | | Detroit | MI | 48228 |
| Property Owner | 15371 Lesure | | Detroit | MI | 48227 |
| Property Owner | 8200 E Jefferson 6/105 | | Detroit | MI | 48214 |
| Property Owner | 9116 Brace | | Detroit | MI | 48228 |
| Property Owner | 20246 Plainview | | Detroit | MI | 48219 |
| Property Owner | 12070 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 19380 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 18434 Heyden | | Detroit | MI | 48219 |
| Property Owner | 8423 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 17331 Dresden | | Detroit | MI | 48205 |
| Property Owner | 4151 Canton | | Detroit | MI | 48207 |
| Property Owner | 4164 Canton | | Detroit | MI | 48207 |
| Property Owner | 12794 Manor | | Detroit | MI | 48238 |
| Property Owner | 14544 Freeland | | Detroit | MI | 48227 |
| Property Owner | 2565 Leslie | | Detroit | MI | 48238 |
| Property Owner | 2573 Leslie | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12183 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 1128 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 15903 Liberal | | Detroit | MI | 48205 |
| Property Owner | 3002 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 20533 Orangelawn | | Detroit | MI | 48228 |
| Property Owner | 19725 Freeland | | Detroit | MI | 48235 |
| Property Owner | 17125 Maine | | Detroit | MI | 48212 |
| Property Owner | 14417 Faust | | Detroit | MI | 48223 |
| Property Owner | 11056 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 5766 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 12096 Robson | | Detroit | MI | 48227 |
| Property Owner | 15444 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 1125 Pingree | | Detroit | MI | 48206 |
| Property Owner | 15915 St Marys | | Detroit | MI | 48235 |
| Property Owner | 2626 Tyler | | Detroit | MI | 48238 |
| Property Owner | 7412 Woodrow Wilson | | Detroit | MI | 48206 |
| Property Owner | 9990 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 18635 Warwick | | Detroit | MI | 48219 |
| Property Owner | 5517 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 5734 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 15519 Prest | | Detroit | MI | 48227 |
| Property Owner | 14409 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 16805 Princeton | | Detroit | MI | 48221 |
| Property Owner | 2004 Louise | | Detroit | MI | 48203 |
| Property Owner | 16501 Manning | | Detroit | MI | 48205 |
| Property Owner | 5604 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 18252 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 4657 Harding | | Detroit | MI | 48213 |
| Property Owner | 17165 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 1443 16th St | | Detroit | MI | 48216 |
| Property Owner | 5433 Garland | | Detroit | MI | 48213 |
| Property Owner | 20033 Lesure | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15778 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 3257 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 3024 Chene | | Detroit | MI | 48207 |
| Property Owner | 2215 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 8600 Brace | | Detroit | MI | 48228 |
| Property Owner | 609 Leicester Ct | | Detroit | MI | 48202 |
| Property Owner | 2656 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 1214 Military | | Detroit | MI | 48209 |
| Property Owner | 18717 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18103 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 17656 Grandville | | Detroit | MI | 48219 |
| Property Owner | 18636 Prevost | | Detroit | MI | 48235 |
| Property Owner | 878 Lothrop 04/1 | | Detroit | MI | 48202 |
| Property Owner | 878 Lothrop 04/1 | | Detroit | MI | 48202 |
| Property Owner | 20439 Harned | | Detroit | MI | 48234 |
| Property Owner | 18593 Russell | | Detroit | MI | 48203-2113 |
| Property Owner | 4095 Leslie | | Detroit | MI | 48238 |
| Property Owner | 4090 Townsend | | Detroit | MI | 48214 |
| Property Owner | 4308 Leslie | | Detroit | MI | 48238 |
| Property Owner | 17729 Wormer | | Detroit | MI | 48219 |
| Property Owner | 8010 Faust | | Detroit | MI | 48228 |
| Property Owner | 12096 Racine | | Detroit | MI | 48205 |
| Property Owner | 18030 Joann | | Detroit | MI | 48205 |
| Property Owner | 16534 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 13057 Alma | | Detroit | MI | 48205 |
| Property Owner | 6367 Auburn | | Detroit | MI | 48228 |
| Property Owner | 6363 Auburn | | Detroit | MI | 48228 |
| Property Owner | 19951 Rowe | | Detroit | MI | 48205 |
| Property Owner | 15735 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 10630 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 7725 Greenview | | Detroit | MI | 48228 |
| Property Owner | 5601 Trenton | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1001 W Jefferson 300/24g | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/24g | | Detroit | MI | 48226 |
| Property Owner | 22260 Puritan | | Detroit | MI | 48223 |
| Property Owner | 1610 Lee Pl | | Detroit | MI | 48206 |
| Property Owner | 8903 Esper | | Detroit | MI | 48204 |
| Property Owner | 16176 Patton | | Detroit | MI | 48219 |
| Property Owner | 5870 Rogers | | Detroit | MI | 48209 |
| Property Owner | 17222 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19410 Runyon | | Detroit | MI | 48234 |
| Property Owner | 1315 Wellesley Dr | | Detroit | MI | 48203 |
| Property Owner | 14393 Stout | | Detroit | MI | 48223 |
| Property Owner | 6355 Ironwood | | Detroit | MI | 48210 |
| Property Owner | 17136 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 24201 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 3577 Guilford | | Detroit | MI | 48224 |
| Property Owner | 8038 Molena | | Detroit | MI | 48234 |
| Property Owner | 11127 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 15461 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 5233 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 7202 Webb | | Detroit | MI | 48204 |
| Property Owner | 1798 Eason | | Detroit | MI | 48203 |
| Property Owner | 1810 Eason | | Detroit | MI | 48203 |
| Property Owner | 19766 Burgess | | Detroit | MI | 48219 |
| Property Owner | 10701 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 18657 Shields | | Detroit | MI | 48234 |
| Property Owner | 9529 Westwood | | Detroit | MI | 48228 |
| Property Owner | 16575 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 5950 Kensington | | Detroit | MI | 48224-3803 |
| Property Owner | 3439 Parker | | Detroit | MI | 48214 |
| Property Owner | 19969 Fairport | | Detroit | MI | 48205 |
| Property Owner | 6349 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 19722 Lesure | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5798 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 18521 Orleans | | Detroit | MI | 48203 |
| Property Owner | 6323 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 18651 Steel | | Detroit | MI | 48235 |
| Property Owner | 20226 Stotter | | Detroit | MI | 48234 |
| Property Owner | 9143 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 6357 Curtis | | Detroit | MI | 48221 |
| Property Owner | 19941 Binder | | Detroit | MI | 48234 |
| Property Owner | 19241 Orleans | | Detroit | MI | 48203 |
| Property Owner | 13060 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 20155 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 20530 Grandville | | Detroit | MI | 48219 |
| Property Owner | 17157 Prevost | | Detroit | MI | 48235 |
| Property Owner | 11739 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 3469 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 12001 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 4053 Cortland | | Detroit | MI | 48204 |
| Property Owner | 8147 Witt | | Detroit | MI | 48209 |
| Property Owner | 8165 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 18929 Mackay | | Detroit | MI | 48234 |
| Property Owner | 20131 Mendota | | Detroit | MI | 48221 |
| Property Owner | 20425 Hull | | Detroit | MI | 48203 |
| Property Owner | 1499 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 15820 Southfield | | Detroit | MI | 48235 |
| Property Owner | 12830 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 15832 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 9417 Burnette | | Detroit | MI | 48204 |
| Property Owner | 13680 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 5097 University Pl | | Detroit | MI | 48224 |
| Property Owner | 20312 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 19385 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 15731 Forrer | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18629 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 1950 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 1920 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 5991 Seneca | | Detroit | MI | 48213 |
| Property Owner | 11300 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 19354 Bloom | | Detroit | MI | 48234 |
| Property Owner | 14116 Plainview | | Detroit | MI | 48223 |
| Property Owner | 20444 Keating | | Detroit | MI | 48203 |
| Property Owner | 9309 American | | Detroit | MI | 48204 |
| Property Owner | 20076 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 20211 Burgess | | Detroit | MI | 48219 |
| Property Owner | 19450 Norwood | | Detroit | MI | 48234 |
| Property Owner | 12549 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 15354 Auburn | | Detroit | MI | 48223 |
| Property Owner | 13649 Schoolcraft | | Detroit | MI | 48227 |
| Property Owner | 8236 Brace | | Detroit | MI | 48228 |
| Property Owner | 17297 Chapel | | Detroit | MI | 48219 |
| Property Owner | 20129 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 11910 Gunston | | Detroit | MI | 48205 |
| Property Owner | 5536 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 1257 Bagley | | Detroit | MI | 48226 |
| Property Owner | 14600 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 14350 E Jefferson | | Detroit | MI | 48215 |
| Property Owner | 18568 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 3774 Cortland | | Detroit | MI | 48204 |
| Property Owner | 13310 Coyle | | Detroit | MI | 48227 |
| Property Owner | 20521 Joann | | Detroit | MI | 48205 |
| Property Owner | 5727 Whittier | | Detroit | MI | 48224 |
| Property Owner | 3321 Edsel | | Detroit | MI | 48217 |
| Property Owner | 7102 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 14910 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 14815 Fairmount Dr | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 14445 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 20416 Ryan | | Detroit | MI | 48234 |
| Property Owner | 13090 Camden | | Detroit | MI | 48213 |
| Property Owner | 17390 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 711 E Robinwood | | Detroit | MI | 48203 |
| Property Owner | 18981 Coyle | | Detroit | MI | 48235 |
| Property Owner | 9762 Bryden | | Detroit | MI | 48204 |
| Property Owner | 19233 Hasse | | Detroit | MI | 48234 |
| Property Owner | 12069 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 11413 Engleside | | Detroit | MI | 48205 |
| Property Owner | 11681 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 18677 Conley | | Detroit | MI | 48234 |
| Property Owner | 5244 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 8150 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 4632 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 10898 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 17577 Fielding | | Detroit | MI | 48219 |
| Property Owner | 4802 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 9149 Montrose | | Detroit | MI | 48228 |
| Property Owner | 1683 Glendale | | Detroit | MI | 48238 |
| Property Owner | 19760 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 12722 Gunston | | Detroit | MI | 48205 |
| Property Owner | 19934 Northrop | | Detroit | MI | 48219 |
| Property Owner | 14636 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 146 E Nevada | | Detroit | MI | 48203-2227 |
| Property Owner | 9111 Milner | | Detroit | MI | 48213 |
| Property Owner | 2956 Marlborough | | Detroit | MI | 48215-2592 |
| Property Owner | 1001 W Jefferson 300/11a | | Detroit | MI | 48226 |
| Property Owner | 17180 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 3322 Cody | | Detroit | MI | 48212 |
| Property Owner | 12940 Klinger | | Detroit | MI | 48212 |
| Property Owner | 12176 Monica | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19700 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 11633 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 650 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 12037 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 20244 Annott | | Detroit | MI | 48205 |
| Property Owner | 3875 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 5842 Howard | | Detroit | MI | 48209 |
| Property Owner | 16575 Parkside | | Detroit | MI | 48221 |
| Property Owner | 713 Edison | | Detroit | MI | 48202 |
| Property Owner | 722 Chicago | | Detroit | MI | 48202 |
| Property Owner | 351 Piper | | Detroit | MI | 48215 |
| Property Owner | 1168 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 17445 Salem | | Detroit | MI | 48219 |
| Property Owner | 16421 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 433 Smith | | Detroit | MI | 48202 |
| Property Owner | 11084 Worden | | Detroit | MI | 48224 |
| Property Owner | 24295 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 5753 Audubon | | Detroit | MI | 48224 |
| Property Owner | 401 Monroe | | Detroit | MI | 48226 |
| Property Owner | 14057 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 719 Annin | | Detroit | MI | 48203 |
| Property Owner | 451 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 457 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 505 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 13541 Ormond | | Detroit | MI | 48217 |
| Property Owner | 429 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 2042 Clark | | Detroit | MI | 48209 |
| Property Owner | 1483 16th St | | Detroit | MI | 48216 |
| Property Owner | 18416 Prairie | | Detroit | MI | 48221 |
| Property Owner | 4186 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 20003 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 20467 Ohio | | Detroit | MI | 48221 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 858 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 2448 Labelle | | Detroit | MI | 48238 |
| Property Owner | 16250 Lappin | | Detroit | MI | 48205 |
| Property Owner | 6760 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 10655 Lanark | | Detroit | MI | 48224 |
| Property Owner | 20401 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 11256 Engleside | | Detroit | MI | 48205 |
| Property Owner | 18244 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 4354 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 3351 Greyfriars | | Detroit | MI | 48209 |
| Property Owner | 16810 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 1257 24th St | | Detroit | MI | 48216 |
| Property Owner | 9414 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 15757 Cruse | | Detroit | MI | 48227 |
| Property Owner | 20086 Dean | | Detroit | MI | 48234 |
| Property Owner | 12820 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 19429 Dean | | Detroit | MI | 48234 |
| Property Owner | 2442 Puritan | | Detroit | MI | 48238 |
| Property Owner | 6736 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 2111 Scotten | | Detroit | MI | 48209 |
| Property Owner | 4080 Clark Ct | | Detroit | MI | 48209 |
| Property Owner | 16191 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 15551 Fordham | | Detroit | MI | 48205 |
| Property Owner | 14181 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 15273 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 12605 Payton | | Detroit | MI | 48224 |
| Property Owner | 12557 Payton | | Detroit | MI | 48224 |
| Property Owner | 12505 Laing | | Detroit | MI | 48236 |
| Property Owner | 12646 Laing | | Detroit | MI | 48236 |
| Property Owner | 12077 Laing | | Detroit | MI | 48224 |
| Property Owner | 11016 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 11830 Lansdowne | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12085 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 10613 Bonita | | Detroit | MI | 48224 |
| Property Owner | 10908 Marne | | Detroit | MI | 48224 |
| Property Owner | 10463 Duprey | | Detroit | MI | 48224 |
| Property Owner | 9353 Sanilac | | Detroit | MI | 48224 |
| Property Owner | 5274 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 9260 Grayton | | Detroit | MI | 48224 |
| Property Owner | 18507 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 18961 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 16574 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 16613 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 15509 Lauder | | Detroit | MI | 48227 |
| Property Owner | 18210 Coyle | | Detroit | MI | 48235 |
| Property Owner | 15707 Coyle | | Detroit | MI | 48227 |
| Property Owner | 15365 Coyle | | Detroit | MI | 48227 |
| Property Owner | 14923 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 15843 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 14392 St Marys | | Detroit | MI | 48227 |
| Property Owner | 13976 St Marys | | Detroit | MI | 48227 |
| Property Owner | 15828 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 15465 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 15454 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 16166 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 15811 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 13604 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 18493 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 20519 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 19471 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 18460 Warwick | | Detroit | MI | 48219 |
| Property Owner | 14631 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 17366 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 5116 Audubon | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5745 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 5511 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 5564 Bishop | | Detroit | MI | 48224 |
| Property Owner | 4164 Kensington | | Detroit | MI | 48224 |
| Property Owner | 18903 Rolandale | | Detroit | MI | 48236 |
| Property Owner | 19001 Rolandale | | Detroit | MI | 48236 |
| Property Owner | 18901 Berden | | Detroit | MI | 48236 |
| Property Owner | 6329 University Pl | | Detroit | MI | 48224 |
| Property Owner | 5921 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 5090 Audubon | | Detroit | MI | 48224 |
| Property Owner | 6199 University Pl | | Detroit | MI | 48224 |
| Property Owner | 5116 Audubon | | Detroit | MI | 48224 |
| Property Owner | 20001 W Seven Mile | | Detroit | MI | 48219-3403 |
| Property Owner | 3231 Livernois | | Detroit | MI | 48210 |
| Property Owner | 16732 Patton | | Detroit | MI | 48219 |
| Property Owner | 16594 Steel | | Detroit | MI | 48235 |
| Property Owner | 17635 Tireman | | Detroit | MI | 48228 |
| Property Owner | 17645 Tireman | | Detroit | MI | 48228 |
| Property Owner | 15018 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 7267 Westwood | | Detroit | MI | 48228 |
| Property Owner | 4400 E Davison | | Detroit | MI | 48212 |
| Property Owner | 13566 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 7794 Heyden | | Detroit | MI | 48228 |
| Property Owner | 2700 W Davison | | Detroit | MI | 48238 |
| Property Owner | 18500 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 5264 Pacific | | Detroit | MI | 48204 |
| Property Owner | 2982 Montclair | | Detroit | MI | 48214 |
| Property Owner | 19339 Binder | | Detroit | MI | 48234 |
| Property Owner | 15233 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 4341 Miracles Blvd 17 | | Detroit | MI | 48201-1547 |
| Property Owner | 6116 Drexel | | Detroit | MI | 48213 |
| Property Owner | 1634 Pasadena | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18036 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 3758 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 3746 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 11892 Braile | | Detroit | MI | 48228 |
| Property Owner | 16333 Tireman | | Detroit | MI | 48200 |
| Property Owner | 13571 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 5309 Bishop | | Detroit | MI | 48224 |
| Property Owner | 16250 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 13610 Heyden | | Detroit | MI | 48223 |
| Property Owner | 11326 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 20052 Russell | | Detroit | MI | 48203 |
| Property Owner | 19432 Fielding | | Detroit | MI | 48219 |
| Property Owner | 17916 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 17922 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 16855 Prevost | | Detroit | MI | 48235 |
| Property Owner | 7508 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 111 E Savannah | | Detroit | MI | 48203 |
| Property Owner | 17154 Brush | | Detroit | MI | 48203 |
| Property Owner | 8043 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 4349 Glendale | | Detroit | MI | 48238 |
| Property Owner | 17559 Maine | | Detroit | MI | 48212 |
| Property Owner | 14527 Archdale | | Detroit | MI | 48227 |
| Property Owner | 15889 Cruse | | Detroit | MI | 48235 |
| Property Owner | 621 S Rademacher | | Detroit | MI | 48209 |
| Property Owner | 9601 Appoline | | Detroit | MI | 48227 |
| Property Owner | 14720 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 17208 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 1064 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 9219 Stout | | Detroit | MI | 48228 |
| Property Owner | 4219 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 7759 St Marys | | Detroit | MI | 48228 |
| Property Owner | 1470 Baldwin | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1478 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 1710 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 6109 Northfield | | Detroit | MI | 48210 |
| Property Owner | 8773 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 14027 Prevost | | Detroit | MI | 48227 |
| Property Owner | 15328 Prevost | | Detroit | MI | 48227 |
| Property Owner | 4231 Wayburn | | Detroit | MI | 48224-3346 |
| Property Owner | 8637 Prairie | | Detroit | MI | 48204 |
| Property Owner | 5248 Townsend | | Detroit | MI | 48213 |
| Property Owner | 4827 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 5162 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 5227 Townsend | | Detroit | MI | 48213 |
| Property Owner | 7401 Edgeton | | Detroit | MI | 48212 |
| Property Owner | 7409 Edgeton | | Detroit | MI | 48212 |
| Property Owner | 7400 E Davison | | Detroit | MI | 48212 |
| Property Owner | 1739 Townsend | | Detroit | MI | 48214-2415 |
| Property Owner | 18263 Meyers | | Detroit | MI | 48235 |
| Property Owner | 19198 St Louis | | Detroit | MI | 48234 |
| Property Owner | 2287 Parker | | Detroit | MI | 48214 |
| Property Owner | 15919 Baylis | | Detroit | MI | 48221 |
| Property Owner | 8119 Almont | | Detroit | MI | 48234 |
| Property Owner | 13401 N Victoria Park Dr | | Detroit | MI | 48215 |
| Property Owner | 13235 St Ervin Ave 33 | | Detroit | MI | 48215 |
| Property Owner | 15895 Lappin | | Detroit | MI | 48205 |
| Property Owner | 3731 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 2509 Manistique | | Detroit | MI | 48215 |
| Property Owner | 3725 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 5041 Fernwood | | Detroit | MI | 48204 |
| Property Owner | 20418 Griggs | | Detroit | MI | 48221 |
| Property Owner | 20421 Griggs | | Detroit | MI | 48221 |
| Property Owner | 6767 Memorial | | Detroit | MI | 48228 |
| Property Owner | 16700 Heyden | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16821 Sussex | | Detroit | MI | 48235 |
| Property Owner | 18906 Goddard | | Detroit | MI | 48234 |
| Property Owner | 5564 Whitfield | | Detroit | MI | 48204 |
| Property Owner | 20208 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 11373 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 19460 Burlington Dr | | Detroit | MI | 48203 |
| Property Owner | 14040 Plainview | | Detroit | MI | 48223 |
| Property Owner | 14048 Plainview | | Detroit | MI | 48223 |
| Property Owner | 20315 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 2981 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 1129 Webb | | Detroit | MI | 48206 |
| Property Owner | 5165 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 66 Winder 45/445 | | Detroit | MI | 48201 |
| Property Owner | 3794 Harding | | Detroit | MI | 48214 |
| Property Owner | 11301 Prest | | Detroit | MI | 48227 |
| Property Owner | 14466 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 3539 Maryland | | Detroit | MI | 48224 |
| Property Owner | 14210 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 18286 Ohio | | Detroit | MI | 48221 |
| Property Owner | 8091 South | | Detroit | MI | 48209 |
| Property Owner | 15833 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 4207 17th St | | Detroit | MI | 48208 |
| Property Owner | 8081 Rolyat | | Detroit | MI | 48234 |
| Property Owner | 1255 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 5970 Epworth | | Detroit | MI | 48210 |
| Property Owner | 19450 Packard | | Detroit | MI | 48234 |
| Property Owner | 1448 Hibbard | | Detroit | MI | 48214 |
| Property Owner | 9528 Archdale | | Detroit | MI | 48227 |
| Property Owner | 20085 Basil | | Detroit | MI | 48235 |
| Property Owner | 18262 Redfern | | Detroit | MI | 48219 |
| Property Owner | 16588 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 11644 Hubbell | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17552 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 12025 Longacre | | Detroit | MI | 48227 |
| Property Owner | 18440 Stout | | Detroit | MI | 48219 |
| Property Owner | 13167 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 5285 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 5840 Colfax | | Detroit | MI | 48210 |
| Property Owner | 5139 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 19150 Birwood | | Detroit | MI | 48221 |
| Property Owner | 2281 Parker | | Detroit | MI | 48214 |
| Property Owner | 15084 Quincy | | Detroit | MI | 48238 |
| Property Owner | 19206 Justine | | Detroit | MI | 48234 |
| Property Owner | 4354 Somerset | | Detroit | MI | 48224 |
| Property Owner | 7619 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 11829 College | | Detroit | MI | 48205 |
| Property Owner | 6140 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 4313 Grayton | | Detroit | MI | 48224 |
| Property Owner | 5067 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 8181 Almont | | Detroit | MI | 48234 |
| Property Owner | 8835 Ashton | | Detroit | MI | 48228 |
| Property Owner | 13950 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 6251 Helen | | Detroit | MI | 48211 |
| Property Owner | 1575 Cherboneau Pl | | Detroit | MI | 48207-2812 |
| Property Owner | 6325 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 7623 Wetherby | | Detroit | MI | 48210 |
| Property Owner | 15341 Freeland | | Detroit | MI | 48227 |
| Property Owner | 20045 Prevost | | Detroit | MI | 48235 |
| Property Owner | 13960 St Marys | | Detroit | MI | 48227 |
| Property Owner | 20215 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 3818 Virginia Park | | Detroit | MI | 48204 |
| Property Owner | 20915 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 9316 Decatur | | Detroit | MI | 48227 |
| Property Owner | 1200 S Deacon | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8291 Meyers | | Detroit | MI | 48228 |
| Property Owner | 6341 Brace | | Detroit | MI | 48228 |
| Property Owner | 6341 Brace | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/3j | | Detroit | MI | 48226 |
| Property Owner | 19356 Hanna | | Detroit | MI | 48203 |
| Property Owner | 1995 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 20500 Faust | | Detroit | MI | 48219 |
| Property Owner | 4727 Moore Pl | | Detroit | MI | 48210 |
| Property Owner | 12027 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 9176 Everts | | Detroit | MI | 48224 |
| Property Owner | 5919 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 9209 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 10051 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 3330 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 15228 Lappin | | Detroit | MI | 48205 |
| Property Owner | 10448 Somerset | | Detroit | MI | 48224 |
| Property Owner | 8470 Artesian | | Detroit | MI | 48228 |
| Property Owner | 20505 Southfield | | Detroit | MI | 48235 |
| Property Owner | 17950 Anglin | | Detroit | MI | 48234 |
| Property Owner | 17900 Anglin | | Detroit | MI | 48234 |
| Property Owner | 13695 Wadsworth | | Detroit | MI | 48227 |
| Property Owner | 3329 Wabash | | Detroit | MI | 48208 |
| Property Owner | 2100 Ash | | Detroit | MI | 48208 |
| Property Owner | 15468 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 7161 Tappan | | Detroit | MI | 48234 |
| Property Owner | 14891 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 4839 Delta | | Detroit | MI | 48212 |
| Property Owner | 9749 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 9749 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 4506 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 14175 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 19740 Westbrook | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 6360 Van Buren | | Detroit | MI | 48204 |
| Property Owner | 2516 Woodward Avenue 20/2 | | Detroit | MI | 48201 |
| Property Owner | 18299 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 15500 Sussex | | Detroit | MI | 48227 |
| Property Owner | 20067 Avon | | Detroit | MI | 48219 |
| Property Owner | 19130 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 11980 Payton | | Detroit | MI | 48224 |
| Property Owner | 4635 Bedford | | Detroit | MI | 48224 |
| Property Owner | 5100 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 19230 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 2825 Williams | | Detroit | MI | 48216 |
| Property Owner | 19362 Keating | | Detroit | MI | 48203 |
| Property Owner | 2052 Burnside | | Detroit | MI | 48212 |
| Property Owner | 15582 Baylis | | Detroit | MI | 48238 |
| Property Owner | 11273 College | | Detroit | MI | 48205 |
| Property Owner | 19610 Concord | | Detroit | MI | 48234 |
| Property Owner | 20480 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 14168 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 20180 Greeley | | Detroit | MI | 48203 |
| Property Owner | 20423 Greeley | | Detroit | MI | 48203 |
| Property Owner | 20472 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 1023 Parker | | Detroit | MI | 48214 |
| Property Owner | 15366 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 17920 Anglin | | Detroit | MI | 48234 |
| Property Owner | 20000 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 13482 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 7742 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 20190 Charest | | Detroit | MI | 48234 |
| Property Owner | 3807 W Euclid | | Detroit | MI | 48204 |
| Property Owner | 19400 St Marys | | Detroit | MI | 48235 |
| Property Owner | 17155 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 14867 Dolphin | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14861 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 11387 Terry | | Detroit | MI | 48227 |
| Property Owner | 16124 Pierson | | Detroit | MI | 48219 |
| Property Owner | 12611 Griggs | | Detroit | MI | 48238 |
| Property Owner | 16136 Sussex | | Detroit | MI | 48235 |
| Property Owner | 12003 Plainview | | Detroit | MI | 48228 |
| Property Owner | 6053 Van Court | | Detroit | MI | 48210 |
| Property Owner | 18471 Faust | | Detroit | MI | 48219 |
| Property Owner | 8035 John R | | Detroit | MI | 48202 |
| Property Owner | 123 E Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 12510 Maiden | | Detroit | MI | 48213 |
| Property Owner | 6515 Longacre | | Detroit | MI | 48228 |
| Property Owner | 6505 Longacre | | Detroit | MI | 48228 |
| Property Owner | 6405 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 6086 Auburn | | Detroit | MI | 48228 |
| Property Owner | 2014 Monterey | | Detroit | MI | 48203 |
| Property Owner | 11137 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 17147 Avon | | Detroit | MI | 48219 |
| Property Owner | 16213 Collingham | | Detroit | MI | 48205 |
| Property Owner | 3281 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 18267 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19920 Five Points | | Detroit | MI | 48240 |
| Property Owner | 9180 Guilford | | Detroit | MI | 48224 |
| Property Owner | 9211 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 19749 Ashton | | Detroit | MI | 48219 |
| Property Owner | 15866 Burgess | | Detroit | MI | 48219 |
| Property Owner | 16355 W Warren | | Detroit | MI | 48228 |
| Property Owner | 19240 W Warren | | Detroit | MI | 48228 |
| Property Owner | 1704 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 17565 Gable | | Detroit | MI | 48212 |
| Property Owner | 12130 Washburn | | Detroit | MI | 48238 |
| Property Owner | 5851 E Outer Drive | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6789 Auburn | | Detroit | MI | 48228 |
| Property Owner | 15041 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 15307 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 15455 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 15455 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 18259 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 19694 Riverview | | Detroit | MI | 48219 |
| Property Owner | 15366 Coyle | | Detroit | MI | 48227 |
| Property Owner | 7292 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 11926 Greiner | | Detroit | MI | 48205 |
| Property Owner | 11915 Greiner | | Detroit | MI | 48205 |
| Property Owner | 5218 Balfour | | Detroit | MI | 48224 |
| Property Owner | 6116 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 4336 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 20126 Moross | | Detroit | MI | 48236 |
| Property Owner | 15894 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 12084 Coyle | | Detroit | MI | 48227 |
| Property Owner | 5326 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 7241 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 14974 Novara | | Detroit | MI | 48205 |
| Property Owner | 10100 Grayton | | Detroit | MI | 48224 |
| Property Owner | 2034 23rd St | | Detroit | MI | 48216 |
| Property Owner | 16660 Lesure | | Detroit | MI | 48235 |
| Property Owner | 14466 Camden | | Detroit | MI | 48213 |
| Property Owner | 2964 Western | | Detroit | MI | 48209 |
| Property Owner | 2548 John R 2 | | Detroit | MI | 48201 |
| Property Owner | 16060 Coram | | Detroit | MI | 48205 |
| Property Owner | 20026 Joann | | Detroit | MI | 48205 |
| Property Owner | 7813 American | | Detroit | MI | 48204 |
| Property Owner | 11384 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 22034 Curtis | | Detroit | MI | 48219 |
| Property Owner | 7553 Giese | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 2963 Philip | | Detroit | MI | 48215 |
| Property Owner | 9941 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 16237 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 15767 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 19301 Harlow | | Detroit | MI | 48235 |
| Property Owner | 15708 Bentler | | Detroit | MI | 48223 |
| Property Owner | 7701 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 15437 Coyle | | Detroit | MI | 48227 |
| Property Owner | 6350 Radnor | | Detroit | MI | 48224 |
| Property Owner | 26383 W Outer Drive | | Detroit | MI | 48217 |
| Property Owner | 1111 Bassett | | Detroit | MI | 48217 |
| Property Owner | 15 E Kirby 501 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 456 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 501 | | Detroit | MI | 48202 |
| Property Owner | 1757 W Warren | | Detroit | MI | 48208 |
| Property Owner | 4390 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 2154 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 16895 Stout | | Detroit | MI | 48219 |
| Property Owner | 3146 E Ferry | | Detroit | MI | 48211 |
| Property Owner | 3317 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 20021 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 3320 Spinnaker Lane 69/13d | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 69/13d | | Detroit | MI | 48207 |
| Property Owner | 18242 Freeland | | Detroit | MI | 48235 |
| Property Owner | 18946 Runyon | | Detroit | MI | 48234 |
| Property Owner | 14344 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 14189 Collingham | | Detroit | MI | 48205 |
| Property Owner | 12094 Laing | | Detroit | MI | 48224 |
| Property Owner | 13094 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 18495 Helen | | Detroit | MI | 48234 |
| Property Owner | 19861 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 8756 Arcadia | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18020 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 8125 Quinn | | Detroit | MI | 48234 |
| Property Owner | 18866 Hull | | Detroit | MI | 48203 |
| Property Owner | 17532 Indiana | | Detroit | MI | 48221 |
| Property Owner | 22100 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 7330 Merkel | | Detroit | MI | 48213 |
| Property Owner | 3747 Tyler | | Detroit | MI | 48238 |
| Property Owner | 16224 Tuller | | Detroit | MI | 48221 |
| Property Owner | 5535 Alter | | Detroit | MI | 48224 |
| Property Owner | 14003 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 12275 Wade | | Detroit | MI | 48213 |
| Property Owner | 9554 Rutland | | Detroit | MI | 48227 |
| Property Owner | 16712 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 3690 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 19644 Albany St | | Detroit | MI | 48234 |
| Property Owner | 16226 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 18551 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 6830 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 15462 Pierson | | Detroit | MI | 48223 |
| Property Owner | 3721 14th St | | Detroit | MI | 48208 |
| Property Owner | 3217 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 5509 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 3136 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 2709 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 11646 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 2069 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 12351 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 17400 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 15587 Normandy | | Detroit | MI | 48238 |
| Property Owner | 5264 Drexel | | Detroit | MI | 48213 |
| Property Owner | 20222 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 16592 Robson | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 10950 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 9201 Archdale | | Detroit | MI | 48228 |
| Property Owner | 19613 Harned | | Detroit | MI | 48234 |
| Property Owner | 7351 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 20029 Norwood | | Detroit | MI | 48234 |
| Property Owner | 16560 Fenton | | Detroit | MI | 48219 |
| Property Owner | 4929 Wesson | | Detroit | MI | 48210 |
| Property Owner | 18453 Muirland | | Detroit | MI | 48221 |
| Property Owner | 8909 Hubbell | | Detroit | MI | 48228 |
| Property Owner | 6867 Minock | | Detroit | MI | 48228 |
| Property Owner | 6445 Ashton | | Detroit | MI | 48228 |
| Property Owner | 156 S Cavalry | | Detroit | MI | 48209 |
| Property Owner | 17131 Cincinnati | | Detroit | MI | 48224 |
| Property Owner | 6450 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 15900 Fullerton | | Detroit | MI | 48227 |
| Property Owner | 20529 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 13110 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 2918 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 13474 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 13469 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 13481 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 6534 St Marys | | Detroit | MI | 48228 |
| Property Owner | 5109 Central | | Detroit | MI | 48210 |
| Property Owner | 8045 South | | Detroit | MI | 48209 |
| Property Owner | 950 Springwells | | Detroit | MI | 48209 |
| Property Owner | 1006 Springwells | | Detroit | MI | 48209 |
| Property Owner | 5451 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 17201 Pontchartrain | | Detroit | MI | 48203 |
| Property Owner | 6077 Stanford | | Detroit | MI | 48210 |
| Property Owner | 19362 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 2427 Edison | | Detroit | MI | 48206 |
| Property Owner | 5759 14th St | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9338 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 14028 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 20101 Lesure | | Detroit | MI | 48235 |
| Property Owner | 18281 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 11410 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 4851 Lenox | | Detroit | MI | 48213 |
| Property Owner | 14247 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 19100 Margareta | | Detroit | MI | 48219 |
| Property Owner | 16550 Hazelton | | Detroit | MI | 48219 |
| Property Owner | 1761 Campau Farms Circle 52/13 | | Detroit | MI | 48207-5168 |
| Property Owner | 465 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 7446 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 250 E Harbortown Dr 56/606 | | Detroit | MI | 48207 |
| Property Owner | 3730 Clements | | Detroit | MI | 48238 |
| Property Owner | 18000 Fleming | | Detroit | MI | 48234 |
| Property Owner | 8630 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 15991 Ellsworth | | Detroit | MI | 48227 |
| Property Owner | 9597 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 3041 Leslie | | Detroit | MI | 48238 |
| Property Owner | 15713 Patton | | Detroit | MI | 48223 |
| Property Owner | 3985 Bedford | | Detroit | MI | 48224 |
| Property Owner | 6569 Willette | | Detroit | MI | 48210 |
| Property Owner | 6522 Willette | | Detroit | MI | 48210 |
| Property Owner | 8203 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 10028 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 18200 Ohio | | Detroit | MI | 48221 |
| Property Owner | 9351 Richter | | Detroit | MI | 48214 |
| Property Owner | 4957 Lovett | | Detroit | MI | 48210 |
| Property Owner | 19991 Binder | | Detroit | MI | 48234 |
| Property Owner | 3670 Woodward Avenue 32/402 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 32/402 | | Detroit | MI | 48201 |
| Property Owner | 3415 Seyburn | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 6437 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 15477 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 19133 Hasse | | Detroit | MI | 48234 |
| Property Owner | 19951 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 2720 Charlevoix | | Detroit | MI | 48207 |
| Property Owner | 14445 Lappin | | Detroit | MI | 48205 |
| Property Owner | 18700 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 1761 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 18509 Braile | | Detroit | MI | 48219 |
| Property Owner | 19352 Teppert | | Detroit | MI | 48234 |
| Property Owner | 2520 Puritan | | Detroit | MI | 48238 |
| Property Owner | 6016 Drexel | | Detroit | MI | 48213 |
| Property Owner | 11218 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 9106 Artesian | | Detroit | MI | 48228 |
| Property Owner | 15484 Coyle | | Detroit | MI | 48227 |
| Property Owner | 6142 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 17330 Birwood | | Detroit | MI | 48221 |
| Property Owner | 15889 Lawton | | Detroit | MI | 48221 |
| Property Owner | 19656 Andover | | Detroit | MI | 48203 |
| Property Owner | 16871 Rockdale | | Detroit | MI | 48219 |
| Property Owner | 16801 Lahser | | Detroit | MI | 48219 |
| Property Owner | 5631 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 20213 Braile | | Detroit | MI | 48219 |
| Property Owner | 19720 Heyden | | Detroit | MI | 48219 |
| Property Owner | 19720 Heyden | | Detroit | MI | 48219 |
| Property Owner | 14401 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 14358 Bramell | | Detroit | MI | 48223 |
| Property Owner | 13575 Indiana | | Detroit | MI | 48238 |
| Property Owner | 9587 Artesian | | Detroit | MI | 48228 |
| Property Owner | 9951 Patton | | Detroit | MI | 48228 |
| Property Owner | 18944 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 19600 Telegraph | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 23230 Tireman | | Detroit | MI | 48239 |
| Property Owner | 20408 Coventry | | Detroit | MI | 48203 |
| Property Owner | 7485 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 17374 Runyon | | Detroit | MI | 48234 |
| Property Owner | 551 E Kirby | | Detroit | MI | 48202 |
| Property Owner | 19604 Reno | | Detroit | MI | 48205 |
| Property Owner | 20255 San Juan | | Detroit | MI | 48221 |
| Property Owner | 3887 Commor | | Detroit | MI | 48212 |
| Property Owner | 3879 Commor | | Detroit | MI | 48212 |
| Property Owner | 7327 Ashton | | Detroit | MI | 48228 |
| Property Owner | 20016 Coventry | | Detroit | MI | 48203 |
| Property Owner | 14150 Collingham | | Detroit | MI | 48205 |
| Property Owner | 6438 Venice | | Detroit | MI | 48213 |
| Property Owner | 5864 French Rd | | Detroit | MI | 48213 |
| Property Owner | 5795 Montclair | | Detroit | MI | 48213 |
| Property Owner | 8960 Hubbell | | Detroit | MI | 48228 |
| Property Owner | 19355 Parkside | | Detroit | MI | 48221 |
| Property Owner | 19636 Ryan | | Detroit | MI | 48234 |
| Property Owner | 3296 Calvert | | Detroit | MI | 48206 |
| Property Owner | 17869 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 5027 Cooper | | Detroit | MI | 48213 |
| Property Owner | 5043 Prescott | | Detroit | MI | 48212 |
| Property Owner | 6365 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 13108 Bloom | | Detroit | MI | 48212 |
| Property Owner | 5444 Springwells | | Detroit | MI | 48210 |
| Property Owner | 19286 Lahser | | Detroit | MI | 48219 |
| Property Owner | 4520 Charles | | Detroit | MI | 48212 |
| Property Owner | 3916 Commor | | Detroit | MI | 48212 |
| Property Owner | 5852 Auburn | | Detroit | MI | 48228 |
| Property Owner | 4039 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 19223 Tireman | | Detroit | MI | 48228 |
| Property Owner | 11410 Portlance | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9151 Courville | | Detroit | MI | 48224 |
| Property Owner | 18060 Hayes | | Detroit | MI | 48205 |
| Property Owner | 20237 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 14211 Indiana | | Detroit | MI | 48238 |
| Property Owner | 2033 Wabash | | Detroit | MI | 48216 |
| Property Owner | 10791 Duprey | | Detroit | MI | 48224 |
| Property Owner | 19651 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 14066 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 14611 Alma | | Detroit | MI | 48205 |
| Property Owner | 19767 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 20314 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 20167 Orleans | | Detroit | MI | 48203 |
| Property Owner | 1637 Leslie | | Detroit | MI | 48238 |
| Property Owner | 9797 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 5181 Lemay | | Detroit | MI | 48213 |
| Property Owner | 1944 Glendale | | Detroit | MI | 48238 |
| Property Owner | 19497 Steel | | Detroit | MI | 48235 |
| Property Owner | 20270 Pierson | | Detroit | MI | 48219 |
| Property Owner | 20201 Pierson | | Detroit | MI | 48219 |
| Property Owner | 201 Keelson Dr | | Detroit | MI | 48215 |
| Property Owner | 20160 Cooley | | Detroit | MI | 48219 |
| Property Owner | 5545 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 14600 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 17229 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 18258 Lauder | | Detroit | MI | 48235 |
| Property Owner | 20320 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 518 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 229 Trowbridge | | Detroit | MI | 48202 |
| Property Owner | 11087 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 6366 Van Buren | | Detroit | MI | 48204 |
| Property Owner | 1946 Sharon | | Detroit | MI | 48209 |
| Property Owner | 1950 Sharon | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1933 Sharon | | Detroit | MI | 48209 |
| Property Owner | 13188 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 18971 Hoover | | Detroit | MI | 48205 |
| Property Owner | 18949 Hoover | | Detroit | MI | 48205 |
| Property Owner | 3052 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 5833 Mcmillan | | Detroit | MI | 48209 |
| Property Owner | 19960 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 9025 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 5395 St Clair | | Detroit | MI | 48213 |
| Property Owner | 16821 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 3244 Carter | | Detroit | MI | 48206 |
| Property Owner | 18200 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 977 E Robinwood | | Detroit | MI | 48203 |
| Property Owner | 3000 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 4815 Canton | | Detroit | MI | 48211 |
| Property Owner | 15667 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 18961 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 4901 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 18985 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18979 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 20405 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 8200 E Jefferson 172 | | Detroit | MI | 48214 |
| Property Owner | 13510 Monica | | Detroit | MI | 48238 |
| Property Owner | 78 W Bethune 38 | | Detroit | MI | 48202-2707 |
| Property Owner | 16200 Greenview | | Detroit | MI | 48219 |
| Property Owner | 15844 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 9975 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 200 River Place 12/110 | | Detroit | MI | 48207 |
| Property Owner | 2598 Norman | | Detroit | MI | 48209 |
| Property Owner | 8835 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 8868 Avis | | Detroit | MI | 48209 |
| Property Owner | 7350 Waldo | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5186 Trenton | | Detroit | MI | 48210 |
| Property Owner | 1289 25th St | | Detroit | MI | 48216 |
| Property Owner | 6122 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 11445 E Mcnichols | | Detroit | MI | 48205 |
| Property Owner | 1310 Labrosse | | Detroit | MI | 48216 |
| Property Owner | 6801 Bostwick | | Detroit | MI | 48209 |
| Property Owner | 1708 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 1319 Labrosse | | Detroit | MI | 48216 |
| Property Owner | 1315 Labrosse | | Detroit | MI | 48216 |
| Property Owner | 5854 Reeder | | Detroit | MI | 48209 |
| Property Owner | 5850 Reeder | | Detroit | MI | 48209 |
| Property Owner | 5846 Reeder | | Detroit | MI | 48209 |
| Property Owner | 4865 Cabot | | Detroit | MI | 48210 |
| Property Owner | 6759 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 10238 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 18994 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 7595 Emily | | Detroit | MI | 48234 |
| Property Owner | 17179 Detroit | | Detroit | MI | 48224 |
| Property Owner | 4184 Hereford | | Detroit | MI | 48224 |
| Property Owner | 9970 Freeland | | Detroit | MI | 48227 |
| Property Owner | 10000 Freeland | | Detroit | MI | 48227 |
| Property Owner | 10040 Freeland | | Detroit | MI | 48227 |
| Property Owner | 60 Clairmount | | Detroit | MI | 48202 |
| Property Owner | 5858 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 18452 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 16126 Lauder | | Detroit | MI | 48235 |
| Property Owner | 16591 Ilene | | Detroit | MI | 48221 |
| Property Owner | 19230 Tireman | | Detroit | MI | 48228 |
| Property Owner | 6108 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6850 Plainview | | Detroit | MI | 48228 |
| Property Owner | 15865 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 5847 E Seven Mile | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9934 Harper | | Detroit | MI | 48213 |
| Property Owner | 20340 W Grand River | | Detroit | MI | 48219-3342 |
| Property Owner | 14182 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 5841 Newberry | | Detroit | MI | 48209 |
| Property Owner | 5865 Newberry | | Detroit | MI | 48209 |
| Property Owner | 15746 Tuller | | Detroit | MI | 48238 |
| Property Owner | 316 Oakwood | | Detroit | MI | 48209 |
| Property Owner | 9324 W Fort | | Detroit | MI | 48209 |
| Property Owner | 18487 Harlow | | Detroit | MI | 48235 |
| Property Owner | 18653 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 16921 Livernois | | Detroit | MI | 48221 |
| Property Owner | 18633 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 18601 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 19953 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 5060 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 19467 Stout | | Detroit | MI | 48219 |
| Property Owner | 15873 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 16206 Harper | | Detroit | MI | 48224 |
| Property Owner | 20235 San Juan | | Detroit | MI | 48221 |
| Property Owner | 8160 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 13003 Longview | | Detroit | MI | 48213 |
| Property Owner | 87 E Parkhurst | | Detroit | MI | 48203 |
| Property Owner | 3320 Spinnaker Lane 47/9f | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 47/9f | | Detroit | MI | 48207 |
| Property Owner | 6767 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 10035 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 20901 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 17707 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 1041 Adeline St | | Detroit | MI | 48203 |
| Property Owner | 6898 Ashton | | Detroit | MI | 48228 |
| Property Owner | 17540 Keeler | | Detroit | MI | 48227 |
| Property Owner | 16599 Winston | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3664 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 19914 Manor | | Detroit | MI | 48221 |
| Property Owner | 5203 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 19440 Norwood | | Detroit | MI | 48234 |
| Property Owner | 18001 Chester | | Detroit | MI | 48224 |
| Property Owner | 4338 Ashland | | Detroit | MI | 48215 |
| Property Owner | 15863 Belden | | Detroit | MI | 48221 |
| Property Owner | 2232 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 8100 Radcliffe | | Detroit | MI | 48210 |
| Property Owner | 19770 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 15369 Princeton | | Detroit | MI | 48238 |
| Property Owner | 5272 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 17350 Fairway Dr | | Detroit | MI | 48221 |
| Property Owner | 3453 Courville | | Detroit | MI | 48224 |
| Property Owner | 7024 Longyear | | Detroit | MI | 48211 |
| Property Owner | 1777 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 20516 Stotter | | Detroit | MI | 48234 |
| Property Owner | 5899 Romeyn | | Detroit | MI | 48209 |
| Property Owner | 8208 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 8037 E Robinwood | | Detroit | MI | 48234 |
| Property Owner | 70 W Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 18701 Sussex | | Detroit | MI | 48235 |
| Property Owner | 15468 Rosa Parks Blvd | | Detroit | MI | 48238 |
| Property Owner | 8091 Penrod | | Detroit | MI | 48228 |
| Property Owner | 8091 Penrod | | Detroit | MI | 48228 |
| Property Owner | 18508 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 3654 Balfour | | Detroit | MI | 48224 |
| Property Owner | 7774 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/12a | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/12a | | Detroit | MI | 48226 |
| Property Owner | 18241 San Juan | | Detroit | MI | 48221 |
| Property Owner | 18045 Mt Elliott | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15911 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 18829 Anglin | | Detroit | MI | 48234 |
| Property Owner | 11301 Fielding | | Detroit | MI | 48228 |
| Property Owner | 17221 Healy | | Detroit | MI | 48212 |
| Property Owner | 1310 Oakwood | | Detroit | MI | 48209 |
| Property Owner | 9201 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 11281 Nashville | | Detroit | MI | 48205 |
| Property Owner | 17401 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 18646 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 20222 Griggs | | Detroit | MI | 48221 |
| Property Owner | 2066 Delaware | | Detroit | MI | 48206 |
| Property Owner | 14481 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 11330 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 5289 Florida | | Detroit | MI | 48210 |
| Property Owner | 4271 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 4829 Chopin | | Detroit | MI | 48210 |
| Property Owner | 4163 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4819 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4819 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 13646 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 6125 Georgia | | Detroit | MI | 48211 |
| Property Owner | 13214 Moran | | Detroit | MI | 48212 |
| Property Owner | 12611 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 2937 Mcpherson | | Detroit | MI | 48212 |
| Property Owner | 6140 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 5158 Casmere | | Detroit | MI | 48212 |
| Property Owner | 1956 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 2949 Mcpherson | | Detroit | MI | 48212 |
| Property Owner | 12909 Klinger | | Detroit | MI | 48212 |
| Property Owner | 3852 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 13142 Klinger | | Detroit | MI | 48212 |
| Property Owner | 13135 Charest | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12878 Bloom | | Detroit | MI | 48212 |
| Property Owner | 12520 Klinger | | Detroit | MI | 48212 |
| Property Owner | 4414 Garvin | | Detroit | MI | 48212 |
| Property Owner | 3889 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 12339 Moran | | Detroit | MI | 48212 |
| Property Owner | 20075 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 12600 Riad | | Detroit | MI | 48236 |
| Property Owner | 15808 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 8446 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 16264 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 19724 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 11331 Penrod | | Detroit | MI | 48228 |
| Property Owner | 827 Pallister | | Detroit | MI | 48202 |
| Property Owner | 827 Pallister 46/bg9 | | Detroit | MI | 48202 |
| Property Owner | 16851 Prest | | Detroit | MI | 48235 |
| Property Owner | 17531 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 9983 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 14774 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 8850 University Pl | | Detroit | MI | 48224 |
| Property Owner | 22590 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 13560 Minock | | Detroit | MI | 48223 |
| Property Owner | 3776 Leslie | | Detroit | MI | 48238 |
| Property Owner | 11067 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 19345 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16550 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 19374 Telegraph | | Detroit | MI | 48219 |
| Property Owner | 8284 Greenview | | Detroit | MI | 48228 |
| Property Owner | 7765 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 4320 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 5570 Caniff | | Detroit | MI | 48212 |
| Property Owner | 15 E Kirby 1126 | | Detroit | MI | 48202-4054 |
| Property Owner | 19132 Avon | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5059 Harold | | Detroit | MI | 48212 |
| Property Owner | 18403 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 8067 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 20051 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 1130 Fernhill | | Detroit | MI | 48203 |
| Property Owner | 1127 Adeline St | | Detroit | MI | 48203 |
| Property Owner | 19730 Ralston | | Detroit | MI | 48203 |
| Property Owner | 19800 Ralston | | Detroit | MI | 48203 |
| Property Owner | 19804 Ralston | | Detroit | MI | 48203 |
| Property Owner | 19808 Ralston | | Detroit | MI | 48203 |
| Property Owner | 5290 Neff | | Detroit | MI | 48224 |
| Property Owner | 15515 E Warren | | Detroit | MI | 48224 |
| Property Owner | 9036 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 7721 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 15731 Chatham | | Detroit | MI | 48223 |
| Property Owner | 10010 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 5040 Courville | | Detroit | MI | 48224 |
| Property Owner | 14511 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 355 Belmont | | Detroit | MI | 48202 |
| Property Owner | 14671 Klenk | | Detroit | MI | 48215 |
| Property Owner | 16019 Evanston | | Detroit | MI | 48224 |
| Property Owner | 8101 Leander | | Detroit | MI | 48234 |
| Property Owner | 339 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 3843 Porter | | Detroit | MI | 48216 |
| Property Owner | 4580 Ternes | | Detroit | MI | 48210 |
| Property Owner | 2158 Military | | Detroit | MI | 48209 |
| Property Owner | 3850 W Lafayette | | Detroit | MI | 48216 |
| Property Owner | 15752 Cruse | | Detroit | MI | 48227 |
| Property Owner | 6217 W Fort | | Detroit | MI | 48209 |
| Property Owner | 2229 Beard | | Detroit | MI | 48209 |
| Property Owner | 5768 Warwick | | Detroit | MI | 48228 |
| Property Owner | 5305 Cecil | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1605 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 5830 Rogers | | Detroit | MI | 48209 |
| Property Owner | 1520 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 5621 Martin | | Detroit | MI | 48210 |
| Property Owner | 6568 Mcgraw | | Detroit | MI | 48210 |
| Property Owner | 1560 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 8341 Homer | | Detroit | MI | 48209 |
| Property Owner | 2370 Casper | | Detroit | MI | 48209 |
| Property Owner | 5420 Proctor | | Detroit | MI | 48210 |
| Property Owner | 3867 Cicotte | | Detroit | MI | 48210-2924 |
| Property Owner | 5404 Toledo | | Detroit | MI | 48209 |
| Property Owner | 4355 51st St | | Detroit | MI | 48210 |
| Property Owner | 4431 Ewers | | Detroit | MI | 48210 |
| Property Owner | 4233 Toledo | | Detroit | MI | 48209 |
| Property Owner | 6516 Willette | | Detroit | MI | 48210 |
| Property Owner | 2559 Honorah | | Detroit | MI | 48209 |
| Property Owner | 6892 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 4455 Parkinson | | Detroit | MI | 48210 |
| Property Owner | 4761 Brandon | | Detroit | MI | 48209 |
| Property Owner | 3146 Livernois | | Detroit | MI | 48210 |
| Property Owner | 4888 Ogden | | Detroit | MI | 48210 |
| Property Owner | 4745 Toledo | | Detroit | MI | 48209 |
| Property Owner | 6823 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 6817 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 8238 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 6554 Mcdonald | | Detroit | MI | 48210 |
| Property Owner | 1566 Military | | Detroit | MI | 48209 |
| Property Owner | 6751 Archdale | | Detroit | MI | 48228 |
| Property Owner | 5880 Florida | | Detroit | MI | 48210 |
| Property Owner | 2630 Chipman | | Detroit | MI | 48216 |
| Property Owner | 7121 Army | | Detroit | MI | 48209 |
| Property Owner | 7070 Lexington | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6939 St John | | Detroit | MI | 48210 |
| Property Owner | 1980 Morrell | | Detroit | MI | 48209 |
| Property Owner | 2727 Harrison | | Detroit | MI | 48216 |
| Property Owner | 6419 Artesian | | Detroit | MI | 48228 |
| Property Owner | 5669 Woodrow | | Detroit | MI | 48210 |
| Property Owner | 2093 Clarkdale | | Detroit | MI | 48209 |
| Property Owner | 744 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 754 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 6318 Ironwood | | Detroit | MI | 48210 |
| Property Owner | 4830 Chopin | | Detroit | MI | 48210 |
| Property Owner | 3552 28th St | | Detroit | MI | 48210 |
| Property Owner | 7744 Smart | | Detroit | MI | 48210 |
| Property Owner | 376 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 449 Manistique | | Detroit | MI | 48215 |
| Property Owner | 16005 Lappin | | Detroit | MI | 48205 |
| Property Owner | 5759 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 15200 Forrer | | Detroit | MI | 48227 |
| Property Owner | 15218 Forrer | | Detroit | MI | 48227 |
| Property Owner | 18503 Appoline | | Detroit | MI | 48235 |
| Property Owner | 15200 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 20285 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 20467 Lesure | | Detroit | MI | 48235 |
| Property Owner | 20168 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 11723 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 17330 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 17547 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 18201 Harlow | | Detroit | MI | 48235 |
| Property Owner | 19446 Huntington | | Detroit | MI | 48219 |
| Property Owner | 12959 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 6208 Central | | Detroit | MI | 48210 |
| Property Owner | 6200 Central | | Detroit | MI | 48210 |
| Property Owner | 6091 Vermont | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5814 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 8303 Bryden | | Detroit | MI | 48204 |
| Property Owner | 14176 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 19421 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 11400 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 7562 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 17435 Salem | | Detroit | MI | 48219 |
| Property Owner | 20023 Mendota | | Detroit | MI | 48221 |
| Property Owner | 15065 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 2021 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 15401 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 10126 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 1640 Pallister | | Detroit | MI | 48206 |
| Property Owner | 20465 Klinger | | Detroit | MI | 48234 |
| Property Owner | 8376 Epworth | | Detroit | MI | 48204 |
| Property Owner | 9299 Cascade | | Detroit | MI | 48204 |
| Property Owner | 13878 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 8441 Brace | | Detroit | MI | 48228 |
| Property Owner | 4212 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 16862 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 5647 Parkdale Tr | | Detroit | MI | 48210 |
| Property Owner | 17208 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 14219 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 12312 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 18501 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 5644 28th St | | Detroit | MI | 48210 |
| Property Owner | 1558 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 18476 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 6727 Hartford | | Detroit | MI | 48210 |
| Property Owner | 11650 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 18270 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 3843 Sylvan | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3260 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 3030 Taylor | | Detroit | MI | 48206 |
| Property Owner | 14430 Bramell | | Detroit | MI | 48223 |
| Property Owner | 16851 Ilene | | Detroit | MI | 48221 |
| Property Owner | 16558 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 13331 Hurston-foster Ln 2 | | Detroit | MI | 48215-3358 |
| Property Owner | 1614 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 521 S Eastlawn Ct | | Detroit | MI | 48215-3297 |
| Property Owner | 18496 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 11794 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 8203 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 19221 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 16665 San Juan | | Detroit | MI | 48221 |
| Property Owner | 14620 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 2474 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 1455 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 5833 Greenview | | Detroit | MI | 48228 |
| Property Owner | 15000 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 3842 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 19706 Carrie | | Detroit | MI | 48234 |
| Property Owner | 17579 Greenview | | Detroit | MI | 48219 |
| Property Owner | 20403 Griggs | | Detroit | MI | 48221 |
| Property Owner | 18390 Livernois | | Detroit | MI | 48221 |
| Property Owner | 9189 Greenfield | | Detroit | MI | 48228 |
| Property Owner | 9179 Greenfield | | Detroit | MI | 48228 |
| Property Owner | 9235 Appoline | | Detroit | MI | 48228 |
| Property Owner | 20301 Annott | | Detroit | MI | 48205 |
| Property Owner | 3785 Leslie | | Detroit | MI | 48238 |
| Property Owner | 1511 Brooklyn | | Detroit | MI | 48226 |
| Property Owner | 2018 11th St | | Detroit | MI | 48216 |
| Property Owner | 16868 Winston | | Detroit | MI | 48219 |
| Property Owner | 13603 La Salle Blvd | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10827 Bonita | | Detroit | MI | 48224 |
| Property Owner | 5265 Florida | | Detroit | MI | 48210 |
| Property Owner | 2540 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1035 Waterman | | Detroit | MI | 48209 |
| Property Owner | 200 River Place 30/304 | | Detroit | MI | 48207 |
| Property Owner | 200 River Place 30/304 | | Detroit | MI | 48207 |
| Property Owner | 1985 Mclean | | Detroit | MI | 48212 |
| Property Owner | 17591 Huntington | | Detroit | MI | 48219 |
| Property Owner | 16173 Wormer | | Detroit | MI | 48219 |
| Property Owner | 2177 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 6416 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 11360 Meyers | | Detroit | MI | 48227 |
| Property Owner | 16197 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 15888 Quincy | | Detroit | MI | 48221 |
| Property Owner | 18276 Harlow | | Detroit | MI | 48235 |
| Property Owner | 6363 Faust | | Detroit | MI | 48228 |
| Property Owner | 6363 Faust | | Detroit | MI | 48228 |
| Property Owner | 19226 Gable | | Detroit | MI | 48234 |
| Property Owner | 9635 Everts | | Detroit | MI | 48224 |
| Property Owner | 690 Clairmount | | Detroit | MI | 48202 |
| Property Owner | 5098 Whitfield | | Detroit | MI | 48204 |
| Property Owner | 1328 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 12645 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 2659 Columbus | | Detroit | MI | 48206 |
| Property Owner | 22530 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 18412 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 15430 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 16260 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 1506 Waterman | | Detroit | MI | 48209 |
| Property Owner | 2522 Chicago | | Detroit | MI | 48206 |
| Property Owner | 12067 Montrose | | Detroit | MI | 48227 |
| Property Owner | 17918 Chester | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1001 W Jefferson 300/27h | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/25a | | Detroit | MI | 48226 |
| Property Owner | 288 E Palmer 9 | | Detroit | MI | 48202 |
| Property Owner | 17145 Waltham | | Detroit | MI | 48205 |
| Property Owner | 19600 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 12331 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 5657 Springwells | | Detroit | MI | 48210 |
| Property Owner | 10326 Britain | | Detroit | MI | 48224 |
| Property Owner | 6150 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 20112 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 19134 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 15903 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 12843 Syracuse | | Detroit | MI | 48212 |
| Property Owner | 5661 Prescott | | Detroit | MI | 48212 |
| Property Owner | 15778 Ward | | Detroit | MI | 48227 |
| Property Owner | 12864 Steel | | Detroit | MI | 48227 |
| Property Owner | 2021 24th St | | Detroit | MI | 48216 |
| Property Owner | 14050 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 2742 Dearing | | Detroit | MI | 48212 |
| Property Owner | 14521 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 9221 Freeland | | Detroit | MI | 48228 |
| Property Owner | 4213 Brandon | | Detroit | MI | 48209 |
| Property Owner | 7372 Wheeler | | Detroit | MI | 48210 |
| Property Owner | 19335 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18512 Maine | | Detroit | MI | 48234 |
| Property Owner | 6877 Mercier | | Detroit | MI | 48210 |
| Property Owner | 160 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 20058 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18707 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 8233 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 3357 Aaron St | | Detroit | MI | 48207 |
| Property Owner | 11917 Lakepointe | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5365 Seneca | | Detroit | MI | 48213 |
| Property Owner | 10151 Boleyn | | Detroit | MI | 48224 |
| Property Owner | 4760 Moran | | Detroit | MI | 48207 |
| Property Owner | 19315 Harned | | Detroit | MI | 48234 |
| Property Owner | 3504 Parker | | Detroit | MI | 48214 |
| Property Owner | 14406 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 17283 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 13150 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 13454 Eureka | | Detroit | MI | 48212 |
| Property Owner | 2261 St Joseph | | Detroit | MI | 48207 |
| Property Owner | 2909 Calvert | | Detroit | MI | 48206 |
| Property Owner | 6366 Rutland | | Detroit | MI | 48228 |
| Property Owner | 11690 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 14863 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 18237 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 15891 Washburn | | Detroit | MI | 48221 |
| Property Owner | 14300 Ilene | | Detroit | MI | 48238 |
| Property Owner | 14209 Birwood | | Detroit | MI | 48238 |
| Property Owner | 1659 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 19327 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 13932 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 14941 Freeland | | Detroit | MI | 48227 |
| Property Owner | 13113 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 6073 Chopin | | Detroit | MI | 48210 |
| Property Owner | 3560 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 8582 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 2706 14th St | | Detroit | MI | 48216 |
| Property Owner | 1129 Waterman | | Detroit | MI | 48209 |
| Property Owner | 3523 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 19158 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 5800 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 17310 Trinity | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1234 St Clair 58 | | Detroit | MI | 48214-3670 |
| Property Owner | 1550 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 14854 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 2619 Wabash | | Detroit | MI | 48216 |
| Property Owner | 19015 Riverview | | Detroit | MI | 48219 |
| Property Owner | 9367 Ward | | Detroit | MI | 48227 |
| Property Owner | 15800 Chicago | | Detroit | MI | 48228 |
| Property Owner | 10208 Delmar | | Detroit | MI | 48211 |
| Property Owner | 67 Peterboro | | Detroit | MI | 48201 |
| Property Owner | 13468 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 19930 Prest | | Detroit | MI | 48235 |
| Property Owner | 15325 Fielding | | Detroit | MI | 48223 |
| Property Owner | 15716 Braile | | Detroit | MI | 48223 |
| Property Owner | 15731 Bramell | | Detroit | MI | 48223 |
| Property Owner | 18935 Burgess | | Detroit | MI | 48219 |
| Property Owner | 11637 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 2557 John R | | Detroit | MI | 48201 |
| Property Owner | 18017 Fleming | | Detroit | MI | 48234 |
| Property Owner | 4680 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 18461 Mendota | | Detroit | MI | 48221 |
| Property Owner | 20067 Danbury | | Detroit | MI | 48203 |
| Property Owner | 4271 23rd St | | Detroit | MI | 48208 |
| Property Owner | 4265 23rd St | | Detroit | MI | 48208 |
| Property Owner | 4238 24th St | | Detroit | MI | 48208 |
| Property Owner | 4266 24th St | | Detroit | MI | 48208 |
| Property Owner | 5831 Larkins | | Detroit | MI | 48210 |
| Property Owner | 19650 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 18419 Faust | | Detroit | MI | 48219 |
| Property Owner | 17200 Appoline | | Detroit | MI | 48235 |
| Property Owner | 20458 Indiana | | Detroit | MI | 48221 |
| Property Owner | 15779 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 6457 London | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5858 Rohns | | Detroit | MI | 48213 |
| Property Owner | 1286 Bassett | | Detroit | MI | 48217 |
| Property Owner | 4012 Neff | | Detroit | MI | 48224 |
| Property Owner | 3970 Hereford | | Detroit | MI | 48224 |
| Property Owner | 415 Smith | | Detroit | MI | 48202 |
| Property Owner | 18065 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 23125 Norfolk | | Detroit | MI | 48219 |
| Property Owner | 2304 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 2386 Wendell | | Detroit | MI | 48209 |
| Property Owner | 14054 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 16105 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 8536 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 18274 Salem | | Detroit | MI | 48219 |
| Property Owner | 11211 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 12081 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 12142 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 4457 Military | | Detroit | MI | 48210 |
| Property Owner | 4449 Military | | Detroit | MI | 48210 |
| Property Owner | 3947 Caely | | Detroit | MI | 48212 |
| Property Owner | 3862 Caely | | Detroit | MI | 48212 |
| Property Owner | 14224 Evanston | | Detroit | MI | 48224 |
| Property Owner | 9645 Carlin | | Detroit | MI | 48227 |
| Property Owner | 13967 Manor | | Detroit | MI | 48238 |
| Property Owner | 493 W State Fair | | Detroit | MI | 48203 |
| Property Owner | 11700 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 18653 Joann | | Detroit | MI | 48205 |
| Property Owner | 19141 Prevost | | Detroit | MI | 48235 |
| Property Owner | 18787 Avon | | Detroit | MI | 48219 |
| Property Owner | 20469 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 15865 Coram | | Detroit | MI | 48205 |
| Property Owner | 9633 Peter Hunt | | Detroit | MI | 48213 |
| Property Owner | 11635 Greenfield | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14731 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 10024 Patton | | Detroit | MI | 48228 |
| Property Owner | 14518 Prest | | Detroit | MI | 48227 |
| Property Owner | 18041 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 17563 Ohio | | Detroit | MI | 48221 |
| Property Owner | 20201 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 18037 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 8753 Leach | | Detroit | MI | 48214 |
| Property Owner | 1535 Sixth 2 | | Detroit | MI | 48226-1008 |
| Property Owner | 6860 Iowa | | Detroit | MI | 48212 |
| Property Owner | 2516 Grand | | Detroit | MI | 48238 |
| Property Owner | 511 Arden Park | | Detroit | MI | 48202 |
| Property Owner | 2935 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 20562 Bloom | | Detroit | MI | 48234 |
| Property Owner | 7228 Pierson | | Detroit | MI | 48228 |
| Property Owner | 3505 Military | | Detroit | MI | 48210 |
| Property Owner | 14100 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 20003 Forrer | | Detroit | MI | 48235 |
| Property Owner | 14911 Trinity | | Detroit | MI | 48223 |
| Property Owner | 19163 Klinger | | Detroit | MI | 48234 |
| Property Owner | 15258 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 16028 Coram | | Detroit | MI | 48205 |
| Property Owner | 15853 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 19914 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 18911 Waltham | | Detroit | MI | 48205 |
| Property Owner | 8141 E Hollywood | | Detroit | MI | 48234 |
| Property Owner | 8126 E Grixdale | | Detroit | MI | 48234 |
| Property Owner | 1291 Ashland | | Detroit | MI | 48215 |
| Property Owner | 15810 Prairie | | Detroit | MI | 48221 |
| Property Owner | 15030 Lappin | | Detroit | MI | 48205 |
| Property Owner | 14815 Manning | | Detroit | MI | 48205 |
| Property Owner | 19420 Fleming | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17545 Pennington | | Detroit | MI | 48221 |
| Property Owner | 5935 Yorkshire | | Detroit | MI | 48224-2040 |
| Property Owner | 6175 Grayton | | Detroit | MI | 48224 |
| Property Owner | 5901 Grayton | | Detroit | MI | 48224-2065 |
| Property Owner | 6303 Plainview | | Detroit | MI | 48228 |
| Property Owner | 6104 Westwood | | Detroit | MI | 48228 |
| Property Owner | 1996 Waverly | | Detroit | MI | 48238 |
| Property Owner | 14616 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 761 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 16925 Salem | | Detroit | MI | 48219 |
| Property Owner | 14627 Prevost | | Detroit | MI | 48227 |
| Property Owner | 9424 Manistique | | Detroit | MI | 48224 |
| Property Owner | 16855 Salem | | Detroit | MI | 48219 |
| Property Owner | 12304 Indiana | | Detroit | MI | 48238 |
| Property Owner | 2959 Glendale | | Detroit | MI | 48238 |
| Property Owner | 14500 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 14891 Burgess | | Detroit | MI | 48223 |
| Property Owner | 15001 Archdale | | Detroit | MI | 48227 |
| Property Owner | 19938 Appoline | | Detroit | MI | 48235 |
| Property Owner | 19181 Prairie | | Detroit | MI | 48221 |
| Property Owner | 14231 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 11415 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 9656 Terry | | Detroit | MI | 48227 |
| Property Owner | 20098 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 6427 Burns | | Detroit | MI | 48213 |
| Property Owner | 19986 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 3605 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 19923 Cooley | | Detroit | MI | 48219 |
| Property Owner | 16314 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 2940 Waverly | | Detroit | MI | 48238 |
| Property Owner | 17191 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 14551 Griggs | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 15312 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 16220 Coram | | Detroit | MI | 48205 |
| Property Owner | 11984 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 18296 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 12615 Longview | | Detroit | MI | 48213 |
| Property Owner | 7720 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 19344 Hoover | | Detroit | MI | 48205 |
| Property Owner | 1534 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 8595 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 8586 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 8534 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 18645 Algonac | | Detroit | MI | 48234 |
| Property Owner | 6841 Covert | | Detroit | MI | 48212 |
| Property Owner | 18082 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 7361 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 7361 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 4510 Rohns | | Detroit | MI | 48214 |
| Property Owner | 18039 Goddard | | Detroit | MI | 48234 |
| Property Owner | 500 Rouge | | Detroit | MI | 48217 |
| Property Owner | 362 Rouge | | Detroit | MI | 48217 |
| Property Owner | 356 Rouge | | Detroit | MI | 48217 |
| Property Owner | 350 Rouge | | Detroit | MI | 48217 |
| Property Owner | 344 Rouge | | Detroit | MI | 48217 |
| Property Owner | 338 Rouge | | Detroit | MI | 48217 |
| Property Owner | 332 Rouge | | Detroit | MI | 48217 |
| Property Owner | 324 Rouge | | Detroit | MI | 48217 |
| Property Owner | 318 Rouge | | Detroit | MI | 48217 |
| Property Owner | 312 Rouge | | Detroit | MI | 48217 |
| Property Owner | 306 Rouge | | Detroit | MI | 48217 |
| Property Owner | 300 Rouge | | Detroit | MI | 48217 |
| Property Owner | 377 Fordson | | Detroit | MI | 48217 |
| Property Owner | 8520 Dearborn | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9556 Burnette | | Detroit | MI | 48204 |
| Property Owner | 6490 Greenview | | Detroit | MI | 48228 |
| Property Owner | 9566 Ohio | | Detroit | MI | 48204 |
| Property Owner | 9930 Artesian | | Detroit | MI | 48228 |
| Property Owner | 11451 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 16196 Ohio | | Detroit | MI | 48221 |
| Property Owner | 15838 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 8337 E Lantz | | Detroit | MI | 48234 |
| Property Owner | 15700 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 4626 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 3118 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 3257 Hogarth | | Detroit | MI | 48206 |
| Property Owner | 13431 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 16084 Lappin | | Detroit | MI | 48205 |
| Property Owner | 12107 Steel | | Detroit | MI | 48227 |
| Property Owner | 19715 Klinger | | Detroit | MI | 48234 |
| Property Owner | 15376 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 19714 Charest | | Detroit | MI | 48234 |
| Property Owner | 19684 Klinger | | Detroit | MI | 48234 |
| Property Owner | 17570 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 874 Lothrop 05/1 | | Detroit | MI | 48202 |
| Property Owner | 874 Lothrop 05/1 | | Detroit | MI | 48202 |
| Property Owner | 19459 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 8890 Faust | | Detroit | MI | 48228 |
| Property Owner | 18262 Patton | | Detroit | MI | 48219 |
| Property Owner | 200 River Place 27/301 | | Detroit | MI | 48207 |
| Property Owner | 19211 Curtis | | Detroit | MI | 48219 |
| Property Owner | 15369 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 15374 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 15378 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 23830 Dehner | | Detroit | MI | 48219 |
| Property Owner | 16800 Telegraph | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17361 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 7769 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 2641 Springwells | | Detroit | MI | 48209 |
| Property Owner | 5891 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 7738 Smart | | Detroit | MI | 48210 |
| Property Owner | 2134 Morrell | | Detroit | MI | 48209 |
| Property Owner | 15885 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 18050 Brinker | | Detroit | MI | 48234 |
| Property Owner | 2419 Ethel | | Detroit | MI | 48217 |
| Property Owner | 7451 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 9195 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 19450 St Louis | | Detroit | MI | 48234 |
| Property Owner | 19170 Justine | | Detroit | MI | 48234 |
| Property Owner | 16616 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 15317 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 11410 Bramell | | Detroit | MI | 48239 |
| Property Owner | 10056 Coyle | | Detroit | MI | 48227 |
| Property Owner | 19319 Klinger | | Detroit | MI | 48234 |
| Property Owner | 5270 Allendale | | Detroit | MI | 48204 |
| Property Owner | 4691 Drexel | | Detroit | MI | 48215 |
| Property Owner | 5233 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 8677 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 19958 Revere | | Detroit | MI | 48234 |
| Property Owner | 570 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 2972 Newport | | Detroit | MI | 48215 |
| Property Owner | 14100 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 1122 Military | | Detroit | MI | 48209 |
| Property Owner | 16846 Manor | | Detroit | MI | 48221 |
| Property Owner | 8601 Smart | | Detroit | MI | 48210 |
| Property Owner | 2415 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 8832 Ashton | | Detroit | MI | 48228 |
| Property Owner | 14393 Ashton | | Detroit | MI | 48223 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 1395 Antietam 43 | | Detroit | MI | 48207-2873 |
| Property Owner | 1980 Sharon | | Detroit | MI | 48209 |
| Property Owner | 3807 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 10054 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 13618 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 12901 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 16182 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 14394 Longacre | | Detroit | MI | 48227 |
| Property Owner | 18599 Orleans | | Detroit | MI | 48203 |
| Property Owner | 14621 Lauder | | Detroit | MI | 48227 |
| Property Owner | 17369 Indiana | | Detroit | MI | 48221 |
| Property Owner | 3040 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 18601 Beland | | Detroit | MI | 48234 |
| Property Owner | 6343 Curtis | | Detroit | MI | 48221 |
| Property Owner | 6345 Curtis | | Detroit | MI | 48221 |
| Property Owner | 15010 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 15503 Log Cabin | | Detroit | MI | 48238 |
| Property Owner | 3813 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 3813 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 2541 Townsend | | Detroit | MI | 48214 |
| Property Owner | 14114 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 11691 Fielding | | Detroit | MI | 48228 |
| Property Owner | 19304 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 7168 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 19474 Cliff | | Detroit | MI | 48234 |
| Property Owner | 2474 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 8196 Molena | | Detroit | MI | 48234 |
| Property Owner | 12151 Patton | | Detroit | MI | 48228 |
| Property Owner | 552 Hague | | Detroit | MI | 48202 |
| Property Owner | 16255 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 19792 Snowden | | Detroit | MI | 48235 |
| Property Owner | 15735 Mark Twain | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15729 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 5737 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 8266 Quinn | | Detroit | MI | 48234 |
| Property Owner | 4166 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 20498 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 13392 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 13608 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 5774 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 16585 Lauder | | Detroit | MI | 48235 |
| Property Owner | 9211 Mandale | | Detroit | MI | 48209 |
| Property Owner | 4006 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 15368 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 15811 Forrer | | Detroit | MI | 48235 |
| Property Owner | 13557 Arlington | | Detroit | MI | 48212 |
| Property Owner | 17254 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 18080 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 19346 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 3970 Lemay | | Detroit | MI | 48214 |
| Property Owner | 18925 Fairport | | Detroit | MI | 48205 |
| Property Owner | 14595 Birwood | | Detroit | MI | 48238 |
| Property Owner | 4110 Commonwealth 07 | | Detroit | MI | 48208-2909 |
| Property Owner | 14666 Troester | | Detroit | MI | 48205 |
| Property Owner | 7719 John R | | Detroit | MI | 48202 |
| Property Owner | 5746 30th St | | Detroit | MI | 48210 |
| Property Owner | 1459 Montclair | | Detroit | MI | 48214 |
| Property Owner | 8611 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 14252 Camden | | Detroit | MI | 48213 |
| Property Owner | 15745 Birwood | | Detroit | MI | 48238 |
| Property Owner | 12637 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 3438 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 3446 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 3430 Dickerson | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17380 Prairie | | Detroit | MI | 48221 |
| Property Owner | 4101 W Euclid | | Detroit | MI | 48204 |
| Property Owner | 5276 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 19315 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 19319 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 19323 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 235 Woodland | | Detroit | MI | 48202 |
| Property Owner | 16806 Greydale | | Detroit | MI | 48219 |
| Property Owner | 19795 St Marys | | Detroit | MI | 48235 |
| Property Owner | 2121 Lawley | | Detroit | MI | 48212 |
| Property Owner | 1549 Richton | | Detroit | MI | 48206 |
| Property Owner | 13669 Pfent | | Detroit | MI | 48205 |
| Property Owner | 16151 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 9224 Schaefer | | Detroit | MI | 48228 |
| Property Owner | 2730 Webb | | Detroit | MI | 48206 |
| Property Owner | 2331 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 11500 Balfour | | Detroit | MI | 48236 |
| Property Owner | 17166 Ashton | | Detroit | MI | 48219 |
| Property Owner | 15460 Heyden | | Detroit | MI | 48223 |
| Property Owner | 7141 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 8487 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 17850 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 13620 Meyers | | Detroit | MI | 48227 |
| Property Owner | 18600 Prairie | | Detroit | MI | 48221 |
| Property Owner | 18619 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 18601 Revere | | Detroit | MI | 48234 |
| Property Owner | 19910 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 8253 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 19418 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 19444 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 7249 Faust | | Detroit | MI | 48228 |
| Property Owner | 1258 17th St 12 | | Detroit | MI | 48216-1811 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9964 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 2489 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 4352 Audubon | | Detroit | MI | 48224 |
| Property Owner | 20430 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 4692 Fairview | | Detroit | MI | 48213 |
| Property Owner | 11699 Indiana | | Detroit | MI | 48204 |
| Property Owner | 12150 Cherrylawn | | Detroit | MI | 48204 |
| Property Owner | 14122 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 5080 Montclair | | Detroit | MI | 48213 |
| Property Owner | 5086 Montclair | | Detroit | MI | 48213 |
| Property Owner | 13551 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 19452 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 2942 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 16457 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 4499 Bishop | | Detroit | MI | 48224 |
| Property Owner | 10052 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 500 Fiske | | Detroit | MI | 48214 |
| Property Owner | 5470 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 5464 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 16564 Lauder | | Detroit | MI | 48235 |
| Property Owner | 7279 Burnette | | Detroit | MI | 48210 |
| Property Owner | 6790 Artesian | | Detroit | MI | 48228 |
| Property Owner | 6900 Warwick | | Detroit | MI | 48228 |
| Property Owner | 6881 Artesian | | Detroit | MI | 48228 |
| Property Owner | 2270 Clements | | Detroit | MI | 48238 |
| Property Owner | 13065 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 19207 Hull | | Detroit | MI | 48203 |
| Property Owner | 16514 Bentler | | Detroit | MI | 48219 |
| Property Owner | 9554 Memorial | | Detroit | MI | 48227 |
| Property Owner | 16166 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 7711 Holmes | | Detroit | MI | 48210 |
| Property Owner | 15725 Chatham | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 15772 Chatham | | Detroit | MI | 48223 |
| Property Owner | 5150 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 17869 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 16933 Muirland | | Detroit | MI | 48221 |
| Property Owner | 6138 Seneca | | Detroit | MI | 48213 |
| Property Owner | 6144 Seneca | | Detroit | MI | 48213 |
| Property Owner | 1940 Grand | | Detroit | MI | 48238 |
| Property Owner | 13400 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 18941 Coyle | | Detroit | MI | 48235 |
| Property Owner | 16176 Ashton | | Detroit | MI | 48219 |
| Property Owner | 14570 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 15419 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 14643 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 7510 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 17586 Pennington | | Detroit | MI | 48221 |
| Property Owner | 13147 Tuller | | Detroit | MI | 48238 |
| Property Owner | 16500 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 13928 Faust | | Detroit | MI | 48223 |
| Property Owner | 19554 Waltham | | Detroit | MI | 48205 |
| Property Owner | 13817 Fordham | | Detroit | MI | 48205 |
| Property Owner | 18930 Hull | | Detroit | MI | 48203 |
| Property Owner | 16519 Avon | | Detroit | MI | 48219 |
| Property Owner | 19329 Hasse | | Detroit | MI | 48234 |
| Property Owner | 11399 Ward | | Detroit | MI | 48227 |
| Property Owner | 15880 Prevost | | Detroit | MI | 48235 |
| Property Owner | 4011 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 1535 Garland | | Detroit | MI | 48214 |
| Property Owner | 961 Adeline St | | Detroit | MI | 48203 |
| Property Owner | 6360 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 15865 Baylis | | Detroit | MI | 48221 |
| Property Owner | 8863 Prest | | Detroit | MI | 48228 |
| Property Owner | 13216 Whitcomb | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11761 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 18480 Birwood | | Detroit | MI | 48221 |
| Property Owner | 4921 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 20520 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 17126 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 7732 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 16890 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 14937 Ashton | | Detroit | MI | 48223 |
| Property Owner | 18649 Rogge | | Detroit | MI | 48234 |
| Property Owner | 15051 Muirland | | Detroit | MI | 48238 |
| Property Owner | 13584 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 440 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 18064 Mackay | | Detroit | MI | 48234 |
| Property Owner | 12391 Evanston | | Detroit | MI | 48213 |
| Property Owner | 8083 Strathmoor | | Detroit | MI | 48228 |
| Property Owner | 8200 E Jefferson 129 | | Detroit | MI | 48214 |
| Property Owner | 11345 Terry | | Detroit | MI | 48227 |
| Property Owner | 19347 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 16531 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 13575 Montrose | | Detroit | MI | 48227 |
| Property Owner | 14647 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 18462 Ilene | | Detroit | MI | 48221 |
| Property Owner | 18733 Faust | | Detroit | MI | 48219 |
| Property Owner | 13247 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 19942 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 227 Philip | | Detroit | MI | 48215 |
| Property Owner | 7357 Desoto | | Detroit | MI | 48238 |
| Property Owner | 1895 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 1899 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 7316 Auburn | | Detroit | MI | 48228 |
| Property Owner | 2219 Fairview | | Detroit | MI | 48214 |
| Property Owner | 16133 Cruse | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2485 Kendall | | Detroit | MI | 48238 |
| Property Owner | 680 W Robinwood | | Detroit | MI | 48203 |
| Property Owner | 18718 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 15435 Seymour | | Detroit | MI | 48205 |
| Property Owner | 5580 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 8627 Fielding | | Detroit | MI | 48228 |
| Property Owner | 20142 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 6020 Greenview | | Detroit | MI | 48228 |
| Property Owner | 2745 Woodstock | | Detroit | MI | 48221 |
| Property Owner | 20193 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 3210 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 2755 Woodstock | | Detroit | MI | 48221 |
| Property Owner | 16177 Linwood | | Detroit | MI | 48221 |
| Property Owner | 7516 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 7350 Chatham | | Detroit | MI | 48239 |
| Property Owner | 279 Holbrook | | Detroit | MI | 48202 |
| Property Owner | 15356 Ilene | | Detroit | MI | 48238 |
| Property Owner | 18926 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 20403 Wexford | | Detroit | MI | 48234 |
| Property Owner | 2659 Alter | | Detroit | MI | 48215 |
| Property Owner | 18836 Dean | | Detroit | MI | 48234 |
| Property Owner | 4644 Oregon | | Detroit | MI | 48204 |
| Property Owner | 17188 Birwood | | Detroit | MI | 48221 |
| Property Owner | 15867 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 11417 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 16831 Baylis | | Detroit | MI | 48221 |
| Property Owner | 550 Horton | | Detroit | MI | 48202 |
| Property Owner | 47 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 821 W Milwaukee | | Detroit | MI | 48202 |
| Property Owner | 20223 Archer | | Detroit | MI | 48219 |
| Property Owner | 8824 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 4528 Pacific | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18340 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 17300 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 12129 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 18108 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 11757 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 5440 Woodward Avenue 422 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 581 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 593 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 332 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 342 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 372 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 479 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 571 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 572 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 573 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 574 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 578 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 594 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 596 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 597 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 599 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 600 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1211 | | Detroit | MI | 48202-4033 |
| Property Owner | 16611 Ward | | Detroit | MI | 48235 |
| Property Owner | 11939 E Mcnichols | | Detroit | MI | 48205 |
| Property Owner | 11945 E Mcnichols | | Detroit | MI | 48205 |
| Property Owner | 11570 Engleside | | Detroit | MI | 48205 |
| Property Owner | 15072 Chatham | | Detroit | MI | 48223 |
| Property Owner | 8284 Manor | | Detroit | MI | 48204 |
| Property Owner | 13503 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 7140 Buhr | | Detroit | MI | 48212 |
| Property Owner | 13249 Robson | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6713 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 7320 Faust | | Detroit | MI | 48228 |
| Property Owner | 5280 Newport | | Detroit | MI | 48213 |
| Property Owner | 246 E Euclid | | Detroit | MI | 48202 |
| Property Owner | 7730 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 17550 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 14968 Sussex | | Detroit | MI | 48227 |
| Property Owner | 5174 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 14190 Warwick | | Detroit | MI | 48223 |
| Property Owner | 7504 American | | Detroit | MI | 48210 |
| Property Owner | 15858 Princeton | | Detroit | MI | 48221 |
| Property Owner | 15852 Princeton | | Detroit | MI | 48221 |
| Property Owner | 9268 Grayton | | Detroit | MI | 48224 |
| Property Owner | 3339 Columbus | | Detroit | MI | 48206 |
| Property Owner | 14573 Ilene | | Detroit | MI | 48238 |
| Property Owner | 18285 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 20026 Oxley | | Detroit | MI | 48235 |
| Property Owner | 947 E Philadelphia | | Detroit | MI | 48211 |
| Property Owner | 11391 Evanston | | Detroit | MI | 48213 |
| Property Owner | 10000 Ward | | Detroit | MI | 48227 |
| Property Owner | 19729 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 17514 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 11791 College | | Detroit | MI | 48205 |
| Property Owner | 19767 Grandville | | Detroit | MI | 48219 |
| Property Owner | 2266 Grand | | Detroit | MI | 48238 |
| Property Owner | 18910 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 8058 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 8058 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 170 S Gates | | Detroit | MI | 48209 |
| Property Owner | 18074 Joann | | Detroit | MI | 48205 |
| Property Owner | 8074 Gartner | | Detroit | MI | 48209 |
| Property Owner | 7631 Warwick | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17624 Winston | | Detroit | MI | 48219 |
| Property Owner | 1705 Townsend 69 | | Detroit | MI | 48214-2415 |
| Property Owner | 16683 Coyle | | Detroit | MI | 48235 |
| Property Owner | 19480 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 17207 Sioux | | Detroit | MI | 48224 |
| Property Owner | 9751 Erwin | | Detroit | MI | 48234 |
| Property Owner | 9711 Erwin | | Detroit | MI | 48234 |
| Property Owner | 2810 E Edsel Ford | | Detroit | MI | 48211 |
| Property Owner | 7260 Dix | | Detroit | MI | 48209 |
| Property Owner | 7256 Dix | | Detroit | MI | 48209 |
| Property Owner | 20039 Prest | | Detroit | MI | 48235 |
| Property Owner | 7935 Mcgraw | | Detroit | MI | 48210 |
| Property Owner | 20032 Tracey | | Detroit | MI | 48235 |
| Property Owner | 1518 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 8221 Lauder | | Detroit | MI | 48228 |
| Property Owner | 7525 St Marys | | Detroit | MI | 48228 |
| Property Owner | 471 S Piper Ct | | Detroit | MI | 48215-3292 |
| Property Owner | 20078 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 3251 Webb | | Detroit | MI | 48206 |
| Property Owner | 15337 Prevost | | Detroit | MI | 48227 |
| Property Owner | 15343 Prevost | | Detroit | MI | 48227 |
| Property Owner | 16135 Washburn | | Detroit | MI | 48221 |
| Property Owner | 18430 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 19450 Marx | | Detroit | MI | 48203 |
| Property Owner | 1688 Waverly | | Detroit | MI | 48238 |
| Property Owner | 808 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 17711 Wormer | | Detroit | MI | 48219 |
| Property Owner | 12543 Payton | | Detroit | MI | 48224 |
| Property Owner | 20110 Monica | | Detroit | MI | 48221 |
| Property Owner | 12141 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 15557 Inverness | | Detroit | MI | 48238 |
| Property Owner | 19201 Votrobeck Dr | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3886 Casmere | | Detroit | MI | 48212 |
| Property Owner | 20060 Hickory | | Detroit | MI | 48205 |
| Property Owner | 20320 Huntington | | Detroit | MI | 48219 |
| Property Owner | 18035 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 18312 St Marys | | Detroit | MI | 48235 |
| Property Owner | 8074 Indiana | | Detroit | MI | 48204 |
| Property Owner | 2965 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 22528 Plymouth | | Detroit | MI | 48239 |
| Property Owner | 18650 Grandville | | Detroit | MI | 48219 |
| Property Owner | 1001 W Jefferson 300/23e | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/23e | | Detroit | MI | 48226 |
| Property Owner | 12026 St Marys | | Detroit | MI | 48227 |
| Property Owner | 12675 Birwood | | Detroit | MI | 48238 |
| Property Owner | 12027 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 20021 Mackay | | Detroit | MI | 48234 |
| Property Owner | 12559 Longview | | Detroit | MI | 48213 |
| Property Owner | 1001 W Jefferson 300/18a | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 302/18a | | Detroit | MI | 48226-4508 |
| Property Owner | 15010 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 15016 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 18426 Patton | | Detroit | MI | 48219 |
| Property Owner | 14810 Tuller | | Detroit | MI | 48238 |
| Property Owner | 2747 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 4439 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 16635 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 22200 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 20129 Ward | | Detroit | MI | 48235 |
| Property Owner | 16625 Lesure | | Detroit | MI | 48235 |
| Property Owner | 18483 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16735 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 18652 Forrer | | Detroit | MI | 48235 |
| Property Owner | 7324 Forrer | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19324 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 19400 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 19341 St Marys | | Detroit | MI | 48235 |
| Property Owner | 12013 Penrod | | Detroit | MI | 48228 |
| Property Owner | 9354 Penrod | | Detroit | MI | 48228 |
| Property Owner | 12011 Faust | | Detroit | MI | 48228 |
| Property Owner | 8499 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 16256 Manning | | Detroit | MI | 48205 |
| Property Owner | 5861 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 19708 Shields | | Detroit | MI | 48234 |
| Property Owner | 258 Eliot | | Detroit | MI | 48201 |
| Property Owner | 3757 Cortland | | Detroit | MI | 48204 |
| Property Owner | 2358 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 522 Trowbridge | | Detroit | MI | 48202 |
| Property Owner | 1222 Bassett | | Detroit | MI | 48217 |
| Property Owner | 11124 Worden | | Detroit | MI | 48224 |
| Property Owner | 16716 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 18739 Warwick | | Detroit | MI | 48219 |
| Property Owner | 18683 Warwick | | Detroit | MI | 48219 |
| Property Owner | 6897 Warwick | | Detroit | MI | 48228 |
| Property Owner | 8300 Heyden | | Detroit | MI | 48228 |
| Property Owner | 15860 Indiana | | Detroit | MI | 48221 |
| Property Owner | 16562 Muirland | | Detroit | MI | 48221 |
| Property Owner | 130 Gladstone | | Detroit | MI | 48202 |
| Property Owner | 14230 Evanston | | Detroit | MI | 48224 |
| Property Owner | 14808 Terry | | Detroit | MI | 48227 |
| Property Owner | 14784 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 5953 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4417 Balfour | | Detroit | MI | 48224 |
| Property Owner | 17361 Barlow | | Detroit | MI | 48205 |
| Property Owner | 3060 18th St | | Detroit | MI | 48208 |
| Property Owner | 19128 Cliff | | Detroit | MI | 48234 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 20304 Dresden | | Detroit | MI | 48205 |
| Property Owner | 14437 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 20212 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 4358 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 15302 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 19190 Keystone | | Detroit | MI | 48234 |
| Property Owner | 6048 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 19390 Irvington | | Detroit | MI | 48203 |
| Property Owner | 3020 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 6184 Guilford | | Detroit | MI | 48224 |
| Property Owner | 1604 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 14881 Manor | | Detroit | MI | 48238 |
| Property Owner | 22070 Ulster | | Detroit | MI | 48219 |
| Property Owner | 11071 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 709 Mcdougall 8 | | Detroit | MI | 48207 |
| Property Owner | 15334 Steel | | Detroit | MI | 48227 |
| Property Owner | 9587 Bramell | | Detroit | MI | 48239 |
| Property Owner | 8834 Prest | | Detroit | MI | 48228 |
| Property Owner | 20170 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 4267 Third | | Detroit | MI | 48201 |
| Property Owner | 15485 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 7650 Helen | | Detroit | MI | 48211 |
| Property Owner | 5081 Central | | Detroit | MI | 48210 |
| Property Owner | 6975 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 5836 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 5936 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 12376 Indiana | | Detroit | MI | 48238 |
| Property Owner | 18838 Hull | | Detroit | MI | 48203 |
| Property Owner | 4576 Neff | | Detroit | MI | 48224 |
| Property Owner | 525 Philip | | Detroit | MI | 48215 |
| Property Owner | 7149 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 4040 Bagley | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16246 Monica | | Detroit | MI | 48221 |
| Property Owner | 6891 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 16590 Monica | | Detroit | MI | 48221 |
| Property Owner | 2801 Honorah | | Detroit | MI | 48209 |
| Property Owner | 8253 Westwood | | Detroit | MI | 48228 |
| Property Owner | 8245 Westwood | | Detroit | MI | 48228 |
| Property Owner | 5290 Lumley | | Detroit | MI | 48210 |
| Property Owner | 7406 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 18212 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 15430 Birwood | | Detroit | MI | 48238 |
| Property Owner | 6952 Edward | | Detroit | MI | 48210 |
| Property Owner | 5844 Larkins | | Detroit | MI | 48210 |
| Property Owner | 4115 Martin | | Detroit | MI | 48210 |
| Property Owner | 2100 20th St | | Detroit | MI | 48216 |
| Property Owner | 19955 Snowden | | Detroit | MI | 48235 |
| Property Owner | 19947 Snowden | | Detroit | MI | 48235 |
| Property Owner | 19947 Snowden | | Detroit | MI | 48235 |
| Property Owner | 15280 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 8077 Logan | | Detroit | MI | 48209 |
| Property Owner | 1520 Waterman | | Detroit | MI | 48209 |
| Property Owner | 3965 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 12095 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 2983 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 12789 Washburn | | Detroit | MI | 48238 |
| Property Owner | 15493 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 15810 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 6114 Linwood | | Detroit | MI | 48208 |
| Property Owner | 4821 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 14129 Warwick | | Detroit | MI | 48223 |
| Property Owner | 759 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 12881 Memorial | | Detroit | MI | 48227 |
| Property Owner | 6140 Stanton | | Detroit | MI | 48208 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 6144 Stanton | | Detroit | MI | 48208 |
| Property Owner | 878 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 20049 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 17593 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18694 Parkside | | Detroit | MI | 48221 |
| Property Owner | 14264 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 13936 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 1112 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 9554 Westwood | | Detroit | MI | 48228 |
| Property Owner | 9336 Felch | | Detroit | MI | 48213 |
| Property Owner | 9336 Felch | | Detroit | MI | 48213 |
| Property Owner | 11343 Memorial | | Detroit | MI | 48227 |
| Property Owner | 7041 Rowan | | Detroit | MI | 48209 |
| Property Owner | 2635 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 12671 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 1534 Sycamore | | Detroit | MI | 48208 |
| Property Owner | 13986 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19505 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 18528 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 19914 St Marys | | Detroit | MI | 48235 |
| Property Owner | 5521 Beaubien 04 | | Detroit | MI | 48202 |
| Property Owner | 19021 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 16500 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 7483 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 20255 Birwood | | Detroit | MI | 48221 |
| Property Owner | 20010 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 12243 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 14541 Faust | | Detroit | MI | 48223 |
| Property Owner | 8218 Ward | | Detroit | MI | 48228 |
| Property Owner | 19735 Faust | | Detroit | MI | 48219 |
| Property Owner | 481 W Margaret | | Detroit | MI | 48203 |
| Property Owner | 20010 Chapel | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14225 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 11629 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 818 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 18416 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 9602 Memorial | | Detroit | MI | 48227 |
| Property Owner | 14203 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 15900 Turner | | Detroit | MI | 48221 |
| Property Owner | 5387 Cooper | | Detroit | MI | 48213 |
| Property Owner | 9991 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 6301 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 6543 Mcdonald | | Detroit | MI | 48210 |
| Property Owner | 18480 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19740 Monica | | Detroit | MI | 48221 |
| Property Owner | 14643 Ashton | | Detroit | MI | 48223 |
| Property Owner | 9578 Chatham | | Detroit | MI | 48239 |
| Property Owner | 18245 Fitzpatrick | | Detroit | MI | 48228 |
| Property Owner | 18237 Fitzpatrick | | Detroit | MI | 48228 |
| Property Owner | 18229 Fitzpatrick | | Detroit | MI | 48228 |
| Property Owner | 18225 Fitzpatrick | | Detroit | MI | 48228 |
| Property Owner | 18221 Fitzpatrick | | Detroit | MI | 48228 |
| Property Owner | 21325 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 13131 Bloom | | Detroit | MI | 48212 |
| Property Owner | 16201 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 50 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 15826 Turner | | Detroit | MI | 48221 |
| Property Owner | 9532 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 14918 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 19626 Revere | | Detroit | MI | 48234 |
| Property Owner | 2472 N La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 20025 Charleston | | Detroit | MI | 48203 |
| Property Owner | 11294 Nashville | | Detroit | MI | 48205 |
| Property Owner | 6501 Warwick | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2510 Marquette | | Detroit | MI | 48208 |
| Property Owner | 6533 E Jefferson 438e | | Detroit | MI | 42807 |
| Property Owner | 6533 E Jefferson 37/122w | | Detroit | MI | 48207 |
| Property Owner | 12001 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 6145 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 6533 E Jefferson 37/122w | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 14/127e | | Detroit | MI | 42807 |
| Property Owner | 17368 Ohio | | Detroit | MI | 48221 |
| Property Owner | 7036 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 6409 Belfast | | Detroit | MI | 48210 |
| Property Owner | 3722 Tillman | | Detroit | MI | 48208 |
| Property Owner | 19744 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 19765 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 19804 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 19804 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 16212 Birwood | | Detroit | MI | 48221 |
| Property Owner | 15386 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 13381 Freeland | | Detroit | MI | 48227 |
| Property Owner | 16126 Dexter | | Detroit | MI | 48221 |
| Property Owner | 19930 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 1975 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 10425 Aurora | | Detroit | MI | 48204 |
| Property Owner | 7116 Webb | | Detroit | MI | 48204 |
| Property Owner | 1935 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 4342 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 3660 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 3845 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 3839 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 3616 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 2660 Sampson | | Detroit | MI | 48216 |
| Property Owner | 4425 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 8110 Plainview | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 12825 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 16930 Greydale | | Detroit | MI | 48219 |
| Property Owner | 8893 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 2262 Edsel | | Detroit | MI | 48217 |
| Property Owner | 3558 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 14230 Ward | | Detroit | MI | 48227 |
| Property Owner | 13330 Tireman | | Detroit | MI | 48228 |
| Property Owner | 17868 Rowe | | Detroit | MI | 48205 |
| Property Owner | 4077 Field | | Detroit | MI | 48214 |
| Property Owner | 16850 Ward | | Detroit | MI | 48235 |
| Property Owner | 2311 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 9341 E Warren | | Detroit | MI | 48214 |
| Property Owner | 19467 Prairie | | Detroit | MI | 48221 |
| Property Owner | 745 Ashland | | Detroit | MI | 48215 |
| Property Owner | 12650 Riad | | Detroit | MI | 48236 |
| Property Owner | 15914 Turner | | Detroit | MI | 48221 |
| Property Owner | 19150 Irvington | | Detroit | MI | 48203 |
| Property Owner | 18435 Pierson | | Detroit | MI | 48219 |
| Property Owner | 15517 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 18661 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 9180 Grayton | | Detroit | MI | 48224 |
| Property Owner | 3865 Lemay | | Detroit | MI | 48214 |
| Property Owner | 3120 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 4816 Guilford | | Detroit | MI | 48224 |
| Property Owner | 6727 Buhr | | Detroit | MI | 48212 |
| Property Owner | 3325 Joy Rd | | Detroit | MI | 48206 |
| Property Owner | 9244 Grayton | | Detroit | MI | 48224 |
| Property Owner | 4704 Burns | | Detroit | MI | 48213 |
| Property Owner | 20115 Conley | | Detroit | MI | 48234 |
| Property Owner | 18039 Wexford | | Detroit | MI | 48234 |
| Property Owner | 4157 Grayton | | Detroit | MI | 48224 |
| Property Owner | 4157 Grayton | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8333 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 19945 Lauder | | Detroit | MI | 48235 |
| Property Owner | 14953 Faust | | Detroit | MI | 48223 |
| Property Owner | 14953 Faust | | Detroit | MI | 48223 |
| Property Owner | 17208 Hasse | | Detroit | MI | 48212 |
| Property Owner | 18315 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 15718 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 20035 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 20035 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 14037 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 14029 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 13526 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 1001 W Jefferson 300/21i | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/21i | | Detroit | MI | 48226 |
| Property Owner | 5716 Vermont | | Detroit | MI | 48208 |
| Property Owner | 5722 Vermont | | Detroit | MI | 48208 |
| Property Owner | 18424 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 11731 Bramell | | Detroit | MI | 48239 |
| Property Owner | 16201 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 2506 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 8300 Minock | | Detroit | MI | 48228 |
| Property Owner | 19670 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 18846 Maine | | Detroit | MI | 48234 |
| Property Owner | 66 Winder 17/217 | | Detroit | MI | 48201 |
| Property Owner | 5630 Greenway | | Detroit | MI | 48204 |
| Property Owner | 9420 Woodside | | Detroit | MI | 48204 |
| Property Owner | 2471 Kendall | | Detroit | MI | 48238 |
| Property Owner | 18682 Bloom | | Detroit | MI | 48234 |
| Property Owner | 7710 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 7560 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 13138 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 13457 Dequindre | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11334 Archdale | | Detroit | MI | 48227 |
| Property Owner | 20024 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 6555 W Grand River | | Detroit | MI | 48208 |
| Property Owner | 12074 Montrose | | Detroit | MI | 48227 |
| Property Owner | 9571 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 18251 Warwick | | Detroit | MI | 48219 |
| Property Owner | 8875 Grandville | | Detroit | MI | 48228 |
| Property Owner | 10029 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 16733 Plainview | | Detroit | MI | 48219 |
| Property Owner | 14632 Rutland | | Detroit | MI | 48227 |
| Property Owner | 16254 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 5106 Hereford | | Detroit | MI | 48224 |
| Property Owner | 14805 Patton | | Detroit | MI | 48223 |
| Property Owner | 5915 Burns | | Detroit | MI | 48213 |
| Property Owner | 9321 Fielding | | Detroit | MI | 48228 |
| Property Owner | 15042 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 11074 Nashville | | Detroit | MI | 48205 |
| Property Owner | 20225 Binder | | Detroit | MI | 48234 |
| Property Owner | 17383 Teppert | | Detroit | MI | 48234 |
| Property Owner | 2634 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 18672 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 4867 Kensington | | Detroit | MI | 48224 |
| Property Owner | 19518 Bradford | | Detroit | MI | 48205 |
| Property Owner | 9287 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 11625 Somerset | | Detroit | MI | 48224 |
| Property Owner | 9920 Robson | | Detroit | MI | 48227 |
| Property Owner | 14747 Coram | | Detroit | MI | 48205 |
| Property Owner | 6361 Scotten | | Detroit | MI | 48210 |
| Property Owner | 363 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 16150 Ashton | | Detroit | MI | 48219 |
| Property Owner | 5091 Balfour | | Detroit | MI | 48224 |
| Property Owner | 16513 Sussex | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5101 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 1256 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 14851 Alma | | Detroit | MI | 48205 |
| Property Owner | 20451 Lauder | | Detroit | MI | 48235 |
| Property Owner | 12336 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 20116 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 8869 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 2530 Concord | | Detroit | MI | 48207 |
| Property Owner | 17135 Pennington | | Detroit | MI | 48221 |
| Property Owner | 11633 Somerset | | Detroit | MI | 48224 |
| Property Owner | 79 E Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 9396 Monica | | Detroit | MI | 48204 |
| Property Owner | 9639 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 3006 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 6357 Scotten | | Detroit | MI | 48210 |
| Property Owner | 16205 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 12127 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 14731 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 3332 Merrick | | Detroit | MI | 48208 |
| Property Owner | 3291 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 19945 Houghton | | Detroit | MI | 48219 |
| Property Owner | 4517 French Rd | | Detroit | MI | 48213 |
| Property Owner | 11833 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 13003 Maiden | | Detroit | MI | 48213 |
| Property Owner | 13075 Maiden | | Detroit | MI | 48213 |
| Property Owner | 5788 Crane | | Detroit | MI | 48213 |
| Property Owner | 5002 Howell | | Detroit | MI | 48210 |
| Property Owner | 627 W Alexandrine 5 | | Detroit | MI | 48201-1667 |
| Property Owner | 20100 Burgess | | Detroit | MI | 48219 |
| Property Owner | 9675 Otsego | | Detroit | MI | 48204 |
| Property Owner | 15017 Novara | | Detroit | MI | 48205 |
| Property Owner | 4627 Campbell | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20049 Cooley | | Detroit | MI | 48219 |
| Property Owner | 8624 Greenfield | | Detroit | MI | 48228 |
| Property Owner | 14168 Greenview | | Detroit | MI | 48223 |
| Property Owner | 19335 Freeland | | Detroit | MI | 48235 |
| Property Owner | 13586 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 3854 Crane | | Detroit | MI | 48214 |
| Property Owner | 5535 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 5551 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 5432 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 12141 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 18413 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 16177 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 19666 Conley | | Detroit | MI | 48234 |
| Property Owner | 15061 Parkside | | Detroit | MI | 48238 |
| Property Owner | 19211 Ilene | | Detroit | MI | 48221 |
| Property Owner | 9575 Rutland | | Detroit | MI | 48227 |
| Property Owner | 9569 Rutland | | Detroit | MI | 48227 |
| Property Owner | 256 Lenox | | Detroit | MI | 48215 |
| Property Owner | 6836 Westwood | | Detroit | MI | 48228 |
| Property Owner | 9610 Robson | | Detroit | MI | 48227 |
| Property Owner | 2972 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 18514 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 3116 Helen | | Detroit | MI | 48207 |
| Property Owner | 15439 Collingham | | Detroit | MI | 48205 |
| Property Owner | 1351 Wellesley Dr | | Detroit | MI | 48203 |
| Property Owner | 11240 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 16521 San Juan | | Detroit | MI | 48221 |
| Property Owner | 8317 House | | Detroit | MI | 48234 |
| Property Owner | 3319 Dartmouth | | Detroit | MI | 48237 |
| Property Owner | 15822 Chapel | | Detroit | MI | 48219 |
| Property Owner | 18101 Goddard | | Detroit | MI | 48234 |
| Property Owner | 9970 Forrer | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2125 Seminole | | Detroit | MI | 48214 |
| Property Owner | 18811 Rogge | | Detroit | MI | 48234 |
| Property Owner | 18658 Prevost | | Detroit | MI | 48235 |
| Property Owner | 19706 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 20418 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 4684 30th St | | Detroit | MI | 48210 |
| Property Owner | 2498 Lamothe | | Detroit | MI | 48206 |
| Property Owner | 4694 30th St | | Detroit | MI | 48210 |
| Property Owner | 16246 Tireman | | Detroit | MI | 48228 |
| Property Owner | 12391 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 41 Adelaide St 22 | | Detroit | MI | 48201-3111 |
| Property Owner | 8514 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 5045 French Rd | | Detroit | MI | 48213 |
| Property Owner | 10352 Violetlawn | | Detroit | MI | 48204 |
| Property Owner | 4280 Tyler | | Detroit | MI | 48238 |
| Property Owner | 19357 Charest | | Detroit | MI | 48234 |
| Property Owner | 1231 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 11164 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 862 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 19467 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 14010 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 15433 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 14566 Faust | | Detroit | MI | 48223 |
| Property Owner | 18675 Griggs | | Detroit | MI | 48221 |
| Property Owner | 19967 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 3023 Webb | | Detroit | MI | 48206 |
| Property Owner | 13884 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 8080 Montlieu | | Detroit | MI | 48234 |
| Property Owner | 20045 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 4954 Junction | | Detroit | MI | 48210 |
| Property Owner | 6779 Ashton | | Detroit | MI | 48228 |
| Property Owner | 20098 Annott | | Detroit | MI | 48205 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18034 Harlow | | Detroit | MI | 48235 |
| Property Owner | 6736 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 15850 Stout | | Detroit | MI | 48219 |
| Property Owner | 18917 Runyon | | Detroit | MI | 48234 |
| Property Owner | 6391 Radnor | | Detroit | MI | 48224 |
| Property Owner | 19522 Plainview | | Detroit | MI | 48219 |
| Property Owner | 3820 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 1707 Grand | | Detroit | MI | 48238 |
| Property Owner | 489 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 8847 Steel | | Detroit | MI | 48228 |
| Property Owner | 13020 Mackenzie | | Detroit | MI | 48228 |
| Property Owner | 13014 Mackenzie | | Detroit | MI | 48228 |
| Property Owner | 15733 Robson | | Detroit | MI | 48227 |
| Property Owner | 20061 Braile | | Detroit | MI | 48219 |
| Property Owner | 2521 Drexel | | Detroit | MI | 48215 |
| Property Owner | 5721 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 19960 Cooley | | Detroit | MI | 48219 |
| Property Owner | 5293 Bedford | | Detroit | MI | 48224 |
| Property Owner | 17724 Salem | | Detroit | MI | 48219 |
| Property Owner | 19728 Coyle | | Detroit | MI | 48235 |
| Property Owner | 15275 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 14011 Prevost | | Detroit | MI | 48227 |
| Property Owner | 2711 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 9994 Bramell | | Detroit | MI | 48239 |
| Property Owner | 6184 Stanton | | Detroit | MI | 48208 |
| Property Owner | 19759 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 11807 Payton | | Detroit | MI | 48224 |
| Property Owner | 2510 Ford | | Detroit | MI | 48238 |
| Property Owner | 7742 Granger | | Detroit | MI | 48213 |
| Property Owner | 6017 Cooper | | Detroit | MI | 48213 |
| Property Owner | 5537 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 2925 Dickerson | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2915 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 11423 Greiner | | Detroit | MI | 48234 |
| Property Owner | 18909 Maine | | Detroit | MI | 48234 |
| Property Owner | 15605 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 17330 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 18600 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 16525 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 16620 E Warren | | Detroit | MI | 48224 |
| Property Owner | 9992 Pierson | | Detroit | MI | 48228 |
| Property Owner | 10223 Mcquade | | Detroit | MI | 48206 |
| Property Owner | 14530 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 410 Piper | | Detroit | MI | 48215 |
| Property Owner | 864 Hazelwood | | Detroit | MI | 48202 |
| Property Owner | 8115 Penrod | | Detroit | MI | 48228 |
| Property Owner | 4876 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 1017 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 1212 E State Fair | | Detroit | MI | 48203 |
| Property Owner | 16732 Bramell | | Detroit | MI | 48219 |
| Property Owner | 19384 Hickory | | Detroit | MI | 48205 |
| Property Owner | 15120 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 19241 Cooley | | Detroit | MI | 48219 |
| Property Owner | 18875 Rogge | | Detroit | MI | 48234 |
| Property Owner | 120 Seward 49/411 | | Detroit | MI | 48202 |
| Property Owner | 6333 Plainview | | Detroit | MI | 48228 |
| Property Owner | 8103 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 17192 Forrer | | Detroit | MI | 48235 |
| Property Owner | 14186 Bentler | | Detroit | MI | 48223 |
| Property Owner | 9601 Grandville | | Detroit | MI | 48228 |
| Property Owner | 1753 Townsend 63/a2 | | Detroit | MI | 48214-2415 |
| Property Owner | 16557 Lesure | | Detroit | MI | 48235 |
| Property Owner | 1001 W Jefferson 300/25c | | Detroit | MI | 48226 |
| Property Owner | 8233 Sussex | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 9328 Trinity | | Detroit | MI | 48228 |
| Property Owner | 9943 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 828 Lothrop | | Detroit | MI | 48202 |
| Property Owner | 17572 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 9406 Ward | | Detroit | MI | 48227 |
| Property Owner | 9273 Ward | | Detroit | MI | 48228 |
| Property Owner | 16820 Prest | | Detroit | MI | 48235 |
| Property Owner | 9302 Courville | | Detroit | MI | 48224 |
| Property Owner | 9394 Ward | | Detroit | MI | 48227 |
| Property Owner | 19625 Hoyt | | Detroit | MI | 48205 |
| Property Owner | 7169 Holmes | | Detroit | MI | 48210 |
| Property Owner | 17591 Annchester | | Detroit | MI | 48219 |
| Property Owner | 16141 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 16690 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 1280 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 8738 Dexter | | Detroit | MI | 48206 |
| Property Owner | 6201 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 13634 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 8148 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 8142 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 20012 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 12767 Corbett | | Detroit | MI | 48213 |
| Property Owner | 7517 Archdale | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/5e | | Detroit | MI | 48226 |
| Property Owner | 18921 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 18921 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 15365 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 557 Englewood | | Detroit | MI | 48202 |
| Property Owner | 12395 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 13449 Greiner | | Detroit | MI | 48205 |
| Property Owner | 14017 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 15401 Bramell | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1770 Ethel | | Detroit | MI | 48217 |
| Property Owner | 2505 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 14707 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 12685 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 3669 Preston | | Detroit | MI | 48207 |
| Property Owner | 2946 Prince Hall Dr | | Detroit | MI | 48207 |
| Property Owner | 19992 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 19631 Moenart | | Detroit | MI | 48234 |
| Property Owner | 1475 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 10764 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 18100 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 14891 St Marys | | Detroit | MI | 48227 |
| Property Owner | 16177 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 14305 Rutland | | Detroit | MI | 48227 |
| Property Owner | 19537 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 12258 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 20232 Ilene | | Detroit | MI | 48221 |
| Property Owner | 6651 Floyd | | Detroit | MI | 48210 |
| Property Owner | 13540 Southfield | | Detroit | MI | 48223 |
| Property Owner | 2700 Hammond | | Detroit | MI | 48209 |
| Property Owner | 16922 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 16932 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 7050 Milton | | Detroit | MI | 48234 |
| Property Owner | 11226 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 4758 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 12674 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 4039 Oliver | | Detroit | MI | 48211 |
| Property Owner | 1001 W Jefferson 300/28f | | Detroit | MI | 48226 |
| Property Owner | 1241 Ethel | | Detroit | MI | 48217 |
| Property Owner | 4141 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 15390 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 19491 Littlefield | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13218 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 13234 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 16770 Patton | | Detroit | MI | 48219 |
| Property Owner | 14369 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 20475 Norwood | | Detroit | MI | 48234 |
| Property Owner | 18974 Ashton | | Detroit | MI | 48219 |
| Property Owner | 8008 Olivet | | Detroit | MI | 48209 |
| Property Owner | 19401 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 1094 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 19199 Lahser 13 | | Detroit | MI | 48219-1880 |
| Property Owner | 18405 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 19353 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 5065 Neff | | Detroit | MI | 48224 |
| Property Owner | 3821 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 5308 Townsend | | Detroit | MI | 48213 |
| Property Owner | 15210 Collingham | | Detroit | MI | 48205 |
| Property Owner | 15210 Collingham | | Detroit | MI | 48205 |
| Property Owner | 18491 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 20442 Hanna | | Detroit | MI | 48203 |
| Property Owner | 4021 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 7436 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 16516 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 19324 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 20141 Manor | | Detroit | MI | 48221 |
| Property Owner | 17234 Teppert | | Detroit | MI | 48234 |
| Property Owner | 18976 Albion | | Detroit | MI | 48234 |
| Property Owner | 5010 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 14959 Elmdale | | Detroit | MI | 48224 |
| Property Owner | 15878 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 15656 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 14041 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 15011 Bringard Dr | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16013 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 5980 Lenox | | Detroit | MI | 48213 |
| Property Owner | 395 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 12868 Payton | | Detroit | MI | 48224 |
| Property Owner | 10185 Somerset | | Detroit | MI | 48224 |
| Property Owner | 10909 Marne | | Detroit | MI | 48224 |
| Property Owner | 5800 Courville | | Detroit | MI | 48224 |
| Property Owner | 4702 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 6193 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 6111 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 6347 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 8868 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 20175 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 16874 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 18039 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 11335 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 18901 Prest | | Detroit | MI | 48235 |
| Property Owner | 7541 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 19132 Forrer | | Detroit | MI | 48235 |
| Property Owner | 15101 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 6856 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 18413 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 9609 Rutland | | Detroit | MI | 48227 |
| Property Owner | 6905 Archdale | | Detroit | MI | 48228 |
| Property Owner | 20264 Southfield | | Detroit | MI | 48235 |
| Property Owner | 7350 Penrod | | Detroit | MI | 48228 |
| Property Owner | 19372 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 8603 Warwick | | Detroit | MI | 48228 |
| Property Owner | 9537 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 19720 Annchester | | Detroit | MI | 48219 |
| Property Owner | 6381 Auburn | | Detroit | MI | 48228 |
| Property Owner | 16880 Stout | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19171 Patton | | Detroit | MI | 48219 |
| Property Owner | 16501 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 9649 Chatham | | Detroit | MI | 48239 |
| Property Owner | 11379 Bramell | | Detroit | MI | 48239 |
| Property Owner | 18430 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 17154 Wormer | | Detroit | MI | 48219 |
| Property Owner | 9649 Chatham | | Detroit | MI | 48239 |
| Property Owner | 14173 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 19129 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 18000 Tracey | | Detroit | MI | 48235 |
| Property Owner | 17201 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 8331 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 19803 Grandville | | Detroit | MI | 48219 |
| Property Owner | 19952 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 19144 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 12652 Duchess | | Detroit | MI | 48224 |
| Property Owner | 10771 Somerset | | Detroit | MI | 48224 |
| Property Owner | 6170 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 6021 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 5064 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 7069 Gartner | | Detroit | MI | 48209 |
| Property Owner | 6330 Van Buren | | Detroit | MI | 48204 |
| Property Owner | 1830 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 5968 Grayton | | Detroit | MI | 48224 |
| Property Owner | 18230 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 18696 Albany St | | Detroit | MI | 48234 |
| Property Owner | 4836 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 9957 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 70 E Bethune | | Detroit | MI | 48202 |
| Property Owner | 16776 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 1707 Campau Farms Circle 36/12 | | Detroit | MI | 48207-5169 |
| Property Owner | 19566 Hickory | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18100 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 11340 Bramell | | Detroit | MI | 48239 |
| Property Owner | 11340 Bramell | | Detroit | MI | 48239 |
| Property Owner | 8281 Hubbell | | Detroit | MI | 48228 |
| Property Owner | 13945 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 13640 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 20433 Prairie | | Detroit | MI | 48221 |
| Property Owner | 12612 E Canfield | | Detroit | MI | 48215 |
| Property Owner | 19750 Chapel | | Detroit | MI | 48219 |
| Property Owner | 17580 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 11079 Sanford | | Detroit | MI | 48205 |
| Property Owner | 8594 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 8585 Esper | | Detroit | MI | 48204 |
| Property Owner | 20055 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 7836 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 2448 Burnside | | Detroit | MI | 48212 |
| Property Owner | 18719 Prest | | Detroit | MI | 48235 |
| Property Owner | 18709 Prest | | Detroit | MI | 48235 |
| Property Owner | 4682 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 16600 Robson | | Detroit | MI | 48235 |
| Property Owner | 8530 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 2202 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 5185 Talbot | | Detroit | MI | 48212 |
| Property Owner | 14354 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 17198 San Juan | | Detroit | MI | 48221 |
| Property Owner | 1001 W Jefferson 300/3h | | Detroit | MI | 48226 |
| Property Owner | 16840 Prairie | | Detroit | MI | 48221 |
| Property Owner | 15403 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 16552 Lawton | | Detroit | MI | 48221 |
| Property Owner | 17201 Bramell | | Detroit | MI | 48219 |
| Property Owner | 18064 Archdale | | Detroit | MI | 48235 |
| Property Owner | 7223 Brace | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 4833 Avery | | Detroit | MI | 48208 |
| Property Owner | 4823 Avery | | Detroit | MI | 48208 |
| Property Owner | 8226 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 5341 Seminole | | Detroit | MI | 48213 |
| Property Owner | 3440 Bassett | | Detroit | MI | 48217 |
| Property Owner | 5007 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 16121 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 17854 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 18699 Meyers | | Detroit | MI | 48235 |
| Property Owner | 18697 Meyers | | Detroit | MI | 48235 |
| Property Owner | 20066 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 12260 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 4865 Ternes | | Detroit | MI | 48210 |
| Property Owner | 5775 Balfour | | Detroit | MI | 48224 |
| Property Owner | 10961 Peerless | | Detroit | MI | 48224 |
| Property Owner | 16650 Baylis | | Detroit | MI | 48221 |
| Property Owner | 16920 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 5241 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 5592 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 18223 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 16319 Lahser | | Detroit | MI | 48219 |
| Property Owner | 13920 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 3755 Bushey | | Detroit | MI | 48210 |
| Property Owner | 6064 Vermont | | Detroit | MI | 48208 |
| Property Owner | 6068 Vermont | | Detroit | MI | 48208 |
| Property Owner | 18482 Plainview | | Detroit | MI | 48219 |
| Property Owner | 2174 Scott | | Detroit | MI | 48207 |
| Property Owner | 19316 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 4402 Canton | | Detroit | MI | 48207 |
| Property Owner | 17044 W Warren | | Detroit | MI | 48228 |
| Property Owner | 20419 Packard | | Detroit | MI | 48234 |
| Property Owner | 12838 Wilshire | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6110 Grayton | | Detroit | MI | 48224 |
| Property Owner | 8167 Sirron | | Detroit | MI | 48217 |
| Property Owner | 1415 E Kirby | | Detroit | MI | 48211 |
| Property Owner | 444 S Harbaugh | | Detroit | MI | 48209 |
| Property Owner | 9558 American | | Detroit | MI | 48204 |
| Property Owner | 829 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 9239 Avis | | Detroit | MI | 48209 |
| Property Owner | 817 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 3662 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 4006 Clippert | | Detroit | MI | 48210 |
| Property Owner | 8003 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 13203 Robson | | Detroit | MI | 48227 |
| Property Owner | 24806 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 7295 Central | | Detroit | MI | 48210 |
| Property Owner | 643 Manistique | | Detroit | MI | 48215 |
| Property Owner | 14507 Coram | | Detroit | MI | 48205 |
| Property Owner | 18433 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 17565 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 7736 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 7445 Braile | | Detroit | MI | 48228 |
| Property Owner | 14133 E Canfield | | Detroit | MI | 48215 |
| Property Owner | 14135 E Canfield | | Detroit | MI | 48215 |
| Property Owner | 1801 Campau Farms Circle 133/5 | | Detroit | MI | 58207-5167 |
| Property Owner | 290 Hague | | Detroit | MI | 48202 |
| Property Owner | 17170 Harper | | Detroit | MI | 48224 |
| Property Owner | 17134 Harper | | Detroit | MI | 48224 |
| Property Owner | 8900 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 7843 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 4867 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 8418 Grandville | | Detroit | MI | 48228 |
| Property Owner | 9702 Dundee | | Detroit | MI | 48204 |
| Property Owner | 5385 Vancouver | | Detroit | MI | 48204 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 20410 Cherokee | | Detroit | MI | 48219 |
| Property Owner | 8189 Bliss | | Detroit | MI | 48234 |
| Property Owner | 13666 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 7306 Navy | | Detroit | MI | 48209 |
| Property Owner | 2092 Clarkdale | | Detroit | MI | 48209 |
| Property Owner | 8832 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 8100 E Jefferson | | Detroit | MI | 48214 |
| Property Owner | 8000 E Jefferson | | Detroit | MI | 48214 |
| Property Owner | 8409 Lane | | Detroit | MI | 48209 |
| Property Owner | 6786 Memorial | | Detroit | MI | 48228 |
| Property Owner | 5463 Casper | | Detroit | MI | 48210 |
| Property Owner | 2524 Livernois | | Detroit | MI | 48209 |
| Property Owner | 5209 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 6032 Braden | | Detroit | MI | 48210 |
| Property Owner | 1532 Livernois | | Detroit | MI | 48209 |
| Property Owner | 4009 Clippert | | Detroit | MI | 48210 |
| Property Owner | 4108 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 1089 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 4604 Military | | Detroit | MI | 48210 |
| Property Owner | 2200 Green | | Detroit | MI | 48209 |
| Property Owner | 3948 Cabot | | Detroit | MI | 48210 |
| Property Owner | 3952 Cabot | | Detroit | MI | 48210 |
| Property Owner | 6109 Proctor | | Detroit | MI | 48210 |
| Property Owner | 4245 24th St | | Detroit | MI | 48208 |
| Property Owner | 6910 Edward | | Detroit | MI | 48210 |
| Property Owner | 5750 Brace | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/off | | Detroit | MI | 48226-4508 |
| Property Owner | 1001 W Jefferson 300/3f | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/4g | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/5j | | Detroit | MI | 48226-4508 |
| Property Owner | 1001 W Jefferson 300/5k | | Detroit | MI | 48226-4508 |
| Property Owner | 1001 W Jefferson 300/10c | | Detroit | MI | 48226 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1001 W Jefferson 300/12g | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/12j | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/15c | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/17j | | Detroit | MI | 48226 |
| Property Owner | 2502 Livernois | | Detroit | MI | 48209 |
| Property Owner | 1801 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 5821 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 17377 Meyers | | Detroit | MI | 48235 |
| Property Owner | 16212 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 5242 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 18425 Sussex | | Detroit | MI | 48235 |
| Property Owner | 13310 Prest | | Detroit | MI | 48227 |
| Property Owner | 10241 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 2427 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 339 Josephine | | Detroit | MI | 48202 |
| Property Owner | 5160 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 12280 Camden | | Detroit | MI | 48213 |
| Property Owner | 15921 Evanston | | Detroit | MI | 48224 |
| Property Owner | 12313 Camden | | Detroit | MI | 48213 |
| Property Owner | 12321 Camden | | Detroit | MI | 48213 |
| Property Owner | 12367 Camden | | Detroit | MI | 48213 |
| Property Owner | 566 Hague | | Detroit | MI | 48202 |
| Property Owner | 9366 Jameson | | Detroit | MI | 48214 |
| Property Owner | 12041 Nashville | | Detroit | MI | 48205 |
| Property Owner | 15710 Archdale | | Detroit | MI | 48227 |
| Property Owner | 401 Fiske | | Detroit | MI | 48214 |
| Property Owner | 19525 Suffolk | | Detroit | MI | 48203 |
| Property Owner | 16127 Appoline | | Detroit | MI | 48235 |
| Property Owner | 18001 Appoline | | Detroit | MI | 48235 |
| Property Owner | 1001 W Jefferson 300/25e | | Detroit | MI | 48226 |
| Property Owner | 17213 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 20497 Lesure | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20497 Lesure | | Detroit | MI | 48235 |
| Property Owner | 12846 Pierson | | Detroit | MI | 48223 |
| Property Owner | 12602 Promenade | | Detroit | MI | 48213 |
| Property Owner | 16164 Bramell | | Detroit | MI | 48219 |
| Property Owner | 12600 E Jefferson | | Detroit | MI | 48215 |
| Property Owner | 8153 Bliss | | Detroit | MI | 48234 |
| Property Owner | 1907 W Jefferson | | Detroit | MI | 48216 |
| Property Owner | 163 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Property Owner | 115 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Property Owner | 157 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Property Owner | 2071 W Jefferson | | Detroit | MI | 48216 |
| Property Owner | 165 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Property Owner | 2281 W Jefferson | | Detroit | MI | 48216 |
| Property Owner | 2301 W Jefferson | | Detroit | MI | 48216 |
| Property Owner | 289 S Harbaugh | | Detroit | MI | 48209 |
| Property Owner | 7770 Melville | | Detroit | MI | 48209 |
| Property Owner | 231 S Harbaugh | | Detroit | MI | 48209 |
| Property Owner | 11078 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19850 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 1001 W Jefferson 300/24a | | Detroit | MI | 48226 |
| Property Owner | 3670 Woodward Avenue 50/506 | | Detroit | MI | 48201-2400 |
| Property Owner | 1916 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 10172 Somerset | | Detroit | MI | 48224 |
| Property Owner | 20015 Prairie | | Detroit | MI | 48221 |
| Property Owner | 13995 Forrer | | Detroit | MI | 48227 |
| Property Owner | 2901 Military | | Detroit | MI | 48209 |
| Property Owner | 18927 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 3962 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 50 Adelaide St 52/6 | | Detroit | MI | 48201 |
| Property Owner | 761 Kitchener | | Detroit | MI | 48215 |
| Property Owner | 12907 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 18424 Lenore | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20500 Five Points | | Detroit | MI | 48240 |
| Property Owner | 20114 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 12678 Charest | | Detroit | MI | 48212 |
| Property Owner | 13572 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 16624 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 14205 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 16303 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 9336 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 14890 Ashton | | Detroit | MI | 48223 |
| Property Owner | 4423 32nd St | | Detroit | MI | 48210 |
| Property Owner | 9366 Wildemere | | Detroit | MI | 48206 |
| Property Owner | 5380 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 11270 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 9100 Prairie | | Detroit | MI | 48204 |
| Property Owner | 3798 Columbus | | Detroit | MI | 48204 |
| Property Owner | 2696 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 5061 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 20497 Revere | | Detroit | MI | 48234 |
| Property Owner | 14921 Artesian | | Detroit | MI | 48223 |
| Property Owner | 14857 Monica | | Detroit | MI | 48238 |
| Property Owner | 12126 Forrer | | Detroit | MI | 48227 |
| Property Owner | 14673 Turner | | Detroit | MI | 48238 |
| Property Owner | 10029 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 4439 28th St | | Detroit | MI | 48210 |
| Property Owner | 4431 28th St | | Detroit | MI | 48210 |
| Property Owner | 12722 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 2499 Labelle | | Detroit | MI | 48238 |
| Property Owner | 19356 Pierson | | Detroit | MI | 48219 |
| Property Owner | 12281 Riad | | Detroit | MI | 48224 |
| Property Owner | 14064 Indiana | | Detroit | MI | 48238 |
| Property Owner | 12740 Birwood | | Detroit | MI | 48238 |
| Property Owner | 15353 Littlefield | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1131 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 17571 Freeland | | Detroit | MI | 48235 |
| Property Owner | 5935 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 5929 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 1001 W Jefferson 300/13e | | Detroit | MI | 48226 |
| Property Owner | 19309 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 12754 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 19190 Bentler | | Detroit | MI | 48219 |
| Property Owner | 19444 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 19163 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 19340 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 13611 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 19212 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 12708 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 13848 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 5512 Canton | | Detroit | MI | 48211 |
| Property Owner | 10801 Duprey | | Detroit | MI | 48224 |
| Property Owner | 3294 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 12720 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 874 Seville Row 12/bg3 | | Detroit | MI | 48202 |
| Property Owner | 874 Seville Row 12/bg3 | | Detroit | MI | 48202 |
| Property Owner | 9133 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 18493 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 16740 Bramell | | Detroit | MI | 48219 |
| Property Owner | 8203 Westwood | | Detroit | MI | 48228 |
| Property Owner | 18652 Robson | | Detroit | MI | 48235 |
| Property Owner | 18552 Heyden | | Detroit | MI | 48219 |
| Property Owner | 419 E Warren | | Detroit | MI | 48202 |
| Property Owner | 5841 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 19500 Argyle Crescent | | Detroit | MI | 48203 |
| Property Owner | 4086 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 1505 Lee Pl | | Detroit | MI | 48206 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 6171 Bishop | | Detroit | MI | 48224 |
| Property Owner | 17167 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19300 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 150 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 7720 Bryden | | Detroit | MI | 48204 |
| Property Owner | 20100 Bentler | | Detroit | MI | 48219 |
| Property Owner | 12693 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 8560 Mark Twain | | Detroit | MI | 48228 |
| Property Owner | 2501 Leslie | | Detroit | MI | 48238 |
| Property Owner | 14224 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 14817 Young | | Detroit | MI | 48205 |
| Property Owner | 16144 Parkside | | Detroit | MI | 48221 |
| Property Owner | 1093 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 9003 Auburn | | Detroit | MI | 48228 |
| Property Owner | 13997 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 15651 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 15675 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 12851 Coyle | | Detroit | MI | 48227 |
| Property Owner | 9626 Montrose | | Detroit | MI | 48227 |
| Property Owner | 1240 Alter | | Detroit | MI | 48215 |
| Property Owner | 2420 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 16224 Fenton | | Detroit | MI | 48219 |
| Property Owner | 17851 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 10649 Meuse | | Detroit | MI | 48224 |
| Property Owner | 5716 Loraine | | Detroit | MI | 48208 |
| Property Owner | 5720 Loraine | | Detroit | MI | 48208 |
| Property Owner | 7517 E Grixdale | | Detroit | MI | 48234 |
| Property Owner | 14905 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 18946 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 6201 Warwick | | Detroit | MI | 48228 |
| Property Owner | 15010 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 4172 Joseph Campau | | Detroit | MI | 48207 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 16709 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 18830 Curtis | | Detroit | MI | 48219 |
| Property Owner | 9581 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 9967 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 8836 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 2683 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 19815 Stout | | Detroit | MI | 48219 |
| Property Owner | 9335 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 15378 Ilene | | Detroit | MI | 48238 |
| Property Owner | 4302 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 5759 15th St | | Detroit | MI | 48208 |
| Property Owner | 3031 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 573 Trowbridge | | Detroit | MI | 48202 |
| Property Owner | 14607 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 15016 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 15911 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 16745 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 12040 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 19408 Waltham | | Detroit | MI | 48205 |
| Property Owner | 9023 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 16860 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 20031 St Marys | | Detroit | MI | 48235 |
| Property Owner | 14280 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 14621 Collingham | | Detroit | MI | 48205 |
| Property Owner | 12711 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 15834 Rosa Parks Blvd | | Detroit | MI | 48203 |
| Property Owner | 15041 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 16170 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19771 Cooley | | Detroit | MI | 48219 |
| Property Owner | 16240 St Marys | | Detroit | MI | 48235 |
| Property Owner | 9400 Appoline | | Detroit | MI | 48227 |
| Property Owner | 1625 E Outer Drive | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4009 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 707 Delaware | | Detroit | MI | 48202 |
| Property Owner | 707 Delaware | | Detroit | MI | 48202 |
| Property Owner | 14035 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 13777 Castleton | | Detroit | MI | 48227 |
| Property Owner | 11710 Prest | | Detroit | MI | 48227 |
| Property Owner | 18700 Waltham | | Detroit | MI | 48205 |
| Property Owner | 22238 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 9424 Sussex | | Detroit | MI | 48227 |
| Property Owner | 15855 Plainview | | Detroit | MI | 48223 |
| Property Owner | 20463 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 12519 Greiner | | Detroit | MI | 48205 |
| Property Owner | 5667 Anthon | | Detroit | MI | 48209 |
| Property Owner | 17175 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 22561 Trojan | | Detroit | MI | 48219 |
| Property Owner | 1364 Bradby Drive 27/bg5 | | Detroit | MI | 48207-3800 |
| Property Owner | 2438 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 2430 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 2422 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 1487 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 9320 Camley | | Detroit | MI | 48224 |
| Property Owner | 9686 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 4673 28th St | | Detroit | MI | 48210 |
| Property Owner | 20186 Terrell | | Detroit | MI | 48234 |
| Property Owner | 5686 Seminole | | Detroit | MI | 48213 |
| Property Owner | 5509 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 15044 Young | | Detroit | MI | 48205 |
| Property Owner | 14876 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 14506 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 5740 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 12168 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 2688 Glendale | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 18445 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 18700 Justine | | Detroit | MI | 48234 |
| Property Owner | 19415 Anglin | | Detroit | MI | 48234 |
| Property Owner | 18215 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 12693 Riverview | | Detroit | MI | 48223 |
| Property Owner | 15431 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 19365 Robson | | Detroit | MI | 48235 |
| Property Owner | 7531 Chatham | | Detroit | MI | 48239 |
| Property Owner | 19386 Coventry | | Detroit | MI | 48203 |
| Property Owner | 16810 Harlow | | Detroit | MI | 48235 |
| Property Owner | 18051 Justine | | Detroit | MI | 48234 |
| Property Owner | 18420 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 11144 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 20295 Dean | | Detroit | MI | 48234 |
| Property Owner | 620 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 12757 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 19955 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 17503 Monica | | Detroit | MI | 48221 |
| Property Owner | 17351 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 20482 Yonka | | Detroit | MI | 48234 |
| Property Owner | 11822 Promenade | | Detroit | MI | 48213 |
| Property Owner | 14132 Sussex | | Detroit | MI | 48227 |
| Property Owner | 364 Manistique | | Detroit | MI | 48215 |
| Property Owner | 2681 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 2151 Crane | | Detroit | MI | 48214 |
| Property Owner | 2145 Crane | | Detroit | MI | 48214 |
| Property Owner | 15851 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 16527 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 16171 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18644 Muirland | | Detroit | MI | 48221 |
| Property Owner | 18644 Muirland | | Detroit | MI | 48221 |
| Property Owner | 9993 Beaverland | | Detroit | MI | 48239 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 9933 Woodside | | Detroit | MI | 48204 |
| Property Owner | 20314 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 485 Continental | | Detroit | MI | 48215 |
| Property Owner | 3750 W Euclid | | Detroit | MI | 48204 |
| Property Owner | 18260 Heyden | | Detroit | MI | 48219 |
| Property Owner | 20091 Prevost | | Detroit | MI | 48235 |
| Property Owner | 9012 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 16714 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 6156 Hecla | | Detroit | MI | 48208 |
| Property Owner | 1967 Grand | | Detroit | MI | 48238 |
| Property Owner | 7634 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 3237 Taylor | | Detroit | MI | 48206 |
| Property Owner | 22617 Leewin | | Detroit | MI | 48219 |
| Property Owner | 15847 St Marys | | Detroit | MI | 48235 |
| Property Owner | 3148 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 16921 Lilac | | Detroit | MI | 48221 |
| Property Owner | 3746 Tyler | | Detroit | MI | 48238 |
| Property Owner | 26 W Bethune 22 | | Detroit | MI | 48202 |
| Property Owner | 14553 Rutland | | Detroit | MI | 48227 |
| Property Owner | 16562 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 3529 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 13944 Lauder | | Detroit | MI | 48227 |
| Property Owner | 20067 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 14630 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 2556 Harding | | Detroit | MI | 48214 |
| Property Owner | 2490 Ford | | Detroit | MI | 48238 |
| Property Owner | 19750 St Louis | | Detroit | MI | 48234 |
| Property Owner | 5735 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 19330 Charest | | Detroit | MI | 48234 |
| Property Owner | 18887 Mackay | | Detroit | MI | 48234 |
| Property Owner | 4805 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 16171 Glastonbury | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7690 Greenview | | Detroit | MI | 48228 |
| Property Owner | 276 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 15753 Linwood | | Detroit | MI | 48238 |
| Property Owner | 15101 Fordham | | Detroit | MI | 48205 |
| Property Owner | 14389 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 1991 Burnside | | Detroit | MI | 48212 |
| Property Owner | 15034 Grandville | | Detroit | MI | 48223 |
| Property Owner | 7361 Braile | | Detroit | MI | 48228 |
| Property Owner | 5283 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 3848 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 15285 Manning | | Detroit | MI | 48205 |
| Property Owner | 16476 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 17582 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 12167 Christy | | Detroit | MI | 48205 |
| Property Owner | 3538 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 20002 Harned | | Detroit | MI | 48234 |
| Property Owner | 13571 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 13526 Goddard | | Detroit | MI | 48212 |
| Property Owner | 13532 Goddard | | Detroit | MI | 48212 |
| Property Owner | 18442 St Louis | | Detroit | MI | 48234 |
| Property Owner | 1233 16th St 29 | | Detroit | MI | 48216-1808 |
| Property Owner | 1233 16th St 29 | | Detroit | MI | 48216-1808 |
| Property Owner | 5522 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 12002 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 8298 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 9158 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 924 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 16624 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 14925 Mendota | | Detroit | MI | 48238 |
| Property Owner | 14100 Warwick | | Detroit | MI | 48223 |
| Property Owner | 4556 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 10610 Foley | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17190 Greeley | | Detroit | MI | 48203 |
| Property Owner | 17198 Greeley | | Detroit | MI | 48203 |
| Property Owner | 5327 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 5321 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 559 Belmont | | Detroit | MI | 48202 |
| Property Owner | 16886 Forrer | | Detroit | MI | 48235 |
| Property Owner | 9305 Wildemere | | Detroit | MI | 48206 |
| Property Owner | 1989 Kendall | | Detroit | MI | 48238 |
| Property Owner | 15744 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 3761 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 19290 Anglin | | Detroit | MI | 48234 |
| Property Owner | 18637 Hasse | | Detroit | MI | 48234 |
| Property Owner | 16571 Lilac | | Detroit | MI | 48221 |
| Property Owner | 20476 Five Points | | Detroit | MI | 48240 |
| Property Owner | 8046 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 17609 Mendota | | Detroit | MI | 48221 |
| Property Owner | 12340 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 3294 Kendall | | Detroit | MI | 48238 |
| Property Owner | 20765 S Pierson Ct | | Detroit | MI | 48228 |
| Property Owner | 18980 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 3110 Dartmouth | | Detroit | MI | 48237 |
| Property Owner | 16577 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 71 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 3081 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 12708 Ilene | | Detroit | MI | 48238 |
| Property Owner | 19460 Greenview | | Detroit | MI | 48219 |
| Property Owner | 18061 Revere | | Detroit | MI | 48234 |
| Property Owner | 14009 St Marys | | Detroit | MI | 48227 |
| Property Owner | 16825 Prevost | | Detroit | MI | 48235 |
| Property Owner | 5137 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 6782 Varjo | | Detroit | MI | 48212 |
| Property Owner | 16219 Fairfield | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 19927 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 19927 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 3370 Edsel | | Detroit | MI | 48217 |
| Property Owner | 16170 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 16184 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 9211 Sussex | | Detroit | MI | 48228 |
| Property Owner | 2521 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 18924 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 11909 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 15343 Holmur | | Detroit | MI | 48238 |
| Property Owner | 8620 Heyden | | Detroit | MI | 48228 |
| Property Owner | 11416 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 13600 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 17164 Charest | | Detroit | MI | 48212 |
| Property Owner | 4504 Fischer | | Detroit | MI | 48214 |
| Property Owner | 4927 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 17190 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 9250 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 7564 Dobel | | Detroit | MI | 48234 |
| Property Owner | 18938 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18961 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 18638 Birwood | | Detroit | MI | 48221 |
| Property Owner | 252 Fortune | | Detroit | MI | 48209 |
| Property Owner | 9551 Delmar | | Detroit | MI | 48211 |
| Property Owner | 19726 Prairie | | Detroit | MI | 48221 |
| Property Owner | 4444 Dubois | | Detroit | MI | 48207 |
| Property Owner | 9671 Meyers | | Detroit | MI | 48227 |
| Property Owner | 5313 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 11090 Nashville | | Detroit | MI | 48205 |
| Property Owner | 2265 Pingree | | Detroit | MI | 48206 |
| Property Owner | 19631 Appleton | | Detroit | MI | 48219 |
| Property Owner | 16503 Ilene | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6152 Field | | Detroit | MI | 48213 |
| Property Owner | 5215 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 12329 Riad | | Detroit | MI | 48224 |
| Property Owner | 5015 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 18634 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 18111 Russell | | Detroit | MI | 48203 |
| Property Owner | 19374 Barlow | | Detroit | MI | 48205 |
| Property Owner | 5278 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 16824 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 6669 Belfast | | Detroit | MI | 48210 |
| Property Owner | 5725 Stahelin | | Detroit | MI | 48200 |
| Property Owner | 6418 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 14375 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 18670 Charest | | Detroit | MI | 48234 |
| Property Owner | 13425 Justine | | Detroit | MI | 48212 |
| Property Owner | 57 W Nevada | | Detroit | MI | 48203 |
| Property Owner | 14034 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 18902 Riverview | | Detroit | MI | 48219 |
| Property Owner | 8961 Esper | | Detroit | MI | 48204 |
| Property Owner | 19767 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 13505 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 13533 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 13535 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 1001 W Jefferson 300/13f | | Detroit | MI | 48226 |
| Property Owner | 19151 Mallina | | Detroit | MI | 48236 |
| Property Owner | 18441 Monica | | Detroit | MI | 48221 |
| Property Owner | 10389 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 12151 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 311 Piper | | Detroit | MI | 48215 |
| Property Owner | 1818 Estates Dr | | Detroit | MI | 48206 |
| Property Owner | 15027 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 20120 Appoline | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 19745 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 14860 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 14437 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 15250 Novara | | Detroit | MI | 48205 |
| Property Owner | 767 Aberton Ave 64 | | Detroit | MI | 48215 |
| Property Owner | 1806 Campau Farms Circle | | Detroit | MI | 48207-5164 |
| Property Owner | 7395 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 22103 Karl | | Detroit | MI | 48219 |
| Property Owner | 6331 Memorial | | Detroit | MI | 48228 |
| Property Owner | 481 S Piper Ct | | Detroit | MI | 48215-3292 |
| Property Owner | 14585 Rutland | | Detroit | MI | 48227 |
| Property Owner | 14585 Rutland | | Detroit | MI | 48227 |
| Property Owner | 2217 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 2914 Edsel | | Detroit | MI | 48217 |
| Property Owner | 13542 Longacre | | Detroit | MI | 48227 |
| Property Owner | 20026 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 9363 Stout | | Detroit | MI | 48228 |
| Property Owner | 12620 Washburn | | Detroit | MI | 48238 |
| Property Owner | 18400 Plainview | | Detroit | MI | 48219 |
| Property Owner | 3471 Eastern Pl | | Detroit | MI | 48208 |
| Property Owner | 882 Edison | | Detroit | MI | 48202 |
| Property Owner | 3751 31st St | | Detroit | MI | 48210 |
| Property Owner | 20221 Irvington | | Detroit | MI | 48203 |
| Property Owner | 15491 Coyle | | Detroit | MI | 48227 |
| Property Owner | 15732 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 15418 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 7144 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 1346 Bradby Drive 23/bg5 | | Detroit | MI | 48207-3800 |
| Property Owner | 18653 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 1346 Bradby Drive 23/bg5 | | Detroit | MI | 48207-3800 |
| Property Owner | 4690 Anderdon | | Detroit | MI | 48215 |
| Property Owner | 12674 Stoepel | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12389 Wade | | Detroit | MI | 48213 |
| Property Owner | 7563 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 15378 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 5044 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 19493 Coyle | | Detroit | MI | 48235 |
| Property Owner | 13100 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 13256 Sussex | | Detroit | MI | 48227 |
| Property Owner | 5626 Springfield | | Detroit | MI | 48213 |
| Property Owner | 61 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 2465 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 14670 Indiana | | Detroit | MI | 48238 |
| Property Owner | 17298 Charest | | Detroit | MI | 48212 |
| Property Owner | 8771 Mackinaw | | Detroit | MI | 48204 |
| Property Owner | 20219 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 11831 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 8552 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 12923 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 9368 Burnette | | Detroit | MI | 48204 |
| Property Owner | 4734 Hereford | | Detroit | MI | 48224 |
| Property Owner | 8639 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 285 E Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 18109 Marx | | Detroit | MI | 48203 |
| Property Owner | 3745 Bassett | | Detroit | MI | 48217 |
| Property Owner | 17361 Prest | | Detroit | MI | 48235 |
| Property Owner | 4182 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 5574 Allendale | | Detroit | MI | 48204 |
| Property Owner | 200 River Place 37/311 | | Detroit | MI | 48207 |
| Property Owner | 4300 Balfour | | Detroit | MI | 48224 |
| Property Owner | 1763 W Warren | | Detroit | MI | 48208 |
| Property Owner | 1177 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 16595 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 12603 Monica | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 19462 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 14049 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 14114 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 15741 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 218 Alger | | Detroit | MI | 48202 |
| Property Owner | 13615 St Marys | | Detroit | MI | 48227 |
| Property Owner | 308 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 1901 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 19775 Chapel | | Detroit | MI | 48219 |
| Property Owner | 8882 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 19444 Anglin | | Detroit | MI | 48234 |
| Property Owner | 20115 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 14003 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 2035 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 2566 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 11723 Ward | | Detroit | MI | 48227 |
| Property Owner | 20450 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 16167 Muirland | | Detroit | MI | 48221 |
| Property Owner | 17503 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 8075 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 16815 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 19452 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19319 Sussex | | Detroit | MI | 48235 |
| Property Owner | 154 Hazelwood | | Detroit | MI | 48202 |
| Property Owner | 1006 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 7430 Pierson | | Detroit | MI | 48228 |
| Property Owner | 17464 Marene | | Detroit | MI | 48219 |
| Property Owner | 6466 Artesian | | Detroit | MI | 48228 |
| Property Owner | 13477 Anglin | | Detroit | MI | 48212 |
| Property Owner | 16445 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 11350 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 20014 Indiana | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13539 Ohio | | Detroit | MI | 48238 |
| Property Owner | 8682 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 15025 Ashton | | Detroit | MI | 48223 |
| Property Owner | 9985 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 759 Aberton Ave 62 | | Detroit | MI | 48215 |
| Property Owner | 19162 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 14258 Appoline | | Detroit | MI | 48227 |
| Property Owner | 11831 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 13358 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 19134 Ryan | | Detroit | MI | 48234 |
| Property Owner | 20528 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 3245 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 8648 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 10455 Duprey | | Detroit | MI | 48224 |
| Property Owner | 7452 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 5549 Brush 6 | | Detroit | MI | 48202 |
| Property Owner | 13854 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 11601 Somerset | | Detroit | MI | 48224 |
| Property Owner | 20189 Danbury | | Detroit | MI | 48203 |
| Property Owner | 20183 Danbury | | Detroit | MI | 48203 |
| Property Owner | 9619 Balfour | | Detroit | MI | 48224 |
| Property Owner | 803 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 2235 Fairview | | Detroit | MI | 48214 |
| Property Owner | 20244 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 9824 Kensington | | Detroit | MI | 48224 |
| Property Owner | 18691 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 10730 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 8580 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 14272 Maiden | | Detroit | MI | 48213 |
| Property Owner | 6522 16th St | | Detroit | MI | 48208 |
| Property Owner | 5020 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 3320 Spinnaker Lane 35/7f | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4699 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 919 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 19274 Anglin | | Detroit | MI | 48234 |
| Property Owner | 19787 St Marys | | Detroit | MI | 48235 |
| Property Owner | 19429 Robson | | Detroit | MI | 48235 |
| Property Owner | 17199 Greeley | | Detroit | MI | 48203 |
| Property Owner | 19375 Carrie | | Detroit | MI | 48234 |
| Property Owner | 8631 Griggs | | Detroit | MI | 48204 |
| Property Owner | 3015 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 16852 Lawton | | Detroit | MI | 48221 |
| Property Owner | 3324 23rd St | | Detroit | MI | 48208 |
| Property Owner | 11677 Birwood | | Detroit | MI | 48204 |
| Property Owner | 12810 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 14079 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 12794 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 18938 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 16227 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 12182 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 12682 Robson | | Detroit | MI | 48227 |
| Property Owner | 12697 Robson | | Detroit | MI | 48227 |
| Property Owner | 18517 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 12050 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 4533 Lillibridge | | Detroit | MI | 48213 |
| Property Owner | 18115 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 17351 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 16654 Collingham | | Detroit | MI | 48205 |
| Property Owner | 20069 Barlow | | Detroit | MI | 48205 |
| Property Owner | 580 Marston | | Detroit | MI | 48202 |
| Property Owner | 19481 Grandville | | Detroit | MI | 48219 |
| Property Owner | 17415 Maine | | Detroit | MI | 48212 |
| Property Owner | 629 S Waterman | | Detroit | MI | 48209 |
| Property Owner | 8091 Dayton | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5440 Woodward Avenue 337 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 338 | | Detroit | MI | 48202 |
| Property Owner | 26 Edison | | Detroit | MI | 48202 |
| Property Owner | 540 Arden Park | | Detroit | MI | 48202 |
| Property Owner | 818 Edison | | Detroit | MI | 48202 |
| Property Owner | 605 Edison | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 301 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 330 | | Detroit | MI | 48202-4088 |
| Property Owner | 15 E Kirby 301 | | Detroit | MI | 48202 |
| Property Owner | 7815 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 7819 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 7812 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 20053 Hickory | | Detroit | MI | 48205 |
| Property Owner | 18434 Braile | | Detroit | MI | 48219 |
| Property Owner | 18700 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 17404 Annchester | | Detroit | MI | 48219 |
| Property Owner | 3619 E Palmer | | Detroit | MI | 48211 |
| Property Owner | 1520 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 16838 Dolphin | | Detroit | MI | 48219 |
| Property Owner | 551 Southpark | | Detroit | MI | 48215 |
| Property Owner | 2359 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 2124 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 2776 Military | | Detroit | MI | 48209 |
| Property Owner | 20493 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19965 Indiana | | Detroit | MI | 48221 |
| Property Owner | 1524 Calvert | | Detroit | MI | 48206 |
| Property Owner | 10800 Somerset | | Detroit | MI | 48224 |
| Property Owner | 10040 Roseberry | | Detroit | MI | 48213 |
| Property Owner | 19833 Florence | | Detroit | MI | 48219 |
| Property Owner | 19845 Florence | | Detroit | MI | 48219 |
| Property Owner | 625 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 3745 Taylor | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19346 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 7613 Desoto | | Detroit | MI | 48238 |
| Property Owner | 7619 Desoto | | Detroit | MI | 48238 |
| Property Owner | 4182 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 15822 Alden | | Detroit | MI | 48238 |
| Property Owner | 17216 Warwick | | Detroit | MI | 48219 |
| Property Owner | 1311 Division | | Detroit | MI | 48207 |
| Property Owner | 2453 Russell | | Detroit | MI | 48207 |
| Property Owner | 12616 Payton | | Detroit | MI | 48224 |
| Property Owner | 2700 Riopelle | | Detroit | MI | 48207 |
| Property Owner | 3156 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 385 Parkview | | Detroit | MI | 48214 |
| Property Owner | 385 Parkview | | Detroit | MI | 48214 |
| Property Owner | 2542 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 7643 Braile | | Detroit | MI | 48228 |
| Property Owner | 14522 Promenade | | Detroit | MI | 48213 |
| Property Owner | 5113 Joseph Campau | | Detroit | MI | 48211 |
| Property Owner | 1968 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 4470 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 19435 Revere | | Detroit | MI | 48234 |
| Property Owner | 5511 Maryland | | Detroit | MI | 48224 |
| Property Owner | 3743 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 12120 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 4486 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 18020 Goddard | | Detroit | MI | 48234 |
| Property Owner | 19486 Harlow | | Detroit | MI | 48235 |
| Property Owner | 9617 Archdale | | Detroit | MI | 48227 |
| Property Owner | 7210 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 7200 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 7000 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 1124 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 8512 Burt Rd | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20266 Heyden | | Detroit | MI | 48219 |
| Property Owner | 13127 Griggs | | Detroit | MI | 48238 |
| Property Owner | 2540 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 4487 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 140 Keelson Dr | | Detroit | MI | 48215 |
| Property Owner | 15076 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 19667 Cliff | | Detroit | MI | 48234 |
| Property Owner | 1001 W Jefferson 300/6k | | Detroit | MI | 48226-4508 |
| Property Owner | 17557 Meyers | | Detroit | MI | 48235 |
| Property Owner | 19259 Redfern | | Detroit | MI | 48219 |
| Property Owner | 10700 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 8345 Sirron | | Detroit | MI | 48217 |
| Property Owner | 18927 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 5588 Bishop | | Detroit | MI | 48224 |
| Property Owner | 1721 Elsmere | | Detroit | MI | 48209 |
| Property Owner | 19440 Appoline | | Detroit | MI | 48235 |
| Property Owner | 1214 Livernois | | Detroit | MI | 48209 |
| Property Owner | 2535 Carson | | Detroit | MI | 48209 |
| Property Owner | 5499 Cecil | | Detroit | MI | 48210 |
| Property Owner | 6363 Pittsburg | | Detroit | MI | 48210 |
| Property Owner | 6763 Greenview | | Detroit | MI | 48228 |
| Property Owner | 4405 St James | | Detroit | MI | 48210 |
| Property Owner | 19131 Helen | | Detroit | MI | 48234 |
| Property Owner | 7054 Army | | Detroit | MI | 48209 |
| Property Owner | 7307 Navy | | Detroit | MI | 48209 |
| Property Owner | 1533 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 3415 Wesson | | Detroit | MI | 48210 |
| Property Owner | 3409 Wesson | | Detroit | MI | 48210 |
| Property Owner | 5438 Daniels | | Detroit | MI | 48210 |
| Property Owner | 2681 Pearl | | Detroit | MI | 48209 |
| Property Owner | 1959 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 8739 Longworth | | Detroit | MI | 48209 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 7234 Artesian | | Detroit | MI | 48228 |
| Property Owner | 1774 Infantry | | Detroit | MI | 48209 |
| Property Owner | 4656 52nd St | | Detroit | MI | 48210 |
| Property Owner | 4456 Central | | Detroit | MI | 48210 |
| Property Owner | 4758 Toledo | | Detroit | MI | 48209 |
| Property Owner | 7036 Lexington | | Detroit | MI | 48209 |
| Property Owner | 6662 Fern | | Detroit | MI | 48210 |
| Property Owner | 1999 Cabot | | Detroit | MI | 48209 |
| Property Owner | 4720 Christiancy | | Detroit | MI | 48209 |
| Property Owner | 2126 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 8071 Auburn | | Detroit | MI | 48228 |
| Property Owner | 4707 Plumer | | Detroit | MI | 48209 |
| Property Owner | 4158 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 4300 Ewers | | Detroit | MI | 48210 |
| Property Owner | 7750 Warwick | | Detroit | MI | 48228 |
| Property Owner | 8833 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 8924 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 5840 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 16240 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 8049 Logan | | Detroit | MI | 48209 |
| Property Owner | 1264 Livernois | | Detroit | MI | 48209 |
| Property Owner | 1756 Infantry | | Detroit | MI | 48209 |
| Property Owner | 2364 Springwells | | Detroit | MI | 48209 |
| Property Owner | 11009 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 6428 Morse | | Detroit | MI | 48210 |
| Property Owner | 2136 Campbell | | Detroit | MI | 48209 |
| Property Owner | 5790 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 1484 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 4474 Military | | Detroit | MI | 48210 |
| Property Owner | 5214 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 9142 Olivet | | Detroit | MI | 48209 |
| Property Owner | 1519 Lansing | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8840 Mandale | | Detroit | MI | 48209 |
| Property Owner | 7264 Faust | | Detroit | MI | 48228 |
| Property Owner | 7256 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 5631 Eldred | | Detroit | MI | 48209 |
| Property Owner | 4456 Military | | Detroit | MI | 48210 |
| Property Owner | 7376 St John | | Detroit | MI | 48210 |
| Property Owner | 16543 Salem | | Detroit | MI | 48219 |
| Property Owner | 6488 St Marys | | Detroit | MI | 48228 |
| Property Owner | 6267 Grandville | | Detroit | MI | 48228 |
| Property Owner | 602 S Waterman | | Detroit | MI | 48209 |
| Property Owner | 2138 Green | | Detroit | MI | 48209 |
| Property Owner | 4538 Military | | Detroit | MI | 48210 |
| Property Owner | 568 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 15886 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 8918 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 1222 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 5539 Chopin | | Detroit | MI | 48210 |
| Property Owner | 8046 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 5641 Lumley | | Detroit | MI | 48210 |
| Property Owner | 4309 Western | | Detroit | MI | 48210 |
| Property Owner | 7312 Navy | | Detroit | MI | 48209 |
| Property Owner | 5645 Braden | | Detroit | MI | 48210 |
| Property Owner | 16654 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 6750 E Davison | | Detroit | MI | 48212 |
| Property Owner | 9055 Rutland | | Detroit | MI | 48228 |
| Property Owner | 5732 Maryland | | Detroit | MI | 48224 |
| Property Owner | 19691 Lamont | | Detroit | MI | 48234 |
| Property Owner | 5230 Harding | | Detroit | MI | 48213 |
| Property Owner | 14943 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 12028 Westwood | | Detroit | MI | 48228 |
| Property Owner | 19975 Barlow | | Detroit | MI | 48205 |
| Property Owner | 8130 Strathmoor | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19434 Marx | | Detroit | MI | 48203 |
| Property Owner | 19779 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 9266 Fielding | | Detroit | MI | 48228 |
| Property Owner | 7365 Warwick | | Detroit | MI | 48228 |
| Property Owner | 2751 Hendricks | | Detroit | MI | 48207 |
| Property Owner | 10970 Craft | | Detroit | MI | 48224 |
| Property Owner | 14851 Bentler | | Detroit | MI | 48223 |
| Property Owner | 14843 Bentler | | Detroit | MI | 48223 |
| Property Owner | 91 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 22512 Hessel | | Detroit | MI | 48219 |
| Property Owner | 16645 Lauder | | Detroit | MI | 48235 |
| Property Owner | 19305 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 9153 Ward | | Detroit | MI | 48228 |
| Property Owner | 6844 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 3320 Richton | | Detroit | MI | 48206 |
| Property Owner | 15709 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 9745 Kensington | | Detroit | MI | 48224 |
| Property Owner | 17189 Pierson | | Detroit | MI | 48219 |
| Property Owner | 2530 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 709 Cottrell | | Detroit | MI | 48209 |
| Property Owner | 12095 Griggs | | Detroit | MI | 48204 |
| Property Owner | 451 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 3014 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 9645 Longacre | | Detroit | MI | 48227 |
| Property Owner | 18514 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 9297 Minock | | Detroit | MI | 48228 |
| Property Owner | 15737 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 18453 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 4315 Barham | | Detroit | MI | 48224 |
| Property Owner | 4195 Balfour | | Detroit | MI | 48224 |
| Property Owner | 11327 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 13511 St Marys | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 15474 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 13545 Indiana | | Detroit | MI | 48238 |
| Property Owner | 8527 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 8629 Auburn | | Detroit | MI | 48228 |
| Property Owner | 15500 Indiana | | Detroit | MI | 48238 |
| Property Owner | 19160 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 19980 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 20255 Rogge | | Detroit | MI | 48234 |
| Property Owner | 16570 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 18930 Curtis | | Detroit | MI | 48219 |
| Property Owner | 19709 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 19701 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 3259 Webb | | Detroit | MI | 48206 |
| Property Owner | 20323 Charleston | | Detroit | MI | 48203 |
| Property Owner | 7505 Dexter | | Detroit | MI | 48206 |
| Property Owner | 7733 Helen | | Detroit | MI | 48211 |
| Property Owner | 1585 Cherboneau Pl | | Detroit | MI | 48207 |
| Property Owner | 16878 Lenore | | Detroit | MI | 48219 |
| Property Owner | 13592 Meyers | | Detroit | MI | 48227 |
| Property Owner | 2936 Garland | | Detroit | MI | 48214 |
| Property Owner | 19456 Concord | | Detroit | MI | 48234 |
| Property Owner | 1001 W Jefferson 300/13d | | Detroit | MI | 48226 |
| Property Owner | 19481 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 4439 St Clair | | Detroit | MI | 48214 |
| Property Owner | 703 Cottrell | | Detroit | MI | 48209 |
| Property Owner | 17336 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 11838 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 15365 Bramell | | Detroit | MI | 48223 |
| Property Owner | 2548 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 2536 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 7701 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 4666 30th St | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9130 Mendota | | Detroit | MI | 48204 |
| Property Owner | 16201 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 15847 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 17898 Mackay | | Detroit | MI | 48234 |
| Property Owner | 17316 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 10006 Bishop | | Detroit | MI | 48224 |
| Property Owner | 9946 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 19913 Lauder | | Detroit | MI | 48235 |
| Property Owner | 1659 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 15938 Inverness | | Detroit | MI | 48221 |
| Property Owner | 14918 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 8144 Tumey | | Detroit | MI | 48234 |
| Property Owner | 8150 Tumey | | Detroit | MI | 48234 |
| Property Owner | 18433 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 16100 Heyden | | Detroit | MI | 48219 |
| Property Owner | 19940 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 3075 E Grand Blvd | | Detroit | MI | 48202 |
| Property Owner | 6533 E Jefferson 108 | | Detroit | MI | 48207-4341 |
| Property Owner | 4700 Seminole | | Detroit | MI | 48213 |
| Property Owner | 4708 Seminole | | Detroit | MI | 48213 |
| Property Owner | 9181 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 4798 Plumer | | Detroit | MI | 48209 |
| Property Owner | 335 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 8195 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 6115 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 7827 Senator | | Detroit | MI | 48209 |
| Property Owner | 3706 Livernois | | Detroit | MI | 48210 |
| Property Owner | 2577 Honorah | | Detroit | MI | 48209 |
| Property Owner | 2358 Honorah | | Detroit | MI | 48209 |
| Property Owner | 2364 Honorah | | Detroit | MI | 48209 |
| Property Owner | 14550 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 11659 Stahelin | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6404 Brush | | Detroit | MI | 48202 |
| Property Owner | 19778 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 20023 Trinity | | Detroit | MI | 48219 |
| Property Owner | 3677 E Willis | | Detroit | MI | 48207 |
| Property Owner | 9151 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 17664 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19150 Hoover | | Detroit | MI | 48205 |
| Property Owner | 3536 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 11430 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 6851 Burwell | | Detroit | MI | 48210 |
| Property Owner | 6855 Burwell | | Detroit | MI | 48210 |
| Property Owner | 400 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 20255 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 200 River Place 16/202 | | Detroit | MI | 48207 |
| Property Owner | 16159 Baylis | | Detroit | MI | 48221 |
| Property Owner | 9129 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 10258 Cameron | | Detroit | MI | 48211 |
| Property Owner | 8307 Bingham | | Detroit | MI | 48228 |
| Property Owner | 8078 Wetherby | | Detroit | MI | 48204 |
| Property Owner | 2704 Clements | | Detroit | MI | 48238 |
| Property Owner | 13290 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 14851 Lauder | | Detroit | MI | 48227 |
| Property Owner | 18425 Burgess | | Detroit | MI | 48219 |
| Property Owner | 11636 Ward | | Detroit | MI | 48227 |
| Property Owner | 20122 Derby | | Detroit | MI | 48203 |
| Property Owner | 20528 Derby | | Detroit | MI | 48203 |
| Property Owner | 16564 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 4800 Maynard | | Detroit | MI | 48215 |
| Property Owner | 20134 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 18903 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 1955 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 14904 Stansbury | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11464 Nashville | | Detroit | MI | 48205 |
| Property Owner | 7763 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 1413 25th St | | Detroit | MI | 48216 |
| Property Owner | 7345 St John | | Detroit | MI | 48210 |
| Property Owner | 6169 Avery | | Detroit | MI | 48208 |
| Property Owner | 6342 Stanford | | Detroit | MI | 48210 |
| Property Owner | 7450 St Marys | | Detroit | MI | 48228 |
| Property Owner | 7458 St Marys | | Detroit | MI | 48228 |
| Property Owner | 4617 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 120 Seward 50/412 | | Detroit | MI | 48202 |
| Property Owner | 20218 Hickory | | Detroit | MI | 48205 |
| Property Owner | 14802 Harbor Island | | Detroit | MI | 48215 |
| Property Owner | 14640 Harbor Island | | Detroit | MI | 48215 |
| Property Owner | 269 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 19937 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 7803 Senator | | Detroit | MI | 48209 |
| Property Owner | 2521 Stair | | Detroit | MI | 48209 |
| Property Owner | 166 S Military | | Detroit | MI | 48209 |
| Property Owner | 3847 31st St | | Detroit | MI | 48210 |
| Property Owner | 8374 Lane | | Detroit | MI | 48209 |
| Property Owner | 1771 18th St | | Detroit | MI | 48216 |
| Property Owner | 2630 Sampson | | Detroit | MI | 48216 |
| Property Owner | 2630 Sampson | | Detroit | MI | 48216-1756 |
| Property Owner | 2641 Porter | | Detroit | MI | 48216-1737 |
| Property Owner | 1527 Morrell | | Detroit | MI | 48209 |
| Property Owner | 1631 Campbell | | Detroit | MI | 48209 |
| Property Owner | 3652 Clippert | | Detroit | MI | 48210 |
| Property Owner | 7135 Dix | | Detroit | MI | 48209 |
| Property Owner | 1503 Campbell | | Detroit | MI | 48209 |
| Property Owner | 9455 W Fort | | Detroit | MI | 48209 |
| Property Owner | 14968 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 18215 Beaverland | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16745 Mack | | Detroit | MI | 48224 |
| Property Owner | 10057 Pierson | | Detroit | MI | 48228 |
| Property Owner | 14348 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 12689 Filbert | | Detroit | MI | 48205 |
| Property Owner | 1640 Porter | | Detroit | MI | 48216 |
| Property Owner | 726 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 18410 Snowden | | Detroit | MI | 48235 |
| Property Owner | 13615 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 19340 Riverview | | Detroit | MI | 48219 |
| Property Owner | 3003 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 9339 Ward | | Detroit | MI | 48227 |
| Property Owner | 11710 Sanford | | Detroit | MI | 48205 |
| Property Owner | 18935 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 12295 Longview | | Detroit | MI | 48213 |
| Property Owner | 100 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 17360 Freeland | | Detroit | MI | 48235 |
| Property Owner | 1079 Patricia | | Detroit | MI | 48217 |
| Property Owner | 6533 E Jefferson 13/126e | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 13/126e | | Detroit | MI | 48207 |
| Property Owner | 14819 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 19231 Binder | | Detroit | MI | 48234 |
| Property Owner | 7413 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 5671 Chopin | | Detroit | MI | 48210 |
| Property Owner | 3480 Livernois | | Detroit | MI | 48210 |
| Property Owner | 5551 Alter | | Detroit | MI | 48224 |
| Property Owner | 5836 Ogden | | Detroit | MI | 48210 |
| Property Owner | 8034 South | | Detroit | MI | 48209 |
| Property Owner | 7022 St John | | Detroit | MI | 48210 |
| Property Owner | 1133 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 6332 Morse | | Detroit | MI | 48210 |
| Property Owner | 19171 Alstead | | Detroit | MI | 48236 |
| Property Owner | 13567 Rutherford | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8425 Logan | | Detroit | MI | 48209 |
| Property Owner | 15245 Lappin | | Detroit | MI | 48205 |
| Property Owner | 6400 Julian | | Detroit | MI | 48204 |
| Property Owner | 4489 32nd St | | Detroit | MI | 48210 |
| Property Owner | 4015 Whitney | | Detroit | MI | 48204 |
| Property Owner | 15516 Collingham | | Detroit | MI | 48205 |
| Property Owner | 2500 Campbell | | Detroit | MI | 48209 |
| Property Owner | 8930 Meyers | | Detroit | MI | 48228 |
| Property Owner | 17149 Forrer | | Detroit | MI | 48235 |
| Property Owner | 14696 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 16570 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 1714 Cortland | | Detroit | MI | 48206 |
| Property Owner | 1708 Cortland | | Detroit | MI | 48206 |
| Property Owner | 13816 Fordham | | Detroit | MI | 48205 |
| Property Owner | 4170 Concord | | Detroit | MI | 48207 |
| Property Owner | 7702 Artesian | | Detroit | MI | 48228 |
| Property Owner | 4337 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 5440 Woodward Avenue 586 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1104 | | Detroit | MI | 48202-4043 |
| Property Owner | 20037 Cooley | | Detroit | MI | 48219 |
| Property Owner | 5637 Anthon | | Detroit | MI | 48209 |
| Property Owner | 19338 Chapel | | Detroit | MI | 48219 |
| Property Owner | 15800 Patton | | Detroit | MI | 48219 |
| Property Owner | 12644 Corbett | | Detroit | MI | 48213 |
| Property Owner | 5440 Woodward Avenue 288 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 569 | | Detroit | MI | 48202 |
| Property Owner | 18760 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 14409 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 18044 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 2486 Field | | Detroit | MI | 48214 |
| Property Owner | 3879 Audubon | | Detroit | MI | 48224 |
| Property Owner | 4851 Fullerton | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12010 Minden | | Detroit | MI | 48205 |
| Property Owner | 18241 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 20301 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 5734 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 17570 Heyden | | Detroit | MI | 48219 |
| Property Owner | 19977 Ohio | | Detroit | MI | 48221 |
| Property Owner | 14401 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 14391 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 6882 Brace | | Detroit | MI | 48228 |
| Property Owner | 14844 Braile | | Detroit | MI | 48223 |
| Property Owner | 14017 St Marys | | Detroit | MI | 48227 |
| Property Owner | 18099 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 3651 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 15347 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 2775 Honorah | | Detroit | MI | 48209 |
| Property Owner | 40 E Robinwood | | Detroit | MI | 48203 |
| Property Owner | 8228 Appoline | | Detroit | MI | 48228 |
| Property Owner | 18216 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19991 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 15031 Coram | | Detroit | MI | 48205 |
| Property Owner | 18428 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 17557 Faust | | Detroit | MI | 48219 |
| Property Owner | 19424 Russell | | Detroit | MI | 48203 |
| Property Owner | 4876 Drexel | | Detroit | MI | 48213 |
| Property Owner | 15411 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 2218 Bassett | | Detroit | MI | 48217 |
| Property Owner | 17375 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 14627 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 5710 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 4006 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 747 Delaware 41 | | Detroit | MI | 48202 |
| Property Owner | 12707 Heyden | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5783 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 14453 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 18314 Lesure | | Detroit | MI | 48235 |
| Property Owner | 14876 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 11337 Mendota | | Detroit | MI | 48204 |
| Property Owner | 1713 Clements | | Detroit | MI | 48238 |
| Property Owner | 6255 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 7368 Westwood | | Detroit | MI | 48228 |
| Property Owner | 12401 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 15870 Freeland | | Detroit | MI | 48235 |
| Property Owner | 13948 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 9676 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 12554 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 12679 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 12673 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 12700 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 19201 Trinity | | Detroit | MI | 48219 |
| Property Owner | 5986 Domine | | Detroit | MI | 48211 |
| Property Owner | 1663 Taylor | | Detroit | MI | 48206 |
| Property Owner | 16603 Stout | | Detroit | MI | 48219 |
| Property Owner | 14001 Sussex | | Detroit | MI | 48227 |
| Property Owner | 20500 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 20485 Bramford | | Detroit | MI | 48234 |
| Property Owner | 15355 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 5195 Bewick | | Detroit | MI | 48213 |
| Property Owner | 2694 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 18565 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 8593 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 19400 Tireman | | Detroit | MI | 48228 |
| Property Owner | 2043 23rd St | | Detroit | MI | 48216 |
| Property Owner | 16752 Stout | | Detroit | MI | 48219 |
| Property Owner | 5743 Nottingham | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Property Owner | 18030 Dean | | Detroit | MI | 48234 |
| Property Owner | 14181 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 7453 E Robinwood | | Detroit | MI | 48234 |
| Property Owner | 1915 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 204 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 19214 Sunset | | Detroit | MI | 48234 |
| Property Owner | 9334 Quincy | | Detroit | MI | 48204 |
| Property Owner | 14739 Manning | | Detroit | MI | 48205 |
| Property Owner | 8430 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 17528 Annchester | | Detroit | MI | 48219 |
| Property Owner | 20451 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 430 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 20252 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 12381 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 4565 Lillibridge | | Detroit | MI | 48213 |
| Property Owner | 15359 San Juan | | Detroit | MI | 48238 |
| Property Owner | 2156 E Forest | | Detroit | MI | 48207 |
| Property Owner | 13407 Eureka | | Detroit | MI | 48212 |
| Property Owner | 19401 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 3122 E Lafayette 37 | | Detroit | MI | 48207-3811 |
| Property Owner | 15856 Fielding | | Detroit | MI | 48219 |
| Property Owner | 17336 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18968 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 19376 Revere | | Detroit | MI | 48234 |
| Property Owner | 13934 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 20536 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 8727 Traverse | | Detroit | MI | 48213 |
| Property Owner | 5992 Domine | | Detroit | MI | 48211 |
| Property Owner | 7356 Globe | | Detroit | MI | 48238 |
| Property Owner | 19940 Waltham | | Detroit | MI | 48205 |
| Property Owner | 4010 Blaine | | Detroit | MI | 48204 |
| Property Owner | 8576 Strathmoor | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 15808 Lahser | | Detroit | MI | 48219 |
| Property Owner | 11396 Ward | | Detroit | MI | 48227 |
| Property Owner | 9244 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 9395 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 18982 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 18982 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 1001 W Jefferson 300/19j | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/21g | | Detroit | MI | 48226 |
| Property Owner | 20246 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 11700 Morang | | Detroit | MI | 48224 |
| Property Owner | 52 Adelaide St 53/6 | | Detroit | MI | 48201 |
| Property Owner | 3119 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 8868 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 10065 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 2942 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 16269 Lappin | | Detroit | MI | 48205 |
| Property Owner | 13763 Sparling | | Detroit | MI | 48212 |
| Property Owner | 15140 Livernois | | Detroit | MI | 48238 |
| Property Owner | 4212 Kensington | | Detroit | MI | 48224 |
| Property Owner | 463 W Hancock | | Detroit | MI | 48201 |
| Property Owner | 8305 Heyden | | Detroit | MI | 48228 |
| Property Owner | 6533 E Jefferson 89/333e | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 107 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 107 | | Detroit | MI | 48207 |
| Property Owner | 14559 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 13900 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 3320 Spinnaker Lane 96/18a | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 17/4f | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 21/5d | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 21/5d | | Detroit | MI | 48207 |
| Property Owner | 9913 Balfour | | Detroit | MI | 48224 |
| Property Owner | 10019 Rutland | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 19151 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 18295 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 22440 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 18636 Lauder | | Detroit | MI | 48235 |
| Property Owner | 1244 Patricia | | Detroit | MI | 48217 |
| Property Owner | 14115 Longacre | | Detroit | MI | 48227 |
| Property Owner | 18296 Faust | | Detroit | MI | 48219 |
| Property Owner | 19392 Beland | | Detroit | MI | 48234 |
| Property Owner | 18932 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 9616 Bramell | | Detroit | MI | 48239 |
| Property Owner | 16185 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 18943 Ashton | | Detroit | MI | 48219 |
| Property Owner | 3316 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 5804 Fischer | | Detroit | MI | 48213 |
| Property Owner | 10514 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 9715 Quincy | | Detroit | MI | 48204 |
| Property Owner | 14033 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 2553 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 19965 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 18977 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 12903 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 4372 Leslie | | Detroit | MI | 48238 |
| Property Owner | 15702 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 7616 Kipling | | Detroit | MI | 48206 |
| Property Owner | 10028 Appoline | | Detroit | MI | 48227 |
| Property Owner | 16574 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 8944 Birwood | | Detroit | MI | 48204 |
| Property Owner | 5554 Hurlbut | | Detroit | MI | 48213 |
| Property Owner | 14383 Sussex | | Detroit | MI | 48227 |
| Property Owner | 8103 House | | Detroit | MI | 48234 |
| Property Owner | 1129 Solvay | | Detroit | MI | 48209 |
| Property Owner | 1121 Solvay | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 2031 Taylor | | Detroit | MI | 48206 |
| Property Owner | 4049 Field | | Detroit | MI | 48214 |
| Property Owner | 19711 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 20060 Keystone | | Detroit | MI | 48234 |
| Property Owner | 13150 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 13160 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 17412 Ilene | | Detroit | MI | 48221 |
| Property Owner | 3844 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 15515 Seymour | | Detroit | MI | 48205 |
| Property Owner | 15064 Warwick | | Detroit | MI | 48223 |
| Property Owner | 12269 Griggs | | Detroit | MI | 48238 |
| Property Owner | 18070 Forrer | | Detroit | MI | 48235 |
| Property Owner | 18667 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 10068 Morley | | Detroit | MI | 48204 |
| Property Owner | 16650 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 15726 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 11451 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 5274 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 19755 Avon | | Detroit | MI | 48219 |
| Property Owner | 18524 Klinger | | Detroit | MI | 48234 |
| Property Owner | 9646 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 3841 Grayton | | Detroit | MI | 48224 |
| Property Owner | 12603 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 1676 Chicago | | Detroit | MI | 48206 |
| Property Owner | 8248 Greenview | | Detroit | MI | 48228 |
| Property Owner | 11915 Olga | | Detroit | MI | 48213 |
| Property Owner | 15345 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 24 Westminster | | Detroit | MI | 48202 |
| Property Owner | 9354 Pryor | | Detroit | MI | 48214 |
| Property Owner | 2631 Carter | | Detroit | MI | 48206 |
| Property Owner | 20144 Helen | | Detroit | MI | 48234 |
| Property Owner | 16525 Ashton | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18412 Greenview | | Detroit | MI | 48219 |
| Property Owner | 2959 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 4763 St Clair | | Detroit | MI | 48213 |
| Property Owner | 8918 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 3280 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 16130 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 7319 Minock | | Detroit | MI | 48228 |
| Property Owner | 8115 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 8109 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 16197 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 6909 Minock | | Detroit | MI | 48228 |
| Property Owner | 18464 Joann | | Detroit | MI | 48205 |
| Property Owner | 11345 Grandville | | Detroit | MI | 48228 |
| Property Owner | 9038 Prairie | | Detroit | MI | 48204 |
| Property Owner | 6385 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 5088 Prescott | | Detroit | MI | 48212 |
| Property Owner | 5080 Prescott | | Detroit | MI | 48212 |
| Property Owner | 6752 Archdale | | Detroit | MI | 48228 |
| Property Owner | 7513 Memorial | | Detroit | MI | 48228 |
| Property Owner | 3800 Humphrey | | Detroit | MI | 48204 |
| Property Owner | 14268 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 5526 Audubon | | Detroit | MI | 48224 |
| Property Owner | 18949 Lenore | | Detroit | MI | 48219 |
| Property Owner | 17613 Chicago | | Detroit | MI | 48228 |
| Property Owner | 2697 Grand | | Detroit | MI | 48238 |
| Property Owner | 15788 Petoskey | | Detroit | MI | 48221 |
| Property Owner | 15730 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 8856 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 7748 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 9403 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 9397 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 12620 Strasburg | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7505 Livernois | | Detroit | MI | 48210 |
| Property Owner | 16572 Bentler | | Detroit | MI | 48219 |
| Property Owner | 11403 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 15735 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 16208 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 8145 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 7176 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 8070 Smart | | Detroit | MI | 48210 |
| Property Owner | 2134 Livernois | | Detroit | MI | 48209 |
| Property Owner | 8966 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 9000 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 6425 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 14700 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 18459 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 16820 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 2980 Marlborough | | Detroit | MI | 48215-2592 |
| Property Owner | 19685 Klinger | | Detroit | MI | 48234 |
| Property Owner | 7430 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 10080 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 15738 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 16894 Normandy | | Detroit | MI | 48221 |
| Property Owner | 4730 Ellery Pl | | Detroit | MI | 48207 |
| Property Owner | 4736 Ellery Pl | | Detroit | MI | 48207 |
| Property Owner | 9824 Woodside | | Detroit | MI | 48204 |
| Property Owner | 16236 Manor | | Detroit | MI | 48221 |
| Property Owner | 12118 Meyers | | Detroit | MI | 48227 |
| Property Owner | 11044 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 13502 Maine | | Detroit | MI | 48212 |
| Property Owner | 9945 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 1284 17th St 15 | | Detroit | MI | 48216-1811 |
| Property Owner | 1284 17th St 15 | | Detroit | MI | 48216-1811 |
| Property Owner | 14403 Troester | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15674 Liberal | | Detroit | MI | 48205 |
| Property Owner | 15052 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 8401 Chicago | | Detroit | MI | 48204 |
| Property Owner | 3949 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 4831 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 20027 Fairport | | Detroit | MI | 48205 |
| Property Owner | 9120 Crane | | Detroit | MI | 48213 |
| Property Owner | 15751 Manor | | Detroit | MI | 48238 |
| Property Owner | 20316 Dean | | Detroit | MI | 48234 |
| Property Owner | 12109 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 4556 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 8096 Sirron | | Detroit | MI | 48217 |
| Property Owner | 1732 Sheridan 05/b2 | | Detroit | MI | 48215-2410 |
| Property Owner | 2059 Chicago | | Detroit | MI | 48206 |
| Property Owner | 7611 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 16803 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 6251 Rohns | | Detroit | MI | 48213 |
| Property Owner | 19308 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 20202 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 6533 E Jefferson 76/228t | | Detroit | MI | 42807 |
| Property Owner | 20166 Helen | | Detroit | MI | 48234 |
| Property Owner | 14700 Novara | | Detroit | MI | 48205 |
| Property Owner | 16766 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 19307 Ilene | | Detroit | MI | 48221 |
| Property Owner | 14072 Freeland | | Detroit | MI | 48227 |
| Property Owner | 7351 Nett | | Detroit | MI | 48213 |
| Property Owner | 19991 Fleming | | Detroit | MI | 48234 |
| Property Owner | 3323 Hammond | | Detroit | MI | 48210 |
| Property Owner | 7618 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 18668 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 2431 Highland | | Detroit | MI | 48206 |
| Property Owner | 9249 Pinehurst | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11333 Dalrymple | | Detroit | MI | 48204 |
| Property Owner | 16262 Mendota | | Detroit | MI | 48221 |
| Property Owner | 19247 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 16847 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 779 Distel | | Detroit | MI | 48209 |
| Property Owner | 3164 Garfield | | Detroit | MI | 48207 |
| Property Owner | 13377 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 12095 Monica | | Detroit | MI | 48204 |
| Property Owner | 9543 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 487 Philip | | Detroit | MI | 48215 |
| Property Owner | 9109 Brace | | Detroit | MI | 48228 |
| Property Owner | 18511 Margareta | | Detroit | MI | 48219 |
| Property Owner | 16755 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 8952 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 3254 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 1214 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 9193 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 3516 Crane | | Detroit | MI | 48214 |
| Property Owner | 13552 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 9409 Camley | | Detroit | MI | 48224 |
| Property Owner | 18049 Forrer | | Detroit | MI | 48235 |
| Property Owner | 6075 Leidich | | Detroit | MI | 48213 |
| Property Owner | 9674 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 5272 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 37 W Montana | | Detroit | MI | 48203 |
| Property Owner | 15715 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 18982 Chester | | Detroit | MI | 48236 |
| Property Owner | 16910 Waveney | | Detroit | MI | 48224 |
| Property Owner | 6061 Northfield | | Detroit | MI | 48210 |
| Property Owner | 20566 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 14503 Greenview | | Detroit | MI | 48223 |
| Property Owner | 5590 Buckingham | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19744 Gable | | Detroit | MI | 48234 |
| Property Owner | 12640 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 1567 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 6551 W Edsel Ford | | Detroit | MI | 48210 |
| Property Owner | 6557 W Edsel Ford | | Detroit | MI | 48210 |
| Property Owner | 1116 Military | | Detroit | MI | 48209 |
| Property Owner | 4095 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1122 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 8307 Homer | | Detroit | MI | 48209 |
| Property Owner | 2353 Inglis | | Detroit | MI | 48209 |
| Property Owner | 3201 Military | | Detroit | MI | 48210 |
| Property Owner | 3550 Bagley | | Detroit | MI | 48216 |
| Property Owner | 5774 Otis | | Detroit | MI | 48210 |
| Property Owner | 1118 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 7500 Longacre | | Detroit | MI | 48228 |
| Property Owner | 8304 Badger | | Detroit | MI | 48213 |
| Property Owner | 8433 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 18420 Harlow | | Detroit | MI | 48235 |
| Property Owner | 14854 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 13831 Vassar | | Detroit | MI | 48235 |
| Property Owner | 2474 Ethel | | Detroit | MI | 48217 |
| Property Owner | 9385 Carlin | | Detroit | MI | 48227 |
| Property Owner | 2116 25th St | | Detroit | MI | 48216 |
| Property Owner | 4066 Toledo | | Detroit | MI | 48209 |
| Property Owner | 4669 Ashland | | Detroit | MI | 48215 |
| Property Owner | 5540 Ridgewood | | Detroit | MI | 48204 |
| Property Owner | 5006 Campbell | | Detroit | MI | 48209 |
| Property Owner | 3026 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 5213 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 19500 Fairport | | Detroit | MI | 48205 |
| Property Owner | 6113 28th St | | Detroit | MI | 48210 |
| Property Owner | 22527 Kendall | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18920 Indiana | | Detroit | MI | 48221 |
| Property Owner | 8508 Faust | | Detroit | MI | 48228 |
| Property Owner | 14840 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 15415 Normandy | | Detroit | MI | 48238 |
| Property Owner | 2958 Prince Hall Dr | | Detroit | MI | 48207-5159 |
| Property Owner | 10023 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 12783 Maiden | | Detroit | MI | 48213 |
| Property Owner | 18610 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 5211 Bishop | | Detroit | MI | 48224 |
| Property Owner | 18628 Keystone | | Detroit | MI | 48234 |
| Property Owner | 19251 Sunset | | Detroit | MI | 48234 |
| Property Owner | 15752 Robson | | Detroit | MI | 48227 |
| Property Owner | 14608 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 3581 Fremont | | Detroit | MI | 48207 |
| Property Owner | 11967 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 16909 Manor | | Detroit | MI | 48221 |
| Property Owner | 10385 Elmira | | Detroit | MI | 48204 |
| Property Owner | 18800 Helen | | Detroit | MI | 48234 |
| Property Owner | 13844 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 9099 Fielding | | Detroit | MI | 48228 |
| Property Owner | 19976 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 19164 Snowden | | Detroit | MI | 48235 |
| Property Owner | 3386 Tillman | | Detroit | MI | 48208-2440 |
| Property Owner | 15857 Archdale | | Detroit | MI | 48235 |
| Property Owner | 660 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 684 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 261 Edmund Pl | | Detroit | MI | 48201 |
| Property Owner | 261 Edmund Pl | | Detroit | MI | 48201 |
| Property Owner | 6390 Archdale | | Detroit | MI | 48228 |
| Property Owner | 8200 E Jefferson 44/409 | | Detroit | MI | 48214 |
| Property Owner | 13572 Griggs | | Detroit | MI | 48238 |
| Property Owner | 6795 Buhr | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18960 Appoline | | Detroit | MI | 48235 |
| Property Owner | 7464 Central | | Detroit | MI | 48210 |
| Property Owner | 13217 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 14593 Burgess | | Detroit | MI | 48223 |
| Property Owner | 20125 Harned | | Detroit | MI | 48234 |
| Property Owner | 1565 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 5026 Coplin | | Detroit | MI | 48213 |
| Property Owner | 20478 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18614 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 9647 Russell | | Detroit | MI | 48211 |
| Property Owner | 247 Windward Ct 11 | | Detroit | MI | 48207-5054 |
| Property Owner | 7144 Webb | | Detroit | MI | 48204 |
| Property Owner | 19445 Greydale | | Detroit | MI | 48219 |
| Property Owner | 19533 Redfern | | Detroit | MI | 48219 |
| Property Owner | 10917 Edlie Circle 5 | | Detroit | MI | 48214-3203 |
| Property Owner | 3245 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 18684 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 7512 Dunedin | | Detroit | MI | 48206 |
| Property Owner | 15733 Parkside | | Detroit | MI | 48221 |
| Property Owner | 16503 Lauder | | Detroit | MI | 48235 |
| Property Owner | 12734 Riverview | | Detroit | MI | 48223 |
| Property Owner | 8041 Strathmoor | | Detroit | MI | 48228 |
| Property Owner | 2212 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 740 Harding 35 | | Detroit | MI | 48214 |
| Property Owner | 740 Harding 35 | | Detroit | MI | 48214 |
| Property Owner | 3608 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 4691 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 11310 Terry | | Detroit | MI | 48227 |
| Property Owner | 13515 Faust | | Detroit | MI | 48223 |
| Property Owner | 17616 Warwick | | Detroit | MI | 48219 |
| Property Owner | 13867 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 15907 Burt Rd | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15900 Holmur | | Detroit | MI | 48221 |
| Property Owner | 2311 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 2296 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 13510 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 4226 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 4883 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 9021 Mackinaw | | Detroit | MI | 48204 |
| Property Owner | 8990 Beverly Ct | | Detroit | MI | 48204 |
| Property Owner | 15915 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 20283 Bloom | | Detroit | MI | 48234 |
| Property Owner | 12297 Camden | | Detroit | MI | 48213 |
| Property Owner | 17844 Charest | | Detroit | MI | 48234 |
| Property Owner | 3225 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 18696 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 2642 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 18503 Wexford | | Detroit | MI | 48234 |
| Property Owner | 4027 Duane | | Detroit | MI | 48204 |
| Property Owner | 4033 Duane | | Detroit | MI | 48204 |
| Property Owner | 4053 Duane | | Detroit | MI | 48204 |
| Property Owner | 4059 Duane | | Detroit | MI | 48204 |
| Property Owner | 16065 Chicago | | Detroit | MI | 48228 |
| Property Owner | 10711 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 15785 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 3101 Williams | | Detroit | MI | 48208 |
| Property Owner | 13590 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 741 Pallister | | Detroit | MI | 48202 |
| Property Owner | 14384 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 14417 Greenview | | Detroit | MI | 48223 |
| Property Owner | 5860 Minock | | Detroit | MI | 48228 |
| Property Owner | 17190 Dean | | Detroit | MI | 48212 |
| Property Owner | 15232 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 20200 Packard | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18001 Ilene | | Detroit | MI | 48221 |
| Property Owner | 11311 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 7667 Fielding | | Detroit | MI | 48228 |
| Property Owner | 485 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 14811 Forrer | | Detroit | MI | 48227 |
| Property Owner | 9810 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 19420 Lauder | | Detroit | MI | 48235 |
| Property Owner | 6821 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 7464 Woodrow Wilson | | Detroit | MI | 48206 |
| Property Owner | 18464 Moenart | | Detroit | MI | 48234 |
| Property Owner | 18470 Moenart | | Detroit | MI | 48234 |
| Property Owner | 16507 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 5173 Cooper | | Detroit | MI | 48213 |
| Property Owner | 9206 Meyers | | Detroit | MI | 48228 |
| Property Owner | 9811 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19211 Pierson | | Detroit | MI | 48219 |
| Property Owner | 5830 Colfax | | Detroit | MI | 48210 |
| Property Owner | 18553 Hull | | Detroit | MI | 48203 |
| Property Owner | 18466 Manor | | Detroit | MI | 48221 |
| Property Owner | 11753 College | | Detroit | MI | 48205 |
| Property Owner | 676 Schroeder | | Detroit | MI | 48209 |
| Property Owner | 14260 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 15371 Robson | | Detroit | MI | 48227 |
| Property Owner | 1786 W Willis | | Detroit | MI | 48208 |
| Property Owner | 14145 Ashton | | Detroit | MI | 48223 |
| Property Owner | 16839 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 16850 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 8028 Dayton | | Detroit | MI | 48210 |
| Property Owner | 7900 Sarena | | Detroit | MI | 48210 |
| Property Owner | 7081 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 2141 Military | | Detroit | MI | 48209 |
| Property Owner | 10536 Roxbury | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12329 Flanders | | Detroit | MI | 48205 |
| Property Owner | 12808 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 675 Pallister | | Detroit | MI | 48202 |
| Property Owner | 12651 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 10001 Fielding | | Detroit | MI | 48228 |
| Property Owner | 66 Winder 12/212 | | Detroit | MI | 48201 |
| Property Owner | 6827 Warwick | | Detroit | MI | 48228 |
| Property Owner | 20545 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 9237 Braile | | Detroit | MI | 48228 |
| Property Owner | 6427 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19187 Charest | | Detroit | MI | 48234 |
| Property Owner | 16284 Coram | | Detroit | MI | 48205 |
| Property Owner | 15610 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 18800 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 5401 E Mcnichols | | Detroit | MI | 48200 |
| Property Owner | 7787 Archdale | | Detroit | MI | 48228 |
| Property Owner | 16645 Freeland | | Detroit | MI | 48235 |
| Property Owner | 22414 S Kane | | Detroit | MI | 48223 |
| Property Owner | 2589 Inglis | | Detroit | MI | 48209 |
| Property Owner | 3949 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 18490 St Marys | | Detroit | MI | 48235 |
| Property Owner | 5631 Harvey | | Detroit | MI | 48209 |
| Property Owner | 7316 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 4420 Charles | | Detroit | MI | 48212 |
| Property Owner | 12090 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 1115 Green | | Detroit | MI | 48209 |
| Property Owner | 5912 Chopin | | Detroit | MI | 48210 |
| Property Owner | 9304 W Fort | | Detroit | MI | 48209 |
| Property Owner | 20423 Salem | | Detroit | MI | 48219 |
| Property Owner | 9 Woodland | | Detroit | MI | 48202 |
| Property Owner | 17555 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 17308 Shaftsbury | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18911 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 11745 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 12205 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 4228 Livernois | | Detroit | MI | 48210 |
| Property Owner | 1301 Rivard | | Detroit | MI | 48207 |
| Property Owner | 3747 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 5750 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 17184 Prairie | | Detroit | MI | 48221 |
| Property Owner | 13219 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 16176 Ohio | | Detroit | MI | 48221 |
| Property Owner | 8701 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 15022 Greenview | | Detroit | MI | 48223 |
| Property Owner | 12730 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 16839 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 5430 Russell | | Detroit | MI | 48211 |
| Property Owner | 9000 Alpine | | Detroit | MI | 48204 |
| Property Owner | 1905 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 14365 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 7328 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 1444 W Fort | | Detroit | MI | 48216 |
| Property Owner | 1501 W Lafayette | | Detroit | MI | 48216 |
| Property Owner | 6517 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 5432 Proctor | | Detroit | MI | 48210 |
| Property Owner | 6261 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 6747 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 15651 W Warren | | Detroit | MI | 48228 |
| Property Owner | 6499 Auburn | | Detroit | MI | 48228 |
| Property Owner | 6758 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 4939 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 4933 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 20020 Archdale | | Detroit | MI | 48235 |
| Property Owner | 4185 Lawndale | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6784 E Davison | | Detroit | MI | 48212 |
| Property Owner | 2560 Military | | Detroit | MI | 48209 |
| Property Owner | 1514 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 5558 University Pl | | Detroit | MI | 48224 |
| Property Owner | 1029 Clark | | Detroit | MI | 48209 |
| Property Owner | 15073 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 8493 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6430 Hanson | | Detroit | MI | 48210 |
| Property Owner | 9308 Monica | | Detroit | MI | 48204 |
| Property Owner | 4115 Blaine | | Detroit | MI | 48204 |
| Property Owner | 14537 Bramell | | Detroit | MI | 48223 |
| Property Owner | 18696 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 18691 Moenart | | Detroit | MI | 48234 |
| Property Owner | 15630 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 20101 Hickory | | Detroit | MI | 48205 |
| Property Owner | 20532 Barlow | | Detroit | MI | 48205 |
| Property Owner | 7716 Warwick | | Detroit | MI | 48228 |
| Property Owner | 17221 Bradford | | Detroit | MI | 48205 |
| Property Owner | 10755 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 6260 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6795 Ashton | | Detroit | MI | 48228 |
| Property Owner | 20481 Klinger | | Detroit | MI | 48234 |
| Property Owner | 1227 16th St 30 | | Detroit | MI | 48216-1808 |
| Property Owner | 1227 16th St 30 | | Detroit | MI | 48216-1808 |
| Property Owner | 18059 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 17263 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 5576 Alter | | Detroit | MI | 48224 |
| Property Owner | 20625 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 20639 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 14414 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 14098 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 9339 Burt Rd | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2395 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 3310 Junction | | Detroit | MI | 48210 |
| Property Owner | 12820 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 13730 Dexter | | Detroit | MI | 48238 |
| Property Owner | 5638 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 4900 Junction | | Detroit | MI | 48210 |
| Property Owner | 9379 Quincy | | Detroit | MI | 48204 |
| Property Owner | 7123 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 5633 Livernois | | Detroit | MI | 48210 |
| Property Owner | 5281 Proctor | | Detroit | MI | 48210 |
| Property Owner | 15 E Kirby 914 | | Detroit | MI | 48202 |
| Property Owner | 14401 Bentler | | Detroit | MI | 48223 |
| Property Owner | 20095 Pierson | | Detroit | MI | 48219 |
| Property Owner | 18440 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 3951 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 20136 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 4601 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 3378 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 3945 Avery | | Detroit | MI | 48208 |
| Property Owner | 19948 Coventry | | Detroit | MI | 48203 |
| Property Owner | 18700 Monica | | Detroit | MI | 48221 |
| Property Owner | 19776 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 19332 Fairport | | Detroit | MI | 48205 |
| Property Owner | 3594 Ethel | | Detroit | MI | 48217 |
| Property Owner | 19417 Montrose | | Detroit | MI | 48235 |
| Property Owner | 18667 Algonac | | Detroit | MI | 48234 |
| Property Owner | 5813 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 5125 Renville | | Detroit | MI | 48210 |
| Property Owner | 13171 Moenart | | Detroit | MI | 48212 |
| Property Owner | 5624 Renville | | Detroit | MI | 48210 |
| Property Owner | 7831 Mcgraw | | Detroit | MI | 48210 |
| Property Owner | 4668 Central | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4151 Junction | | Detroit | MI | 48210 |
| Property Owner | 6461 Memorial | | Detroit | MI | 48228 |
| Property Owner | 19728 Bentler | | Detroit | MI | 48219 |
| Property Owner | 18701 Mack | | Detroit | MI | 48236 |
| Property Owner | 12600 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 9943 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 7402 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 9900 Longacre | | Detroit | MI | 48227 |
| Property Owner | 7459 Forrer | | Detroit | MI | 48228 |
| Property Owner | 5531 Russell | | Detroit | MI | 48211 |
| Property Owner | 5500 Rivard | | Detroit | MI | 48200 |
| Property Owner | 5629 Lumley | | Detroit | MI | 48210 |
| Property Owner | 18231 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 5884 Auburn | | Detroit | MI | 48228 |
| Property Owner | 22530 W Warren | | Detroit | MI | 48239 |
| Property Owner | 832 Lothrop 23/bg5 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 701 | | Detroit | MI | 48202 |
| Property Owner | 1624 Estates Dr | | Detroit | MI | 48206-2814 |
| Property Owner | 3656 Theodore | | Detroit | MI | 48211 |
| Property Owner | 12022 E Mcnichols | | Detroit | MI | 48205 |
| Property Owner | 3888 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 2956 Canton | | Detroit | MI | 48207 |
| Property Owner | 4620 51st St | | Detroit | MI | 48210 |
| Property Owner | 2705 Carson | | Detroit | MI | 48209 |
| Property Owner | 6520 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 6530 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 23225 Plymouth | | Detroit | MI | 48239 |
| Property Owner | 18964 Monica | | Detroit | MI | 48221 |
| Property Owner | 17181 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 8555 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 8121 Dayton | | Detroit | MI | 48210 |
| Property Owner | 4360 Bishop | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9255 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 9815 Woodside | | Detroit | MI | 48204 |
| Property Owner | 12052 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 12068 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 12073 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 12081 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 12730 Barlow | | Detroit | MI | 48205 |
| Property Owner | 19250 Dean | | Detroit | MI | 48234 |
| Property Owner | 18631 Norwood | | Detroit | MI | 48234 |
| Property Owner | 14150 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 5755 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 18959 Beland | | Detroit | MI | 48234 |
| Property Owner | 4826 Fischer | | Detroit | MI | 48213 |
| Property Owner | 16896 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 4503 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 3693 Livernois | | Detroit | MI | 48210 |
| Property Owner | 3663 Livernois | | Detroit | MI | 48210 |
| Property Owner | 4357 Freer | | Detroit | MI | 48210 |
| Property Owner | 4364 Freer | | Detroit | MI | 48210 |
| Property Owner | 300 E Euclid | | Detroit | MI | 48202 |
| Property Owner | 17210 Detroit | | Detroit | MI | 48224 |
| Property Owner | 5440 Woodward Avenue 473 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1030 | | Detroit | MI | 48202-4043 |
| Property Owner | 6789 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 6500 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6767 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 6012 Warwick | | Detroit | MI | 48228 |
| Property Owner | 2927 Mclean | | Detroit | MI | 48212 |
| Property Owner | 6481 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 6371 Greenview | | Detroit | MI | 48228 |
| Property Owner | 6743 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 551 S Eastlawn Ct | | Detroit | MI | 48215-3297 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6745 Penrod | | Detroit | MI | 48228 |
| Property Owner | 7726 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 7730 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 6858 Ashton | | Detroit | MI | 48228 |
| Property Owner | 4426 Parkinson | | Detroit | MI | 48210 |
| Property Owner | 5685 Brace | | Detroit | MI | 48228 |
| Property Owner | 7726 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 13218 Sparling | | Detroit | MI | 48212 |
| Property Owner | 2339 Green | | Detroit | MI | 48209 |
| Property Owner | 1936 Green | | Detroit | MI | 48209 |
| Property Owner | 8344 Homer | | Detroit | MI | 48209 |
| Property Owner | 1020 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 1938 Cabot | | Detroit | MI | 48209 |
| Property Owner | 1515 St Anne | | Detroit | MI | 48216 |
| Property Owner | 16546 Muirland | | Detroit | MI | 48221 |
| Property Owner | 4335 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 3999 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 3849 Gaylord | | Detroit | MI | 48212 |
| Property Owner | 5653 Trenton | | Detroit | MI | 48210 |
| Property Owner | 4093 Oliver | | Detroit | MI | 48211 |
| Property Owner | 5792 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 3992 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 18647 Livernois | | Detroit | MI | 48221 |
| Property Owner | 4135 Oliver | | Detroit | MI | 48211 |
| Property Owner | 8715 Dennison | | Detroit | MI | 48210 |
| Property Owner | 6547 Montrose | | Detroit | MI | 48228 |
| Property Owner | 160 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 4536 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 8201 Terry | | Detroit | MI | 48228 |
| Property Owner | 8190 Winkelman | | Detroit | MI | 48211 |
| Property Owner | 6754 Auburn | | Detroit | MI | 48228 |
| Property Owner | 3995 Dorothy | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6169 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 5700 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 13526 Maine | | Detroit | MI | 48212 |
| Property Owner | 3161 E Palmer | | Detroit | MI | 48211 |
| Property Owner | 9230 Melville | | Detroit | MI | 48209 |
| Property Owner | 13069 Alma | | Detroit | MI | 48205 |
| Property Owner | 11950 Greiner | | Detroit | MI | 48205 |
| Property Owner | 15777 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 8316 Penrod | | Detroit | MI | 48228 |
| Property Owner | 2239 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 11723 Lauder | | Detroit | MI | 48227 |
| Property Owner | 6566 Bewick | | Detroit | MI | 48213 |
| Property Owner | 4011 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 15720 Meyers | | Detroit | MI | 48227 |
| Property Owner | 7846 Conant | | Detroit | MI | 48211 |
| Property Owner | 7239 Gartner | | Detroit | MI | 48209 |
| Property Owner | 1995 25th St | | Detroit | MI | 48216 |
| Property Owner | 8424 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 8418 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 2538 Pearl | | Detroit | MI | 48209 |
| Property Owner | 4429 Parkinson | | Detroit | MI | 48210 |
| Property Owner | 5872 Casper | | Detroit | MI | 48210 |
| Property Owner | 8839 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 1015 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 5727 Otis | | Detroit | MI | 48210 |
| Property Owner | 14938 Mendota | | Detroit | MI | 48238 |
| Property Owner | 9131 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 18460 Manor | | Detroit | MI | 48221 |
| Property Owner | 5461 Bewick | | Detroit | MI | 48213 |
| Property Owner | 20070 Bentler | | Detroit | MI | 48219 |
| Property Owner | 18492 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 21 Delaware 54 | | Detroit | MI | 48202-2423 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 21 Delaware 54 | | Detroit | MI | 48202-2423 |
| Property Owner | 20249 Yacama | | Detroit | MI | 48203 |
| Property Owner | 20243 Yacama | | Detroit | MI | 48203 |
| Property Owner | 16734 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 14845 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 10765 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 1257 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 1046 Waterman | | Detroit | MI | 48209 |
| Property Owner | 1081 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 1104 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 8817 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 8500 Mark Twain | | Detroit | MI | 48228 |
| Property Owner | 2638 Harding | | Detroit | MI | 48214 |
| Property Owner | 13984 Auburn | | Detroit | MI | 48223 |
| Property Owner | 15775 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 3417 Ethel | | Detroit | MI | 48217 |
| Property Owner | 14413 Chapel | | Detroit | MI | 48223 |
| Property Owner | 3785 18th St | | Detroit | MI | 48208 |
| Property Owner | 7453 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 7501 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 7447 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 18327 Codding | | Detroit | MI | 48219 |
| Property Owner | 12145 Rutland | | Detroit | MI | 48227 |
| Property Owner | 4451 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 6109 Toledo | | Detroit | MI | 48209 |
| Property Owner | 7330 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 5424 Springwells | | Detroit | MI | 48210 |
| Property Owner | 3414 Martin | | Detroit | MI | 48210 |
| Property Owner | 1480 Morrell | | Detroit | MI | 48209 |
| Property Owner | 3167 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 3239 Military | | Detroit | MI | 48210 |
| Property Owner | 9238 Littlefield | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9354 Schiller | | Detroit | MI | 48214 |
| Property Owner | 200 River Place 26/212 | | Detroit | MI | 48207 |
| Property Owner | 3345 Clements | | Detroit | MI | 48238 |
| Property Owner | 6535 Auburn | | Detroit | MI | 48228 |
| Property Owner | 7290 Heyden | | Detroit | MI | 48228 |
| Property Owner | 7773 Heyden | | Detroit | MI | 48228 |
| Property Owner | 7806 Stout | | Detroit | MI | 48228 |
| Property Owner | 8900 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 4450 Grayton | | Detroit | MI | 48224 |
| Property Owner | 2087 Vermont | | Detroit | MI | 48216 |
| Property Owner | 2081 Vermont | | Detroit | MI | 48216 |
| Property Owner | 9320 Braile | | Detroit | MI | 48228 |
| Property Owner | 14641 Chapel | | Detroit | MI | 48223 |
| Property Owner | 13122 Charest | | Detroit | MI | 48212 |
| Property Owner | 13510 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 6809 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 19443 Grandview | | Detroit | MI | 48219 |
| Property Owner | 18411 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 14638 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 9560 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 18710 Prest | | Detroit | MI | 48235 |
| Property Owner | 3250 Clements | | Detroit | MI | 48238 |
| Property Owner | 18218 Coyle | | Detroit | MI | 48235 |
| Property Owner | 535 Holbrook | | Detroit | MI | 48202 |
| Property Owner | 14354 Archdale | | Detroit | MI | 48227 |
| Property Owner | 4105 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 9524 Monica | | Detroit | MI | 48204 |
| Property Owner | 13515 Trinity | | Detroit | MI | 48223 |
| Property Owner | 17781 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 12138 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 19164 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 3700 E Ferry | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3597 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 3591 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 18560 Greeley | | Detroit | MI | 48203 |
| Property Owner | 11403 Grayton | | Detroit | MI | 48224 |
| Property Owner | 10173 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 14103 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 569 S Green | | Detroit | MI | 48209 |
| Property Owner | 563 S Green | | Detroit | MI | 48209 |
| Property Owner | 591 S Solvay | | Detroit | MI | 48209 |
| Property Owner | 20458 Binder | | Detroit | MI | 48234 |
| Property Owner | 3195 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 12354 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 9317 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 18694 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 7450 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 17151 Sioux | | Detroit | MI | 48224 |
| Property Owner | 12143 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 20494 Hull | | Detroit | MI | 48203 |
| Property Owner | 12040 Longacre | | Detroit | MI | 48227 |
| Property Owner | 14234 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19339 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 18939 Riverview | | Detroit | MI | 48219 |
| Property Owner | 19173 Mackay | | Detroit | MI | 48234 |
| Property Owner | 2962 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 2962 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 1135 Shelby 18/2504 | | Detroit | MI | 48226 |
| Property Owner | 1328 Bassett | | Detroit | MI | 48217 |
| Property Owner | 2211 Lamothe | | Detroit | MI | 48206 |
| Property Owner | 19140 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 9255 Artesian | | Detroit | MI | 48228 |
| Property Owner | 17153 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19950 Northlawn | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20045 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 20453 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 14534 Ardmore | | Detroit | MI | 48227-3235 |
| Property Owner | 22805 Vassar | | Detroit | MI | 48219 |
| Property Owner | 19541 Fairport | | Detroit | MI | 48205 |
| Property Owner | 15885 Normandy | | Detroit | MI | 48221 |
| Property Owner | 6353 University Pl | | Detroit | MI | 48224 |
| Property Owner | 3401 Harrison | | Detroit | MI | 48208 |
| Property Owner | 19187 San Juan | | Detroit | MI | 48221 |
| Property Owner | 4846 Cabot | | Detroit | MI | 48210 |
| Property Owner | 6911 Mercier | | Detroit | MI | 48210 |
| Property Owner | 5285 Chopin | | Detroit | MI | 48210 |
| Property Owner | 2033 Sharon | | Detroit | MI | 48209 |
| Property Owner | 2563 Cabot | | Detroit | MI | 48209 |
| Property Owner | 4432 Springwells | | Detroit | MI | 48210 |
| Property Owner | 6031 Chopin | | Detroit | MI | 48210 |
| Property Owner | 532 Bayside | | Detroit | MI | 48217 |
| Property Owner | 14372 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 8534 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 1215 Lansing | | Detroit | MI | 48209 |
| Property Owner | 2405 Cabot | | Detroit | MI | 48209 |
| Property Owner | 6830 Waldo | | Detroit | MI | 48210 |
| Property Owner | 4110 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 4132 Bagley | | Detroit | MI | 48209 |
| Property Owner | 4903 Cecil | | Detroit | MI | 48210 |
| Property Owner | 7837 Ashton | | Detroit | MI | 48228 |
| Property Owner | 7356 St John | | Detroit | MI | 48210 |
| Property Owner | 1014 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 4950 Braden | | Detroit | MI | 48210 |
| Property Owner | 4526 Military | | Detroit | MI | 48210 |
| Property Owner | 8375 Senator | | Detroit | MI | 48209 |
| Property Owner | 5951 Otis | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6127 Artesian | | Detroit | MI | 48228 |
| Property Owner | 7316 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 2164 Military | | Detroit | MI | 48209 |
| Property Owner | 2204 Military | | Detroit | MI | 48209 |
| Property Owner | 1566 Infantry | | Detroit | MI | 48209 |
| Property Owner | 1098 Military | | Detroit | MI | 48209 |
| Property Owner | 2126 Military | | Detroit | MI | 48209 |
| Property Owner | 3238 Military | | Detroit | MI | 48210 |
| Property Owner | 2051 Clark | | Detroit | MI | 48209 |
| Property Owner | 5418 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 2381 Cabot | | Detroit | MI | 48209 |
| Property Owner | 8284 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 3177 Lenox | | Detroit | MI | 48215 |
| Property Owner | 2082 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 5643 Rogers | | Detroit | MI | 48209 |
| Property Owner | 5864 Rogers | | Detroit | MI | 48209 |
| Property Owner | 3908 Harding | | Detroit | MI | 48214 |
| Property Owner | 4959 Trenton | | Detroit | MI | 48210 |
| Property Owner | 2007 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 1088 Morrell | | Detroit | MI | 48209 |
| Property Owner | 8804 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 3370 Goldner | | Detroit | MI | 48210 |
| Property Owner | 3641 Livernois | | Detroit | MI | 48210 |
| Property Owner | 6040 Artesian | | Detroit | MI | 48228 |
| Property Owner | 4631 Military | | Detroit | MI | 48210 |
| Property Owner | 1726 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 6755 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 4440 Campbell | | Detroit | MI | 48209 |
| Property Owner | 4937 Military | | Detroit | MI | 48210 |
| Property Owner | 1921 Green | | Detroit | MI | 48209 |
| Property Owner | 326 Bayside | | Detroit | MI | 48217 |
| Property Owner | 8389 Gartner | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8397 Gartner | | Detroit | MI | 48209 |
| Property Owner | 3342 Clippert | | Detroit | MI | 48210 |
| Property Owner | 9107 Avis | | Detroit | MI | 48209 |
| Property Owner | 6893 Clayton | | Detroit | MI | 48210 |
| Property Owner | 2123 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 2434 Cabot | | Detroit | MI | 48209 |
| Property Owner | 2387 Wendell | | Detroit | MI | 48209 |
| Property Owner | 2561 Springwells | | Detroit | MI | 48209 |
| Property Owner | 241 Horton | | Detroit | MI | 48202 |
| Property Owner | 15471 Fielding | | Detroit | MI | 48223 |
| Property Owner | 14230 Patton | | Detroit | MI | 48223 |
| Property Owner | 19380 Ryan | | Detroit | MI | 48234 |
| Property Owner | 10015 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 12122 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 190 Cedarhurst Pl | | Detroit | MI | 48203 |
| Property Owner | 19194 Birwood | | Detroit | MI | 48221 |
| Property Owner | 15757 Steel | | Detroit | MI | 48227 |
| Property Owner | 10205 Traverse | | Detroit | MI | 48213 |
| Property Owner | 4306 Allendale | | Detroit | MI | 48204 |
| Property Owner | 3329 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 19239 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 1617 Bewick | | Detroit | MI | 48214 |
| Property Owner | 16811 Robson | | Detroit | MI | 48235 |
| Property Owner | 7557 Wetherby | | Detroit | MI | 48210 |
| Property Owner | 19352 Harned | | Detroit | MI | 48234 |
| Property Owner | 15475 Snowden | | Detroit | MI | 48227 |
| Property Owner | 20020 Chapel | | Detroit | MI | 48219 |
| Property Owner | 16601 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 16842 Avon | | Detroit | MI | 48219 |
| Property Owner | 18435 Birwood | | Detroit | MI | 48221 |
| Property Owner | 9359 Rutland | | Detroit | MI | 48227 |
| Property Owner | 1956 Glendale | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16853 St Marys | | Detroit | MI | 48235 |
| Property Owner | 17193 Orleans | | Detroit | MI | 48203 |
| Property Owner | 8122 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 111 Edgevale | | Detroit | MI | 48203 |
| Property Owner | 2599 W Mcnichols 15/109 | | Detroit | MI | 48221 |
| Property Owner | 16830 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 11311 Ward | | Detroit | MI | 48227 |
| Property Owner | 19400 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 19469 Sussex | | Detroit | MI | 48235 |
| Property Owner | 10637 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 8641 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 20143 Meyers | | Detroit | MI | 48235 |
| Property Owner | 17166 Braile | | Detroit | MI | 48219 |
| Property Owner | 13983 Greenview | | Detroit | MI | 48223 |
| Property Owner | 13992 Penrod | | Detroit | MI | 48223 |
| Property Owner | 13992 Penrod | | Detroit | MI | 48223 |
| Property Owner | 15097 Appoline | | Detroit | MI | 48227 |
| Property Owner | 14272 Promenade | | Detroit | MI | 48213 |
| Property Owner | 14264 Promenade | | Detroit | MI | 48213 |
| Property Owner | 16525 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 19715 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 13503 Maine | | Detroit | MI | 48212 |
| Property Owner | 14885 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 4306 Clements | | Detroit | MI | 48238 |
| Property Owner | 4325 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 16663 Sussex | | Detroit | MI | 48235 |
| Property Owner | 8049 Nuernberg | | Detroit | MI | 48234 |
| Property Owner | 20210 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 16554 Ward | | Detroit | MI | 48235 |
| Property Owner | 19134 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 20162 Lauder | | Detroit | MI | 48235 |
| Property Owner | 4236 Wayburn | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 2931 Waverly | | Detroit | MI | 48238 |
| Property Owner | 13278 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 8035 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 5510 Dickerson | | Detroit | MI | 48213 |
| Property Owner | 5974 Radnor | | Detroit | MI | 48224 |
| Property Owner | 18101 Russell | | Detroit | MI | 48203 |
| Property Owner | 4259 Clements | | Detroit | MI | 48238 |
| Property Owner | 19936 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 19512 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 1615 Campau Farms Circle 13/10 | | Detroit | MI | 48207-5170 |
| Property Owner | 4406 Maryland | | Detroit | MI | 48224 |
| Property Owner | 21653 Thatcher | | Detroit | MI | 48219 |
| Property Owner | 18511 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18501 Trinity | | Detroit | MI | 48219 |
| Property Owner | 23485 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 14848 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 15894 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 8522 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 13120 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 13701 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 3959 Jeffries | | Detroit | MI | 48208 |
| Property Owner | 3969 Jeffries | | Detroit | MI | 48208 |
| Property Owner | 14360 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 2426 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 14555 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 5910 Grayton | | Detroit | MI | 48224 |
| Property Owner | 3807 Seminole | | Detroit | MI | 48214 |
| Property Owner | 3446 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 6462 Sparta | | Detroit | MI | 48210 |
| Property Owner | 1971 Grove | | Detroit | MI | 48221 |
| Property Owner | 9166 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 6433 Burns | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 24617 Florence | | Detroit | MI | 48219 |
| Property Owner | 12349 Ilene | | Detroit | MI | 48238 |
| Property Owner | 18953 Lesure | | Detroit | MI | 48235 |
| Property Owner | 20257 Omira | | Detroit | MI | 48203 |
| Property Owner | 14161 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 11049 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 20494 Meyers | | Detroit | MI | 48235 |
| Property Owner | 14870 Prevost | | Detroit | MI | 48227 |
| Property Owner | 2446 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 5515 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 8925 Birwood | | Detroit | MI | 48204 |
| Property Owner | 16238 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 3838 Leslie | | Detroit | MI | 48238 |
| Property Owner | 16014 E Warren | | Detroit | MI | 48224 |
| Property Owner | 18060 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 2726 Hunt | | Detroit | MI | 48207 |
| Property Owner | 12719 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 7731 Burnette | | Detroit | MI | 48204 |
| Property Owner | 2208 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 19939 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 9092 Longacre | | Detroit | MI | 48228 |
| Property Owner | 19313 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 20470 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 19346 Avon | | Detroit | MI | 48219 |
| Property Owner | 16604 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 12760 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 16741 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 20078 Waltham | | Detroit | MI | 48205 |
| Property Owner | 17201 Monica | | Detroit | MI | 48221 |
| Property Owner | 19404 Russell | | Detroit | MI | 48203 |
| Property Owner | 8069 Marcus | | Detroit | MI | 48213 |
| Property Owner | 15318 Vaughan | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4236 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 8225 Ohio | | Detroit | MI | 48204 |
| Property Owner | 17208 Fielding | | Detroit | MI | 48219 |
| Property Owner | 325 E State Fair | | Detroit | MI | 48203 |
| Property Owner | 849 Philip | | Detroit | MI | 48215 |
| Property Owner | 5693 23rd St | | Detroit | MI | 48208 |
| Property Owner | 19960 Burgess | | Detroit | MI | 48219 |
| Property Owner | 15470 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 20500 Veach | | Detroit | MI | 48234 |
| Property Owner | 9172 Keller | | Detroit | MI | 48209 |
| Property Owner | 8425 Longworth | | Detroit | MI | 48209 |
| Property Owner | 1609 Livernois | | Detroit | MI | 48221 |
| Property Owner | 9050 Lyon | | Detroit | MI | 48209 |
| Property Owner | 8121 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 18427 Faust | | Detroit | MI | 48219 |
| Property Owner | 18935 Curtis | | Detroit | MI | 48219 |
| Property Owner | 15244 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 5740 Artesian | | Detroit | MI | 48228 |
| Property Owner | 9100 Ward | | Detroit | MI | 48228 |
| Property Owner | 12224 Ilene | | Detroit | MI | 48238 |
| Property Owner | 9901 Sussex | | Detroit | MI | 48227 |
| Property Owner | 10365 Plymouth | | Detroit | MI | 48204 |
| Property Owner | 11628 Ilene | | Detroit | MI | 48204 |
| Property Owner | 18400 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 5231 Coplin | | Detroit | MI | 48213 |
| Property Owner | 505 Lodge | | Detroit | MI | 48214 |
| Property Owner | 6206 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 19716 Patton | | Detroit | MI | 48219 |
| Property Owner | 19323 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 19676 Telegraph | | Detroit | MI | 48219 |
| Property Owner | 780 St Clair 53 | | Detroit | MI | 48214-3660 |
| Property Owner | 2335 Leslie | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8931 Appoline | | Detroit | MI | 48228 |
| Property Owner | 5130 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 7657 Colfax | | Detroit | MI | 48204 |
| Property Owner | 2900 Leslie | | Detroit | MI | 48238 |
| Property Owner | 5811 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 5525 Montclair | | Detroit | MI | 48213 |
| Property Owner | 8680 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 16575 Snowden | | Detroit | MI | 48235 |
| Property Owner | 19652 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 6377 St Marys | | Detroit | MI | 48228 |
| Property Owner | 18560 Orleans | | Detroit | MI | 48203 |
| Property Owner | 14087 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 6114 Seneca | | Detroit | MI | 48213 |
| Property Owner | 2485 Burns | | Detroit | MI | 48214 |
| Property Owner | 9076 Archdale | | Detroit | MI | 48228 |
| Property Owner | 15463 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 3320 Spinnaker Lane 48/10a | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 48/10a | | Detroit | MI | 48207 |
| Property Owner | 1973 Orleans 24 | | Detroit | MI | 48207-2718 |
| Property Owner | 1395 Antietam 50 | | Detroit | MI | 48207-2874 |
| Property Owner | 19993 Packard | | Detroit | MI | 48234 |
| Property Owner | 9045 Burnette | | Detroit | MI | 48204 |
| Property Owner | 14016 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 5621 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 1085 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 5698 Toledo | | Detroit | MI | 48209 |
| Property Owner | 5656 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 7743 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 6889 Longacre | | Detroit | MI | 48228 |
| Property Owner | 7272 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 4350 Sharon | | Detroit | MI | 48210 |
| Property Owner | 4825 Plumer | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5426 Martin | | Detroit | MI | 48210 |
| Property Owner | 1501 Morrell | | Detroit | MI | 48209 |
| Property Owner | 1501 Morrell | | Detroit | MI | 48209 |
| Property Owner | 5728 Ogden | | Detroit | MI | 48210 |
| Property Owner | 9195 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 8396 Navy | | Detroit | MI | 48209 |
| Property Owner | 7309 Waldo | | Detroit | MI | 48210 |
| Property Owner | 5925 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 749 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 11521 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 2713 Springwells | | Detroit | MI | 48209 |
| Property Owner | 8037 Ruedisale Ct | | Detroit | MI | 48214 |
| Property Owner | 12063 Longview | | Detroit | MI | 48213 |
| Property Owner | 8090 Homer | | Detroit | MI | 48209 |
| Property Owner | 6219 University Pl | | Detroit | MI | 48224 |
| Property Owner | 5171 Talbot | | Detroit | MI | 48212 |
| Property Owner | 6160 Neff | | Detroit | MI | 48224 |
| Property Owner | 19265 Greydale | | Detroit | MI | 48219 |
| Property Owner | 9645 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 14615 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 6923 Donald Pl | | Detroit | MI | 48207 |
| Property Owner | 3866 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 5269 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 2894 W Grand Blvd | | Detroit | MI | 48202 |
| Property Owner | 19201 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 19209 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 12310 Klinger | | Detroit | MI | 48212 |
| Property Owner | 13938 Charest | | Detroit | MI | 48212 |
| Property Owner | 11426 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 13934 Charest | | Detroit | MI | 48212 |
| Property Owner | 17477 Fleming | | Detroit | MI | 48212 |
| Property Owner | 12759 Filbert | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19134 Chicago | | Detroit | MI | 48228 |
| Property Owner | 18634 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 18640 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 19711 Lahser | | Detroit | MI | 48219 |
| Property Owner | 14600 Westwood | | Detroit | MI | 48223 |
| Property Owner | 3320 Spinnaker Lane 68/13c | | Detroit | MI | 48207 |
| Property Owner | 7609 Woodward Avenue 79 | | Detroit | MI | 48202 |
| Property Owner | 3251 Military | | Detroit | MI | 48210 |
| Property Owner | 3135 Military | | Detroit | MI | 48210 |
| Property Owner | 5375 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 14586 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 12905 Hickory | | Detroit | MI | 48205 |
| Property Owner | 19791 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19791 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 16543 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 6008 Penrod | | Detroit | MI | 48228 |
| Property Owner | 9176 Melville | | Detroit | MI | 48209 |
| Property Owner | 1104 Military | | Detroit | MI | 48209 |
| Property Owner | 4045 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 15100 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 2000 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 69 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 20545 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 7755 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 11965 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 9662 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 250 E Harbortown Dr 111 | | Detroit | MI | 48207 |
| Property Owner | 1467 Edison | | Detroit | MI | 48206 |
| Property Owner | 20003 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 7736 Lane | | Detroit | MI | 48209 |
| Property Owner | 4084 Clark Ct | | Detroit | MI | 48209 |
| Property Owner | 4896 Proctor | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4883 Proctor | | Detroit | MI | 48210 |
| Property Owner | 4830 Proctor | | Detroit | MI | 48210 |
| Property Owner | 4832 Proctor | | Detroit | MI | 48210 |
| Property Owner | 3871 Lovett | | Detroit | MI | 48210 |
| Property Owner | 8391 Navy | | Detroit | MI | 48209 |
| Property Owner | 6404 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6100 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 1529 Campbell | | Detroit | MI | 48209 |
| Property Owner | 3276 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 2131 Watson | | Detroit | MI | 48207 |
| Property Owner | 18316 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 12025 Miami | | Detroit | MI | 48217 |
| Property Owner | 4367 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 4367 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 17373 Runyon | | Detroit | MI | 48234 |
| Property Owner | 10192 Monica | | Detroit | MI | 48204 |
| Property Owner | 19756 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 663 Conner | | Detroit | MI | 48213 |
| Property Owner | 667 Conner | | Detroit | MI | 48213 |
| Property Owner | 3198 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 15515 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 11643 Riad | | Detroit | MI | 48224 |
| Property Owner | 7280 Westwood | | Detroit | MI | 48228 |
| Property Owner | 7678 Minock | | Detroit | MI | 48228 |
| Property Owner | 1999 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 6030 Artesian | | Detroit | MI | 48228 |
| Property Owner | 22520 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 8888 Braile | | Detroit | MI | 48228 |
| Property Owner | 251 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 19631 Irvington | | Detroit | MI | 48203 |
| Property Owner | 15445 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 19930 Steel | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3320 Spinnaker Lane 64/12e | | Detroit | MI | 48207 |
| Property Owner | 1241 Pingree | | Detroit | MI | 48206 |
| Property Owner | 3204 Canton | | Detroit | MI | 48207 |
| Property Owner | 19922 Annott | | Detroit | MI | 48205 |
| Property Owner | 12115 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 8242 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 4850 Bishop | | Detroit | MI | 48224 |
| Property Owner | 5809 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 16705 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 14625 Penrod | | Detroit | MI | 48223 |
| Property Owner | 15910 Manning | | Detroit | MI | 48205 |
| Property Owner | 10400 Bonita | | Detroit | MI | 48224 |
| Property Owner | 14925 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 14917 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 14909 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 19666 Russell | | Detroit | MI | 48203 |
| Property Owner | 6881 W Warren | | Detroit | MI | 48210 |
| Property Owner | 19315 Coventry | | Detroit | MI | 48203 |
| Property Owner | 19309 Coventry | | Detroit | MI | 48203 |
| Property Owner | 10320 Morley | | Detroit | MI | 48204 |
| Property Owner | 13975 Braile | | Detroit | MI | 48223 |
| Property Owner | 8225 Lyndon | | Detroit | MI | 48238 |
| Property Owner | 19391 Winston | | Detroit | MI | 48219 |
| Property Owner | 615 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 6511 Forrer | | Detroit | MI | 48228 |
| Property Owner | 1521 W Lafayette | | Detroit | MI | 48216 |
| Property Owner | 3903 Commor | | Detroit | MI | 48212 |
| Property Owner | 19417 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 19373 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 18460 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 9301 Birwood | | Detroit | MI | 48204 |
| Property Owner | 19664 Wexford | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9550 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 18950 Stout | | Detroit | MI | 48219 |
| Property Owner | 5308 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 4335 Kinsman | | Detroit | MI | 48210 |
| Property Owner | 19451 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 4741 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 9922 Woodside | | Detroit | MI | 48204 |
| Property Owner | 13593 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 8602 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 16148 Normandy | | Detroit | MI | 48221 |
| Property Owner | 19357 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 18700 Steel | | Detroit | MI | 48235 |
| Property Owner | 2985 Blaine | | Detroit | MI | 48206 |
| Property Owner | 15716 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 8582 Indiana | | Detroit | MI | 48204 |
| Property Owner | 15624 Manning | | Detroit | MI | 48205 |
| Property Owner | 19749 Runyon | | Detroit | MI | 48234 |
| Property Owner | 14263 Lauder | | Detroit | MI | 48227 |
| Property Owner | 15224 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 3410 Audubon | | Detroit | MI | 48224 |
| Property Owner | 1342 Village Dr | | Detroit | MI | 48207-4025 |
| Property Owner | 3410 Audubon | | Detroit | MI | 48224 |
| Property Owner | 17348 Runyon | | Detroit | MI | 48234 |
| Property Owner | 20236 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 5650 Prescott | | Detroit | MI | 48212 |
| Property Owner | 8432 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 5104 Charles | | Detroit | MI | 48212 |
| Property Owner | 20210 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 16878 Salem | | Detroit | MI | 48219 |
| Property Owner | 16033 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 8240 Prest | | Detroit | MI | 48228 |
| Property Owner | 18724 Grandville | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6325 Auburn | | Detroit | MI | 48228 |
| Property Owner | 13586 Faust | | Detroit | MI | 48223 |
| Property Owner | 2011 Glendale | | Detroit | MI | 48238 |
| Property Owner | 18616 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 20114 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 1600 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 19360 Coyle | | Detroit | MI | 48235 |
| Property Owner | 15593 Normandy | | Detroit | MI | 48238 |
| Property Owner | 19146 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19345 Burgess | | Detroit | MI | 48219 |
| Property Owner | 20124 Russell | | Detroit | MI | 48203 |
| Property Owner | 19145 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 15847 Tuller | | Detroit | MI | 48221 |
| Property Owner | 237 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 19133 Eureka | | Detroit | MI | 48234 |
| Property Owner | 19125 Eureka | | Detroit | MI | 48234 |
| Property Owner | 19403 Conley | | Detroit | MI | 48234 |
| Property Owner | 14655 Indiana | | Detroit | MI | 48238 |
| Property Owner | 3679 Hunt | | Detroit | MI | 48207 |
| Property Owner | 10681 Lanark | | Detroit | MI | 48224 |
| Property Owner | 16881 Greydale | | Detroit | MI | 48219 |
| Property Owner | 15035 Patton | | Detroit | MI | 48223 |
| Property Owner | 11064 Minden | | Detroit | MI | 48205 |
| Property Owner | 16845 Princeton | | Detroit | MI | 48221 |
| Property Owner | 11300 E Jefferson | | Detroit | MI | 48214 |
| Property Owner | 205 Manistique | | Detroit | MI | 48215 |
| Property Owner | 16156 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 13800 Lyndon | | Detroit | MI | 48227 |
| Property Owner | 19616 Keystone | | Detroit | MI | 48234 |
| Property Owner | 2748 Vermont | | Detroit | MI | 48216 |
| Property Owner | 3468 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 3474 Belvidere | | Detroit | MI | 48214 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 20131 Hanna | | Detroit | MI | 48203 |
| Property Owner | 11381 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 6784 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 14643 Klenk | | Detroit | MI | 48215 |
| Property Owner | 5930 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 245 Colonial | | Detroit | MI | 48217 |
| Property Owner | 11935 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 5964 Hereford | | Detroit | MI | 48224 |
| Property Owner | 10711 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 3980 Commor | | Detroit | MI | 48212 |
| Property Owner | 4064 Western | | Detroit | MI | 48210 |
| Property Owner | 9963 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 14656 Indiana | | Detroit | MI | 48238 |
| Property Owner | 16191 Salem | | Detroit | MI | 48219 |
| Property Owner | 14799 Lannette | | Detroit | MI | 48213 |
| Property Owner | 14703 Troester | | Detroit | MI | 48205 |
| Property Owner | 14732 Novara | | Detroit | MI | 48205 |
| Property Owner | 18622 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 3066 23rd St | | Detroit | MI | 48208 |
| Property Owner | 8053 Wheeler | | Detroit | MI | 48210 |
| Property Owner | 15 E Kirby 801 | | Detroit | MI | 48202 |
| Property Owner | 476 Prentis 2 | | Detroit | MI | 48201 |
| Property Owner | 15 E Kirby 801 | | Detroit | MI | 48202 |
| Property Owner | 16777 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 7730 Artesian | | Detroit | MI | 48228 |
| Property Owner | 6332 Hanson | | Detroit | MI | 48210 |
| Property Owner | 15425 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 20170 Lauder | | Detroit | MI | 48235 |
| Property Owner | 3984 Somerset | | Detroit | MI | 48224 |
| Property Owner | 4382 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 15040 Prest | | Detroit | MI | 48227 |
| Property Owner | 6597 W Warren | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19141 Chester | | Detroit | MI | 48236 |
| Property Owner | 12575 Payton | | Detroit | MI | 48224 |
| Property Owner | 8262 Trinity | | Detroit | MI | 48228 |
| Property Owner | 5440 Woodward Avenue 376 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 562 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 621 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 621 | | Detroit | MI | 48202 |
| Property Owner | 8101 Witt | | Detroit | MI | 48209 |
| Property Owner | 20126 Steel | | Detroit | MI | 48235 |
| Property Owner | 4001 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 1737 W Warren | | Detroit | MI | 48208 |
| Property Owner | 4847 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 6703 Montrose | | Detroit | MI | 48228 |
| Property Owner | 3873 Philip | | Detroit | MI | 48215 |
| Property Owner | 7355 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 7460 Bramell | | Detroit | MI | 48239 |
| Property Owner | 20073 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 18091 Hickory | | Detroit | MI | 48205 |
| Property Owner | 8111 Emily | | Detroit | MI | 48234 |
| Property Owner | 10334 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 7662 Greenview | | Detroit | MI | 48228 |
| Property Owner | 17597 Pierson | | Detroit | MI | 48219 |
| Property Owner | 1002 Seminole | | Detroit | MI | 48214 |
| Property Owner | 16861 Steel | | Detroit | MI | 48235 |
| Property Owner | 6392 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 13570 Auburn | | Detroit | MI | 48223 |
| Property Owner | 17138 Sioux | | Detroit | MI | 48224 |
| Property Owner | 18411 Grandville | | Detroit | MI | 48219 |
| Property Owner | 6880 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 662 W Canfield | | Detroit | MI | 48201 |
| Property Owner | 446 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 14329 Woodmont | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15776 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 5100 Anatole | | Detroit | MI | 48236 |
| Property Owner | 20410 Klinger | | Detroit | MI | 48234 |
| Property Owner | 11592 Duchess | | Detroit | MI | 48224 |
| Property Owner | 17518 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 2915 John R 35 | | Detroit | MI | 48201 |
| Property Owner | 2915 John R 35 | | Detroit | MI | 48201 |
| Property Owner | 5590 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 1226 17th St 7 | | Detroit | MI | 48216-1811 |
| Property Owner | 1001 W Jefferson 300/27c | | Detroit | MI | 48226 |
| Property Owner | 3855 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 6137 Radnor | | Detroit | MI | 48224 |
| Property Owner | 17392 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 250 E Harbortown Dr 148 | | Detroit | MI | 48207 |
| Property Owner | 3328 Harrison | | Detroit | MI | 48208 |
| Property Owner | 18745 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 8295 Oakland | | Detroit | MI | 48202 |
| Property Owner | 662 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 671 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 9020 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 1824 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 3260 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 13982 Lauder | | Detroit | MI | 48227 |
| Property Owner | 7750 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 7733 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 8307 Warwick | | Detroit | MI | 48228 |
| Property Owner | 22 7600 Pierson | | Detroit | MI | 48228 |
| Property Owner | 18673 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 8221 Westwood | | Detroit | MI | 48228 |
| Property Owner | 8866 University Pl | | Detroit | MI | 48224 |
| Property Owner | 4977 Wesson | | Detroit | MI | 48210 |
| Property Owner | 5221 Ashley | | Detroit | MI | 48236 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 15879 Snowden | | Detroit | MI | 48235 |
| Property Owner | 15038 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 15046 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 15898 Baylis | | Detroit | MI | 48221 |
| Property Owner | 16653 Ward | | Detroit | MI | 48235 |
| Property Owner | 1045 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 7338 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 976 Navahoe | | Detroit | MI | 48215 |
| Property Owner | 5074 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 10350 West Point | | Detroit | MI | 48204 |
| Property Owner | 8042 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 609 Pingree | | Detroit | MI | 48202 |
| Property Owner | 609 Pingree | | Detroit | MI | 48202 |
| Property Owner | 5957 Stanton | | Detroit | MI | 48208 |
| Property Owner | 10757 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 19387 Harned | | Detroit | MI | 48234 |
| Property Owner | 2943 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 11704 Griggs | | Detroit | MI | 48204 |
| Property Owner | 1736 Estates Dr | | Detroit | MI | 48206-2825 |
| Property Owner | 19446 Mackay | | Detroit | MI | 48234 |
| Property Owner | 19142 Charest | | Detroit | MI | 48234 |
| Property Owner | 18516 Prairie | | Detroit | MI | 48221 |
| Property Owner | 949 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 11486 Engleside | | Detroit | MI | 48205 |
| Property Owner | 8625 Dexter | | Detroit | MI | 48206 |
| Property Owner | 11320 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 213 Newport | | Detroit | MI | 48215 |
| Property Owner | 19946 Monica | | Detroit | MI | 48221 |
| Property Owner | 13925 Mendota | | Detroit | MI | 48238 |
| Property Owner | 3816 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 19953 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 2209 Pasadena | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5210 Concord | | Detroit | MI | 48211 |
| Property Owner | 5216 Concord | | Detroit | MI | 48211 |
| Property Owner | 19461 Coyle | | Detroit | MI | 48235 |
| Property Owner | 18515 Algonac | | Detroit | MI | 48234 |
| Property Owner | 19938 Patton | | Detroit | MI | 48219 |
| Property Owner | 9363 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 9369 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 5840 Second | | Detroit | MI | 48202 |
| Property Owner | 5850 Second | | Detroit | MI | 48202 |
| Property Owner | 2514 Campbell | | Detroit | MI | 48209 |
| Property Owner | 18694 Ohio | | Detroit | MI | 48221 |
| Property Owner | 33 Pallister 4 | | Detroit | MI | 48202-2416 |
| Property Owner | 16523 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 15766 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 5679 24th St | | Detroit | MI | 48208 |
| Property Owner | 15758 Fielding | | Detroit | MI | 48223 |
| Property Owner | 17800 Rowe | | Detroit | MI | 48205 |
| Property Owner | 19934 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 9223 Prest | | Detroit | MI | 48228 |
| Property Owner | 15075 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 1989 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 16010 Ellsworth | | Detroit | MI | 48227 |
| Property Owner | 16147 Snowden | | Detroit | MI | 48235 |
| Property Owner | 18449 Pierson | | Detroit | MI | 48219 |
| Property Owner | 10464 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 753 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 762 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 12933 St Louis | | Detroit | MI | 48212 |
| Property Owner | 14871 Appoline | | Detroit | MI | 48227 |
| Property Owner | 2549 Edsel | | Detroit | MI | 48217 |
| Property Owner | 20040 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 9435 Edgewood | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15480 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 11910 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 291 Harmon | | Detroit | MI | 48202 |
| Property Owner | 16121 Parkside | | Detroit | MI | 48221 |
| Property Owner | 6432 Crane | | Detroit | MI | 48213 |
| Property Owner | 6436 Crane | | Detroit | MI | 48213 |
| Property Owner | 16154 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 3593 Bassett | | Detroit | MI | 48217 |
| Property Owner | 10101 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 7899 Klein | | Detroit | MI | 48211 |
| Property Owner | 7879 Klein | | Detroit | MI | 48211 |
| Property Owner | 601 New Town | | Detroit | MI | 48215-3204 |
| Property Owner | 12324 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 8884 Burnette | | Detroit | MI | 48204 |
| Property Owner | 20156 Carol | | Detroit | MI | 48235 |
| Property Owner | 4544 Rohns | | Detroit | MI | 48214 |
| Property Owner | 19134 Fairport | | Detroit | MI | 48205 |
| Property Owner | 18533 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 14123 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 17180 Cornwall | | Detroit | MI | 48224 |
| Property Owner | 4543 Pacific | | Detroit | MI | 48204 |
| Property Owner | 5931 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 15707 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 13303 Promenade | | Detroit | MI | 48213 |
| Property Owner | 18634 Dean | | Detroit | MI | 48234 |
| Property Owner | 20010 Oxley | | Detroit | MI | 48235 |
| Property Owner | 11865 Camden | | Detroit | MI | 48213 |
| Property Owner | 12871 Syracuse | | Detroit | MI | 48212 |
| Property Owner | 859 W Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 10012 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 14546 Scripps | | Detroit | MI | 48215 |
| Property Owner | 6383 Majestic | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5251 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 15145 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 10316 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 2489 Taylor | | Detroit | MI | 48206 |
| Property Owner | 12810 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 16484 Collingham | | Detroit | MI | 48205 |
| Property Owner | 19607 Ryan | | Detroit | MI | 48234 |
| Property Owner | 8855 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 11032 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 7649 Desoto | | Detroit | MI | 48238 |
| Property Owner | 13168 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 12638 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 2280 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 275 Leeward Ct 06/1 | | Detroit | MI | 48207 |
| Property Owner | 275 Leeward Ct 06/1 | | Detroit | MI | 48207 |
| Property Owner | 1640 Bassett | | Detroit | MI | 48217 |
| Property Owner | 4718 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 13550 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 8601 Mark Twain | | Detroit | MI | 48228 |
| Property Owner | 16803 Birwood | | Detroit | MI | 48221 |
| Property Owner | 5338 31st St | | Detroit | MI | 48210 |
| Property Owner | 12010 Wade | | Detroit | MI | 48213 |
| Property Owner | 15251 Prest | | Detroit | MI | 48227 |
| Property Owner | 9326 Traverse | | Detroit | MI | 48213 |
| Property Owner | 18616 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 14246 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 4549 Crane | | Detroit | MI | 48214 |
| Property Owner | 20732 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 19425 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 6201 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 18401 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 14637 Strathmoor | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15451 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 3184 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 120 Seward 14/112 | | Detroit | MI | 48209 |
| Property Owner | 5403 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 589 Parkview | | Detroit | MI | 48214 |
| Property Owner | 18822 Russell | | Detroit | MI | 48203 |
| Property Owner | 16196 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 12964 Virgil | | Detroit | MI | 48223 |
| Property Owner | 14774 Liberal | | Detroit | MI | 48205 |
| Property Owner | 15155 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 20242 Steel | | Detroit | MI | 48235 |
| Property Owner | 4667 Somerset | | Detroit | MI | 48224 |
| Property Owner | 18695 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 13556 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 11324 Bramell | | Detroit | MI | 48239 |
| Property Owner | 9204 Montrose | | Detroit | MI | 48228 |
| Property Owner | 12153 Archdale | | Detroit | MI | 48227 |
| Property Owner | 6528 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 20511 Orleans | | Detroit | MI | 48203 |
| Property Owner | 7140 Alaska St | | Detroit | MI | 48204 |
| Property Owner | 11734 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 6121 Field | | Detroit | MI | 48213 |
| Property Owner | 15255 Seymour | | Detroit | MI | 48205 |
| Property Owner | 8310 Esper | | Detroit | MI | 48204 |
| Property Owner | 16036 Coram | | Detroit | MI | 48205 |
| Property Owner | 15654 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 18466 Fenton | | Detroit | MI | 48219 |
| Property Owner | 11510 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 14510 St Marys | | Detroit | MI | 48227 |
| Property Owner | 20238 Griggs | | Detroit | MI | 48221 |
| Property Owner | 2280 Highland | | Detroit | MI | 48206 |
| Property Owner | 6393 Vaughan | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8864 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 15300 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 20031 Russell | | Detroit | MI | 48203 |
| Property Owner | 18065 Gable | | Detroit | MI | 48234 |
| Property Owner | 20024 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 20490 Charest | | Detroit | MI | 48234 |
| Property Owner | 8127 Agnes St | | Detroit | MI | 48214 |
| Property Owner | 17320 Annott | | Detroit | MI | 48205 |
| Property Owner | 20045 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 6647 Burns | | Detroit | MI | 48213 |
| Property Owner | 5750 Fischer | | Detroit | MI | 48213 |
| Property Owner | 3172 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 9217 Braile | | Detroit | MI | 48228 |
| Property Owner | 4206 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 19315 Packard | | Detroit | MI | 48234 |
| Property Owner | 14445 Archdale | | Detroit | MI | 48227 |
| Property Owner | 19180 Alstead | | Detroit | MI | 48236 |
| Property Owner | 10171 Duprey | | Detroit | MI | 48224 |
| Property Owner | 11738 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 583 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 4121 Neff | | Detroit | MI | 48224 |
| Property Owner | 19851 W Warren | | Detroit | MI | 48228 |
| Property Owner | 11661 Ashton | | Detroit | MI | 48228 |
| Property Owner | 19927 Moenart | | Detroit | MI | 48234 |
| Property Owner | 15800 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 4141 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 3929 Aretha Ave 94 | | Detroit | MI | 48201-1531 |
| Property Owner | 19964 Fleming | | Detroit | MI | 48234 |
| Property Owner | 16868 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 5364 Lovett | | Detroit | MI | 48210 |
| Property Owner | 18037 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 17317 Stout | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13608 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19346 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 2511 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 6457 Barlum | | Detroit | MI | 48210 |
| Property Owner | 20012 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 6451 Barlum | | Detroit | MI | 48210 |
| Property Owner | 18610 Algonac | | Detroit | MI | 48234 |
| Property Owner | 3760 Central | | Detroit | MI | 48210 |
| Property Owner | 13575 Riverview | | Detroit | MI | 48223 |
| Property Owner | 6212 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 9315 American | | Detroit | MI | 48204 |
| Property Owner | 18693 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 15796 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 18121 San Juan | | Detroit | MI | 48221 |
| Property Owner | 1626 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 20027 Chapel | | Detroit | MI | 48219 |
| Property Owner | 604 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 616 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 17333 Runyon | | Detroit | MI | 48234 |
| Property Owner | 1525 Cherboneau Pl | | Detroit | MI | 48207-2842 |
| Property Owner | 9653 Memorial | | Detroit | MI | 48227 |
| Property Owner | 5981 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 15815 14th St | | Detroit | MI | 48238 |
| Property Owner | 19179 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 11690 Birwood | | Detroit | MI | 48204 |
| Property Owner | 11843 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 16869 Stout | | Detroit | MI | 48219 |
| Property Owner | 2175 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 19669 Riverview | | Detroit | MI | 48219 |
| Property Owner | 2169 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 2161 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 2155 Eastlawn | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2951 Manistique | | Detroit | MI | 48215 |
| Property Owner | 17276 Bentler 1 | | Detroit | MI | 48217-4701 |
| Property Owner | 10546 Knodell | | Detroit | MI | 48213 |
| Property Owner | 5614 Montclair | | Detroit | MI | 48213 |
| Property Owner | 5620 Montclair | | Detroit | MI | 48213 |
| Property Owner | 8636 Lyndon | | Detroit | MI | 48238 |
| Property Owner | 18633 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18295 Meyers | | Detroit | MI | 48235 |
| Property Owner | 10524 Chicago | | Detroit | MI | 48204 |
| Property Owner | 20249 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 1030 Patricia | | Detroit | MI | 48217 |
| Property Owner | 3303 Dartmouth | | Detroit | MI | 48237 |
| Property Owner | 8899 Terry | | Detroit | MI | 48228 |
| Property Owner | 7751 Stout | | Detroit | MI | 48228 |
| Property Owner | 3413 Beals | | Detroit | MI | 48214 |
| Property Owner | 6099 Warwick | | Detroit | MI | 48228 |
| Property Owner | 17339 Fenelon | | Detroit | MI | 48212 |
| Property Owner | 12392 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 12409 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 3920 Grayton | | Detroit | MI | 48224 |
| Property Owner | 17540 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 19307 Forrer | | Detroit | MI | 48235 |
| Property Owner | 14883 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 10226 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 18245 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 15366 Linwood | | Detroit | MI | 48238 |
| Property Owner | 5607 Spokane | | Detroit | MI | 48204 |
| Property Owner | 16207 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 20000 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 16590 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 16520 Sussex | | Detroit | MI | 48235 |
| Property Owner | 14078 Hubbell | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20050 Bradford | | Detroit | MI | 48205 |
| Property Owner | 15436 Appoline | | Detroit | MI | 48227 |
| Property Owner | 5009 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 7459 Iowa | | Detroit | MI | 48212 |
| Property Owner | 20520 Winston | | Detroit | MI | 48219 |
| Property Owner | 22471 Leewin | | Detroit | MI | 48219 |
| Property Owner | 19741 Patton | | Detroit | MI | 48219 |
| Property Owner | 20253 Klinger | | Detroit | MI | 48234 |
| Property Owner | 421 Monroe | | Detroit | MI | 48226 |
| Property Owner | 14465 Wade | | Detroit | MI | 48224 |
| Property Owner | 18932 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 19633 Barlow | | Detroit | MI | 48205 |
| Property Owner | 17561 Hamilton Rd | | Detroit | MI | 48200 |
| Property Owner | 12293 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 5720 Manistique | | Detroit | MI | 48224 |
| Property Owner | 16241 Forrer | | Detroit | MI | 48235 |
| Property Owner | 16544 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 16888 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 16577 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 16513 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 16740 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 17808 Russell | | Detroit | MI | 48203 |
| Property Owner | 19363 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 19371 Winston | | Detroit | MI | 48219 |
| Property Owner | 2215 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 17556 Greenview | | Detroit | MI | 48219 |
| Property Owner | 18484 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 8320 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 12144 Stout | | Detroit | MI | 48228 |
| Property Owner | 11512 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 15868 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 8460 Greenview | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 9927 Lauder | | Detroit | MI | 48227 |
| Property Owner | 2591 Norman | | Detroit | MI | 48209 |
| Property Owner | 8313 Vanderbilt | | Detroit | MI | 48209 |
| Property Owner | 2454 Seminole | | Detroit | MI | 48214 |
| Property Owner | 6320 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 18026 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 19443 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 5115 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 5054 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 11285 Somerset | | Detroit | MI | 48224 |
| Property Owner | 1001 W Jefferson 300/11d | | Detroit | MI | 48226 |
| Property Owner | 18816 Lamont | | Detroit | MI | 48234 |
| Property Owner | 5927 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 6216 Radnor | | Detroit | MI | 48224 |
| Property Owner | 3827 Clements | | Detroit | MI | 48238 |
| Property Owner | 5673 Stanford | | Detroit | MI | 48210 |
| Property Owner | 14371 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 9892 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 3823 Clairmount | | Detroit | MI | 48204 |
| Property Owner | 12622 Chapel | | Detroit | MI | 48223 |
| Property Owner | 13576 Westwood | | Detroit | MI | 48223 |
| Property Owner | 2637 Casper | | Detroit | MI | 48209 |
| Property Owner | 17872 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 7374 Ashton | | Detroit | MI | 48228 |
| Property Owner | 17517 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 13640 Chicago | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/27c | | Detroit | MI | 48226 |
| Property Owner | 1938 E Hancock | | Detroit | MI | 48207 |
| Property Owner | 7158 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 14303 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 19355 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 15890 Prevost | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12847 Bramell | | Detroit | MI | 48223 |
| Property Owner | 18033 Wexford | | Detroit | MI | 48234 |
| Property Owner | 3256 Calvert | | Detroit | MI | 48206 |
| Property Owner | 22112 Pickford | | Detroit | MI | 48219 |
| Property Owner | 13100 Mendota | | Detroit | MI | 48238 |
| Property Owner | 14161 Sussex | | Detroit | MI | 48227 |
| Property Owner | 8162 E Jefferson 5b | | Detroit | MI | 48214 |
| Property Owner | 3004 St Clair | | Detroit | MI | 48214 |
| Property Owner | 13726 Helen | | Detroit | MI | 48212 |
| Property Owner | 13792 Helen | | Detroit | MI | 48212 |
| Property Owner | 18700 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18489 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18711 Filer | | Detroit | MI | 48234 |
| Property Owner | 18705 Filer | | Detroit | MI | 48234 |
| Property Owner | 18697 Filer | | Detroit | MI | 48234 |
| Property Owner | 18690 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18535 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18529 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18521 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18517 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18513 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18501 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18499 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18493 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 18525 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 20419 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 5544 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 20165 Stotter | | Detroit | MI | 48234 |
| Property Owner | 9172 Norcross | | Detroit | MI | 48213 |
| Property Owner | 15014 Muirland | | Detroit | MI | 48238 |
| Property Owner | 2931 Springle | | Detroit | MI | 48215 |
| Property Owner | 2925 Springle | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9179 Manistique | | Detroit | MI | 48224 |
| Property Owner | 1001 Covington 6 | | Detroit | MI | 48203 |
| Property Owner | 4031 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 18637 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 1038 Clay | | Detroit | MI | 48209 |
| Property Owner | 18459 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 21468 Pickford | | Detroit | MI | 48219 |
| Property Owner | 709 E Brentwood | | Detroit | MI | 48203 |
| Property Owner | 17706 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 14513 Artesian | | Detroit | MI | 48223 |
| Property Owner | 17605 Filer | | Detroit | MI | 48212 |
| Property Owner | 5009 Wesson | | Detroit | MI | 48210 |
| Property Owner | 19204 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 200 River Place 4/102 | | Detroit | MI | 48207 |
| Property Owner | 7034 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 18785 Grandville | | Detroit | MI | 48219 |
| Property Owner | 14100 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 18276 Lenore | | Detroit | MI | 48219 |
| Property Owner | 14170 Trinity | | Detroit | MI | 48223 |
| Property Owner | 13240 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 10984 Somerset | | Detroit | MI | 48224 |
| Property Owner | 341 Junction | | Detroit | MI | 48209 |
| Property Owner | 12181 Flanders | | Detroit | MI | 48205 |
| Property Owner | 5301 Garland | | Detroit | MI | 48213 |
| Property Owner | 5721 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 7297 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 1315 Broadway | | Detroit | MI | 48226 |
| Property Owner | 19736 Archdale | | Detroit | MI | 48235 |
| Property Owner | 7321 Wetherby | | Detroit | MI | 48210 |
| Property Owner | 6402 Pelouze | | Detroit | MI | 48210 |
| Property Owner | 6408 Pelouze | | Detroit | MI | 48210 |
| Property Owner | 6454 Gladys | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4834 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 5040 Central | | Detroit | MI | 48210 |
| Property Owner | 6862 St John | | Detroit | MI | 48210 |
| Property Owner | 13120 Broadstreet | | Detroit | MI | 48238 |
| Property Owner | 713 Annin | | Detroit | MI | 48203 |
| Property Owner | 20471 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 1001 W Jefferson 300/9j | | Detroit | MI | 48226-4508 |
| Property Owner | 6501 E Forest | | Detroit | MI | 48207 |
| Property Owner | 1436 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 1424 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 14300 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 3501 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 14887 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 16566 Normandy | | Detroit | MI | 48221 |
| Property Owner | 925 W Willis | | Detroit | MI | 48201 |
| Property Owner | 17505 Cooley | | Detroit | MI | 48219 |
| Property Owner | 17724 Fenton | | Detroit | MI | 48219 |
| Property Owner | 491 Philip | | Detroit | MI | 48215 |
| Property Owner | 16109 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 6166 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 6209 Wabash | | Detroit | MI | 48208 |
| Property Owner | 163 Sand Bar Lane 9 | | Detroit | MI | 48214 |
| Property Owner | 18939 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 5237 Courville | | Detroit | MI | 48224 |
| Property Owner | 14642 Pierson | | Detroit | MI | 48223 |
| Property Owner | 23689 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 23697 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 23675 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 24031 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 8441 Homer | | Detroit | MI | 48209 |
| Property Owner | 15400 Lesure | | Detroit | MI | 48227 |
| Property Owner | 7118 Lisbon | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5139 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 12728 Turner | | Detroit | MI | 48238 |
| Property Owner | 6718 Fischer | | Detroit | MI | 48213 |
| Property Owner | 1941 Orleans 80 | | Detroit | MI | 48207-2753 |
| Property Owner | 19788 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 4016 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 13374 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 18281 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 8886 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 7336 Grandville | | Detroit | MI | 48228 |
| Property Owner | 1242 Bagley | | Detroit | MI | 48226 |
| Property Owner | 18903 Wormer | | Detroit | MI | 48219 |
| Property Owner | 6439 Gladys | | Detroit | MI | 48210 |
| Property Owner | 20400 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 6421 Gladys | | Detroit | MI | 48210 |
| Property Owner | 7036 Lisbon | | Detroit | MI | 48209 |
| Property Owner | 222 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 15383 Alden | | Detroit | MI | 48238 |
| Property Owner | 13079 Simms | | Detroit | MI | 48205 |
| Property Owner | 18303 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 19990 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 6792 Southfield | | Detroit | MI | 48228 |
| Property Owner | 17150 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 15361 Heyden | | Detroit | MI | 48223 |
| Property Owner | 4097 University Pl | | Detroit | MI | 48224 |
| Property Owner | 9628 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 6337 Trumbull | | Detroit | MI | 48202 |
| Property Owner | 5964 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 14130 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 14104 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 19192 Hershey | | Detroit | MI | 48203 |
| Property Owner | 20141 James Couzens | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8049 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 8417 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 8201 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 8421 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 1761 Townsend 61/a2 | | Detroit | MI | 48214-2415 |
| Property Owner | 952 W Alexandrine | | Detroit | MI | 48201 |
| Property Owner | 944 W Alexandrine | | Detroit | MI | 48201 |
| Property Owner | 2175 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 12010 Plainview | | Detroit | MI | 48228 |
| Property Owner | 12785 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 6766 Southfield | | Detroit | MI | 48228 |
| Property Owner | 344 W Nevada | | Detroit | MI | 48203 |
| Property Owner | 17133 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 16140 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19979 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 6520 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 16800 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19300 Sussex | | Detroit | MI | 48235 |
| Property Owner | 17300 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 9047 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 7741 Plainview | | Detroit | MI | 48228 |
| Property Owner | 5647 15th St | | Detroit | MI | 48208 |
| Property Owner | 9261 Minock | | Detroit | MI | 48228 |
| Property Owner | 3217 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 14280 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 19366 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 15445 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 2968 Charlevoix | | Detroit | MI | 48207 |
| Property Owner | 2713 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 2742 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 5314 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 18454 Monica | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1135 Wheelock | | Detroit | MI | 48209 |
| Property Owner | 11392 Coyle | | Detroit | MI | 48227 |
| Property Owner | 3714 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 9465 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 14950 Robson | | Detroit | MI | 48227 |
| Property Owner | 1001 W Jefferson 300/15a | | Detroit | MI | 48226 |
| Property Owner | 1934 Edison | | Detroit | MI | 48206 |
| Property Owner | 2529 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 2731 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 13963 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 18017 Pennington | | Detroit | MI | 48221 |
| Property Owner | 18278 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 1001 W Jefferson 300/15e | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/15e | | Detroit | MI | 48226 |
| Property Owner | 20066 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 15375 Inverness | | Detroit | MI | 48238 |
| Property Owner | 1001 W Jefferson 300/27d | | Detroit | MI | 48226 |
| Property Owner | 19623 Moross | | Detroit | MI | 48236 |
| Property Owner | 15882 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 6808 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 9415 Holmur | | Detroit | MI | 48204 |
| Property Owner | 7901 E Lafayette | | Detroit | MI | 48214 |
| Property Owner | 1001 W Jefferson 300/26d | | Detroit | MI | 48226 |
| Property Owner | 14252 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 6461 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 4045 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 16151 St Marys | | Detroit | MI | 48235 |
| Property Owner | 5939 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 264 Holbrook | | Detroit | MI | 48202 |
| Property Owner | 4681 Neff | | Detroit | MI | 48224 |
| Property Owner | 1402 Mullane | | Detroit | MI | 48209 |
| Property Owner | 4871 Cabot | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12122 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 17500 Livernois | | Detroit | MI | 48221 |
| Property Owner | 3921 14th St | | Detroit | MI | 48208 |
| Property Owner | 2650 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 16767 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 13061 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 6147 Sheridan | | Detroit | MI | 48213 |
| Property Owner | 19760 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 5874 Florida | | Detroit | MI | 48210 |
| Property Owner | 5536 Field | | Detroit | MI | 48213 |
| Property Owner | 9983 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 6084 Warwick | | Detroit | MI | 48228 |
| Property Owner | 6119 Greenview | | Detroit | MI | 48228 |
| Property Owner | 250 E Harbortown Dr 157 | | Detroit | MI | 48207 |
| Property Owner | 19406 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 643 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 10411 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 10417 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 10421 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 201 W Robinwood | | Detroit | MI | 48203 |
| Property Owner | 73 Adelaide St 24 | | Detroit | MI | 48201 |
| Property Owner | 19327 Revere | | Detroit | MI | 48234 |
| Property Owner | 17199 Munich | | Detroit | MI | 48224 |
| Property Owner | 18133 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 18149 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 410 King | | Detroit | MI | 48202 |
| Property Owner | 4833 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 8040 Trinity | | Detroit | MI | 48228 |
| Property Owner | 8506 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 4840 St Clair | | Detroit | MI | 48213 |
| Property Owner | 14041 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 3676 Zender | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16606 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 2465 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 2703 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 14444 Seymour | | Detroit | MI | 48205 |
| Property Owner | 11745 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 2639 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 4241 Leslie | | Detroit | MI | 48238 |
| Property Owner | 18689 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 4890 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 10649 Chicago | | Detroit | MI | 48204 |
| Property Owner | 7785 Grandville | | Detroit | MI | 48228 |
| Property Owner | 7264 Brace | | Detroit | MI | 48228 |
| Property Owner | 19740 Hasse | | Detroit | MI | 48234 |
| Property Owner | 16590 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 8224 Schaefer | | Detroit | MI | 48228 |
| Property Owner | 6846 Forrer | | Detroit | MI | 48228 |
| Property Owner | 18270 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 14903 Fordham | | Detroit | MI | 48205 |
| Property Owner | 15800 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 11504 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 5882 Ogden | | Detroit | MI | 48210 |
| Property Owner | 4100 E Eight Mile | | Detroit | MI | 48234 |
| Property Owner | 17351 Birwood | | Detroit | MI | 48221 |
| Property Owner | 16169 Ward | | Detroit | MI | 48235 |
| Property Owner | 12769 Evanston | | Detroit | MI | 48213 |
| Property Owner | 12754 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 12555 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 14211 Wade | | Detroit | MI | 48213 |
| Property Owner | 1001 W Jefferson 300/14j | | Detroit | MI | 48226 |
| Property Owner | 19475 San Juan | | Detroit | MI | 48221 |
| Property Owner | 899 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 17360 Rutherford | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10260 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 15718 Turner | | Detroit | MI | 48238 |
| Property Owner | 137 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 19359 Keystone | | Detroit | MI | 48234 |
| Property Owner | 12017 Camden | | Detroit | MI | 48213 |
| Property Owner | 8600 Ward | | Detroit | MI | 48228 |
| Property Owner | 4392 Pacific | | Detroit | MI | 48204 |
| Property Owner | 18635 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 20021 Moross | | Detroit | MI | 48236 |
| Property Owner | 18627 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 18517 Marx | | Detroit | MI | 48203 |
| Property Owner | 3468 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 2930 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 18617 Helen | | Detroit | MI | 48234 |
| Property Owner | 11741 Lauder | | Detroit | MI | 48227 |
| Property Owner | 12014 Terry | | Detroit | MI | 48227 |
| Property Owner | 12085 Terry | | Detroit | MI | 48227 |
| Property Owner | 1641 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 18600 Freeland | | Detroit | MI | 48235 |
| Property Owner | 11632 Laing | | Detroit | MI | 48224 |
| Property Owner | 18680 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 16603 Warwick | | Detroit | MI | 48219 |
| Property Owner | 19139 Binder | | Detroit | MI | 48234 |
| Property Owner | 14388 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 11792 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 16239 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 16412 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 3743 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 7275 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 2528 W Lafayette 35 | | Detroit | MI | 48216 |
| Property Owner | 2528 W Lafayette 35 | | Detroit | MI | 48216 |
| Property Owner | 16112 Carlisle | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 11436 Minden | | Detroit | MI | 48205 |
| Property Owner | 19460 Patton | | Detroit | MI | 48219 |
| Property Owner | 6317 Plainview | | Detroit | MI | 48228 |
| Property Owner | 7780 Heyden | | Detroit | MI | 48228 |
| Property Owner | 6858 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 5130 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 14010 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 19617 Stotter | | Detroit | MI | 48234 |
| Property Owner | 7686 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 18006 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 18087 Teppert | | Detroit | MI | 48234 |
| Property Owner | 2516 Edsel | | Detroit | MI | 48217 |
| Property Owner | 2510 Edsel | | Detroit | MI | 48217 |
| Property Owner | 14297 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 8828 St Cyril | | Detroit | MI | 48213 |
| Property Owner | 5619 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 19425 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 15132 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 1689 Tyler | | Detroit | MI | 48238 |
| Property Owner | 19399 Revere | | Detroit | MI | 48234 |
| Property Owner | 13990 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 8540 American | | Detroit | MI | 48204 |
| Property Owner | 12646 Riverview | | Detroit | MI | 48223 |
| Property Owner | 16884 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 18728 Five Points | | Detroit | MI | 48240 |
| Property Owner | 20520 Hickory | | Detroit | MI | 48205 |
| Property Owner | 8203 Sussex | | Detroit | MI | 48228 |
| Property Owner | 5094 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 22027 Margareta | | Detroit | MI | 48219 |
| Property Owner | 5204 Dickerson | | Detroit | MI | 48213 |
| Property Owner | 2666 Taylor | | Detroit | MI | 48206 |
| Property Owner | 1026 18th St 5 | | Detroit | MI | 48216-2066 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 11609 Duchess | | Detroit | MI | 48224 |
| Property Owner | 17422 Bradford | | Detroit | MI | 48205 |
| Property Owner | 16209 Warwick | | Detroit | MI | 48219 |
| Property Owner | 4486 Fischer | | Detroit | MI | 48214 |
| Property Owner | 15026 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 666 Horton | | Detroit | MI | 48202 |
| Property Owner | 15730 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 15414 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 3917 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 6840 Warwick | | Detroit | MI | 48228 |
| Property Owner | 7282 Georgia | | Detroit | MI | 48213 |
| Property Owner | 7276 Georgia | | Detroit | MI | 48213 |
| Property Owner | 3030 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 6506 Brace | | Detroit | MI | 48228 |
| Property Owner | 8620 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 18280 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 19721 Steel | | Detroit | MI | 48235 |
| Property Owner | 16167 Archdale | | Detroit | MI | 48235 |
| Property Owner | 16527 West Parkway | | Detroit | MI | 48219 |
| Property Owner | 5950 Dickerson | | Detroit | MI | 48213 |
| Property Owner | 14570 Prairie | | Detroit | MI | 48238 |
| Property Owner | 17800 Teppert | | Detroit | MI | 48234 |
| Property Owner | 5730 Van Court | | Detroit | MI | 48210 |
| Property Owner | 5736 Van Court | | Detroit | MI | 48210 |
| Property Owner | 7729 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 16762 Dolphin | | Detroit | MI | 48219 |
| Property Owner | 4074 Vicksburg | | Detroit | MI | 48204 |
| Property Owner | 16513 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 18714 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 14334 Archdale | | Detroit | MI | 48227 |
| Property Owner | 6101 Seneca | | Detroit | MI | 48213 |
| Property Owner | 20449 Schaefer | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14844 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 14216 Freeland | | Detroit | MI | 48227 |
| Property Owner | 9281 Wildemere | | Detroit | MI | 48206 |
| Property Owner | 3774 Burns | | Detroit | MI | 48214 |
| Property Owner | 12956 Riverview | | Detroit | MI | 48223 |
| Property Owner | 17161 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 13103 Monica | | Detroit | MI | 48238 |
| Property Owner | 18539 Klinger | | Detroit | MI | 48234 |
| Property Owner | 19996 Anglin | | Detroit | MI | 48234 |
| Property Owner | 15766 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 15760 Chatham | | Detroit | MI | 48223 |
| Property Owner | 5051 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 19346 Keystone | | Detroit | MI | 48234 |
| Property Owner | 1821 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 154 Sand Bar Lane 6 | | Detroit | MI | 48214 |
| Property Owner | 1927 Richton | | Detroit | MI | 48206 |
| Property Owner | 14842 Ohio | | Detroit | MI | 48238 |
| Property Owner | 2257 Watson | | Detroit | MI | 48207 |
| Property Owner | 18515 Mendota | | Detroit | MI | 48221 |
| Property Owner | 18410 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 895 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 15358 Log Cabin | | Detroit | MI | 48238 |
| Property Owner | 19303 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 4505 Springwells | | Detroit | MI | 48210 |
| Property Owner | 8091 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 12103 Promenade | | Detroit | MI | 48213 |
| Property Owner | 16215 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 15110 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 15490 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 4256 University Pl | | Detroit | MI | 48224 |
| Property Owner | 19440 Exeter | | Detroit | MI | 48203 |
| Property Owner | 19444 Exeter | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20208 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 18955 Harlow | | Detroit | MI | 48235 |
| Property Owner | 18054 Warrington | | Detroit | MI | 48221 |
| Property Owner | 8974 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 12323 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 17185 Annchester | | Detroit | MI | 48219 |
| Property Owner | 9559 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 5001 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 1672 Estates Dr | | Detroit | MI | 48206-2820 |
| Property Owner | 6099 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 12961 Payton | | Detroit | MI | 48224 |
| Property Owner | 679 W Warren | | Detroit | MI | 48201 |
| Property Owner | 389 S Dix | | Detroit | MI | 48217 |
| Property Owner | 403 S Dix | | Detroit | MI | 48217 |
| Property Owner | 9645 Shoemaker | | Detroit | MI | 48213 |
| Property Owner | 1135 Shelby 48/2710 | | Detroit | MI | 48226 |
| Property Owner | 1135 Shelby 48/2710 | | Detroit | MI | 48226 |
| Property Owner | 17400 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 19327 Chapel | | Detroit | MI | 48219 |
| Property Owner | 9926 Warwick | | Detroit | MI | 48228 |
| Property Owner | 14626 Lesure | | Detroit | MI | 48227 |
| Property Owner | 2679 Doris | | Detroit | MI | 48238 |
| Property Owner | 17196 Fairway Dr | | Detroit | MI | 48221 |
| Property Owner | 501 New Town | | Detroit | MI | 48215 |
| Property Owner | 2007 Poplar | | Detroit | MI | 48208 |
| Property Owner | 19793 Rowe | | Detroit | MI | 48205 |
| Property Owner | 18868 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 3356 Ludden | | Detroit | MI | 48207 |
| Property Owner | 6118 Hartford | | Detroit | MI | 48210 |
| Property Owner | 6114 Hartford | | Detroit | MI | 48210 |
| Property Owner | 2419 Calvert | | Detroit | MI | 48206 |
| Property Owner | 2685 Oakman Ct | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16631 Salem | | Detroit | MI | 48219 |
| Property Owner | 4302 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 18052 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 1200 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 18074 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 264 Alter | | Detroit | MI | 48215 |
| Property Owner | 19993 Birwood | | Detroit | MI | 48221 |
| Property Owner | 20210 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 2635 Crane | | Detroit | MI | 48214 |
| Property Owner | 14338 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 16255 Snowden | | Detroit | MI | 48235 |
| Property Owner | 16187 Snowden | | Detroit | MI | 48235 |
| Property Owner | 5103 Allendale | | Detroit | MI | 48204 |
| Property Owner | 17916 Arlington | | Detroit | MI | 48212 |
| Property Owner | 13401 S Norfolk Ct 38 | | Detroit | MI | 48235-4331 |
| Property Owner | 19774 Steel | | Detroit | MI | 48235 |
| Property Owner | 20224 Steel | | Detroit | MI | 48235 |
| Property Owner | 20157 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 20252 Steel | | Detroit | MI | 48235 |
| Property Owner | 3148 E Lafayette 18 | | Detroit | MI | 48207-3811 |
| Property Owner | 9159 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 1030 Military | | Detroit | MI | 48209 |
| Property Owner | 4891 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 18461 Warrington | | Detroit | MI | 48221 |
| Property Owner | 18254 San Juan | | Detroit | MI | 48221 |
| Property Owner | 19507 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 5961 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 1935 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 15 E Kirby 514 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 514 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 598 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 424 | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15 E Kirby 424 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1101 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 392 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1101 | | Detroit | MI | 48202 |
| Property Owner | 10166 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 15734 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 9161 Bishop | | Detroit | MI | 48224 |
| Property Owner | 12787 Freeland | | Detroit | MI | 48227 |
| Property Owner | 20060 Greydale | | Detroit | MI | 48219 |
| Property Owner | 5585 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 14355 Longacre | | Detroit | MI | 48227 |
| Property Owner | 5985 Northfield | | Detroit | MI | 48210 |
| Property Owner | 12404 Monica | | Detroit | MI | 48238 |
| Property Owner | 13927 Indiana | | Detroit | MI | 48238 |
| Property Owner | 1039 Navahoe | | Detroit | MI | 48215 |
| Property Owner | 11669 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 14975 Robson | | Detroit | MI | 48227 |
| Property Owner | 6357 Buelow Ct | | Detroit | MI | 48209 |
| Property Owner | 603 S Waterman | | Detroit | MI | 48209 |
| Property Owner | 9444 Prairie | | Detroit | MI | 48204 |
| Property Owner | 15841 Petoskey | | Detroit | MI | 48221 |
| Property Owner | 15847 Petoskey | | Detroit | MI | 48221 |
| Property Owner | 1672 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 9344 Sussex | | Detroit | MI | 48227 |
| Property Owner | 12094 Penrod | | Detroit | MI | 48228 |
| Property Owner | 16136 Cruse | | Detroit | MI | 48235 |
| Property Owner | 19141 Archdale | | Detroit | MI | 48235 |
| Property Owner | 23261 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 8472 Stout | | Detroit | MI | 48228 |
| Property Owner | 22501 Leewin | | Detroit | MI | 48219 |
| Property Owner | 19376 Cliff | | Detroit | MI | 48234 |
| Property Owner | 7421 Churchill | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1485 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 2553 John R 18/bg18 | | Detroit | MI | 48201 |
| Property Owner | 2553 John R 18/bg18 | | Detroit | MI | 48201 |
| Property Owner | 17326 Pennington | | Detroit | MI | 48221 |
| Property Owner | 17326 Pennington | | Detroit | MI | 48221 |
| Property Owner | 2931 Columbus | | Detroit | MI | 48206 |
| Property Owner | 20420 Ohio | | Detroit | MI | 48221 |
| Property Owner | 18927 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 19154 Lesure | | Detroit | MI | 48235 |
| Property Owner | 14248 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 11351 Nardin | | Detroit | MI | 48204 |
| Property Owner | 541 Belmont | | Detroit | MI | 48202 |
| Property Owner | 5269 Bishop | | Detroit | MI | 48224 |
| Property Owner | 17411 San Juan | | Detroit | MI | 48221 |
| Property Owner | 11407 Montrose | | Detroit | MI | 48227 |
| Property Owner | 19954 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18700 Prairie | | Detroit | MI | 48221 |
| Property Owner | 2490 Labelle | | Detroit | MI | 48238 |
| Property Owner | 12062 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 8320 Mark Twain | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/4h | | Detroit | MI | 48226 |
| Property Owner | 18854 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 12605 Greiner | | Detroit | MI | 48205 |
| Property Owner | 17133 Bradford | | Detroit | MI | 48205 |
| Property Owner | 20100 Cooley | | Detroit | MI | 48219 |
| Property Owner | 20425 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 19811 Patton | | Detroit | MI | 48219 |
| Property Owner | 7369 Grandville | | Detroit | MI | 48228 |
| Property Owner | 19960 Lauder | | Detroit | MI | 48235 |
| Property Owner | 16756 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 1611 Bassett | | Detroit | MI | 48217 |
| Property Owner | 9824 Nottingham | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7086 Senator | | Detroit | MI | 48209 |
| Property Owner | 3985 Dorothy | | Detroit | MI | 48211 |
| Property Owner | 12667 Birwood | | Detroit | MI | 48238 |
| Property Owner | 12641 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 20024 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 14408 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 8611 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 5527 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 15864 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 7762 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 20515 Hanna | | Detroit | MI | 48203 |
| Property Owner | 15515 Log Cabin | | Detroit | MI | 48238 |
| Property Owner | 12700 Birwood | | Detroit | MI | 48238 |
| Property Owner | 11809 Evanston | | Detroit | MI | 48213 |
| Property Owner | 15332 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 16854 Princeton | | Detroit | MI | 48221 |
| Property Owner | 16102 Harlow | | Detroit | MI | 48235 |
| Property Owner | 18284 Steel | | Detroit | MI | 48235 |
| Property Owner | 19155 Klinger | | Detroit | MI | 48234 |
| Property Owner | 10468 Balfour | | Detroit | MI | 48224 |
| Property Owner | 940 E Brentwood | | Detroit | MI | 48203 |
| Property Owner | 19440 Goddard | | Detroit | MI | 48234 |
| Property Owner | 9349 Lessing | | Detroit | MI | 48214 |
| Property Owner | 8822 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 17723 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 20534 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 8901 Kingswood | | Detroit | MI | 48221 |
| Property Owner | 8801 Kingswood | | Detroit | MI | 48221 |
| Property Owner | 8701 Kingswood | | Detroit | MI | 48221 |
| Property Owner | 19450 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 19500 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 19700 Wyoming | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 19792 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 19798 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 19541 Cranbrook Dr | | Detroit | MI | 48221 |
| Property Owner | 19519 Cranbrook Dr | | Detroit | MI | 48221 |
| Property Owner | 19763 Cranbrook Dr | | Detroit | MI | 48221 |
| Property Owner | 19880 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 15351 Muirland | | Detroit | MI | 48238 |
| Property Owner | 19313 Rowe | | Detroit | MI | 48205 |
| Property Owner | 12866 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 3831 Kensington | | Detroit | MI | 48224 |
| Property Owner | 16924 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 20260 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 8845 Tredway Pl | | Detroit | MI | 48214 |
| Property Owner | 19937 Ward | | Detroit | MI | 48235 |
| Property Owner | 11727 Longview | | Detroit | MI | 48213 |
| Property Owner | 5798 Cooper | | Detroit | MI | 48213 |
| Property Owner | 14530 Stout | | Detroit | MI | 48223 |
| Property Owner | 172 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 9300 Sussex | | Detroit | MI | 48227 |
| Property Owner | 5440 Woodward Avenue 519 | | Detroit | MI | 48202 |
| Property Owner | 12651 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 19300 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 1731 Butternut | | Detroit | MI | 48216 |
| Property Owner | 12609 Wade | | Detroit | MI | 48213 |
| Property Owner | 18410 Grandville | | Detroit | MI | 48219 |
| Property Owner | 4332 Tireman | | Detroit | MI | 48204 |
| Property Owner | 4221 Cortland | | Detroit | MI | 48204 |
| Property Owner | 19503 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 3283 Pingree | | Detroit | MI | 48206 |
| Property Owner | 1192 Pingree | | Detroit | MI | 48206 |
| Property Owner | 5500 Field | | Detroit | MI | 48213 |
| Property Owner | 20044 Greenview | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15025 Snowden | | Detroit | MI | 48227 |
| Property Owner | 19693 Greeley | | Detroit | MI | 48203 |
| Property Owner | 5435 Burns | | Detroit | MI | 48213 |
| Property Owner | 22110 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 15070 Cruse | | Detroit | MI | 48227 |
| Property Owner | 7747 Faust | | Detroit | MI | 48228 |
| Property Owner | 20220 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 1474 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 13363 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 15051 Minock | | Detroit | MI | 48223 |
| Property Owner | 10131 Monica | | Detroit | MI | 48204 |
| Property Owner | 6561 Hartford | | Detroit | MI | 48210 |
| Property Owner | 6124 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 16876 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 12706 Chapel | | Detroit | MI | 48223 |
| Property Owner | 7581 Doyle | | Detroit | MI | 48234 |
| Property Owner | 20502 Stotter | | Detroit | MI | 48234 |
| Property Owner | 20425 Irvington | | Detroit | MI | 48203 |
| Property Owner | 14681 Tuller | | Detroit | MI | 48238 |
| Property Owner | 13303 Longview | | Detroit | MI | 48213 |
| Property Owner | 13947 Pierson | | Detroit | MI | 48223 |
| Property Owner | 17207 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 4241 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 16633 Turner | | Detroit | MI | 48221 |
| Property Owner | 8242 Pierson | | Detroit | MI | 48228 |
| Property Owner | 3014 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 20003 Norwood | | Detroit | MI | 48234 |
| Property Owner | 20501 Charest | | Detroit | MI | 48234 |
| Property Owner | 19261 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 8282 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 6361 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 9826 Yorkshire | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12687 Coyle | | Detroit | MI | 48227 |
| Property Owner | 19973 Marx | | Detroit | MI | 48203 |
| Property Owner | 6850 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 4802 Ogden | | Detroit | MI | 48210 |
| Property Owner | 4874 Renville | | Detroit | MI | 48210 |
| Property Owner | 8724 Dennison | | Detroit | MI | 48210 |
| Property Owner | 5821 Ogden | | Detroit | MI | 48210 |
| Property Owner | 2571 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 4910 Ogden | | Detroit | MI | 48210 |
| Property Owner | 13131 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 5454 Florida | | Detroit | MI | 48210 |
| Property Owner | 13626 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 19652 Greeley | | Detroit | MI | 48203 |
| Property Owner | 3711 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 8656 Braile | | Detroit | MI | 48228 |
| Property Owner | 4364 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 4303 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 5240 St Clair | | Detroit | MI | 48213 |
| Property Owner | 11541 Clough | | Detroit | MI | 48205 |
| Property Owner | 5225 Harding | | Detroit | MI | 48213 |
| Property Owner | 5228 St Clair | | Detroit | MI | 48213 |
| Property Owner | 18980 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 20116 Keating | | Detroit | MI | 48203 |
| Property Owner | 688 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 16614 St Marys | | Detroit | MI | 48235 |
| Property Owner | 5728 Philip | | Detroit | MI | 48224 |
| Property Owner | 20425 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 4025 Brandon | | Detroit | MI | 48209 |
| Property Owner | 19965 Lesure | | Detroit | MI | 48235 |
| Property Owner | 19170 Yonka | | Detroit | MI | 48234 |
| Property Owner | 19485 Suffolk | | Detroit | MI | 48203 |
| Property Owner | 20108 Avon | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12723 Griggs | | Detroit | MI | 48238 |
| Property Owner | 16821 Archdale | | Detroit | MI | 48235-3335 |
| Property Owner | 17567 Appoline | | Detroit | MI | 48235 |
| Property Owner | 17561 Appoline | | Detroit | MI | 48235 |
| Property Owner | 11751 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 19301 Greenview | | Detroit | MI | 48219 |
| Property Owner | 612 Marston | | Detroit | MI | 48202 |
| Property Owner | 17827 Runyon | | Detroit | MI | 48234 |
| Property Owner | 4302 W Euclid | | Detroit | MI | 48204 |
| Property Owner | 1627 Monterey | | Detroit | MI | 48203 |
| Property Owner | 5754 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 16233 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 10034 Chatham | | Detroit | MI | 48239 |
| Property Owner | 18001 Harlow | | Detroit | MI | 48235 |
| Property Owner | 19211 Pennington | | Detroit | MI | 48221 |
| Property Owner | 4501 Allendale | | Detroit | MI | 48204 |
| Property Owner | 1370 Village Drive 07/bg2 | | Detroit | MI | 48207-4025 |
| Property Owner | 1370 Village Dr | | Detroit | MI | 48207-4025 |
| Property Owner | 3320 Spinnaker Lane 72/14a | | Detroit | MI | 48207 |
| Property Owner | 19184 Barlow | | Detroit | MI | 48205 |
| Property Owner | 12095 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 18243 Muirland | | Detroit | MI | 48221 |
| Property Owner | 14301 Bramell | | Detroit | MI | 48223 |
| Property Owner | 19663 Yacama | | Detroit | MI | 48203 |
| Property Owner | 19630 Yacama | | Detroit | MI | 48203 |
| Property Owner | 19672 Yacama | | Detroit | MI | 48203 |
| Property Owner | 19681 Yacama | | Detroit | MI | 48203 |
| Property Owner | 9303 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 19675 Yacama | | Detroit | MI | 48203 |
| Property Owner | 36 Adelaide St 04 | | Detroit | MI | 48201-3111 |
| Property Owner | 21150 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 18288 Codding | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6051 14th St | | Detroit | MI | 48208 |
| Property Owner | 11783 Payton | | Detroit | MI | 48224 |
| Property Owner | 12039 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 659 Pingree | | Detroit | MI | 48202 |
| Property Owner | 7789 Ashton | | Detroit | MI | 48228 |
| Property Owner | 7737 Woodward Avenue 59 | | Detroit | MI | 48202-2819 |
| Property Owner | 1670 Waverly | | Detroit | MI | 48238 |
| Property Owner | 8084 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 8084 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 19952 Omira | | Detroit | MI | 48203 |
| Property Owner | 18641 Moenart | | Detroit | MI | 48234 |
| Property Owner | 11640 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 274 E Palmer 16 | | Detroit | MI | 48202 |
| Property Owner | 14284 Indiana | | Detroit | MI | 48238 |
| Property Owner | 9566 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 20276 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 6138 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 8625 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 1497 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 3778 Monterey | | Detroit | MI | 48204 |
| Property Owner | 6364 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 5998 Field | | Detroit | MI | 48213 |
| Property Owner | 15782 Ward | | Detroit | MI | 48227 |
| Property Owner | 14200 Forrer | | Detroit | MI | 48227 |
| Property Owner | 18184 Patton | | Detroit | MI | 48219 |
| Property Owner | 18510 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 16500 Lesure | | Detroit | MI | 48235 |
| Property Owner | 12013 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 16100 Puritan | | Detroit | MI | 48227 |
| Property Owner | 20260 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 15 E Kirby 926 | | Detroit | MI | 48202 |
| Property Owner | 20167 Marx | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 19189 Lesure | | Detroit | MI | 48235 |
| Property Owner | 9420 St Cyril | | Detroit | MI | 48213 |
| Property Owner | 3050 15th St | | Detroit | MI | 48208 |
| Property Owner | 3042 15th St | | Detroit | MI | 48208 |
| Property Owner | 14168 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 6533 E Jefferson 8/ll06 | | Detroit | MI | 42807 |
| Property Owner | 8341 Kenney | | Detroit | MI | 48234 |
| Property Owner | 20515 Moross | | Detroit | MI | 48236 |
| Property Owner | 19636 Moross | | Detroit | MI | 48236 |
| Property Owner | 20207 Moross | | Detroit | MI | 48236 |
| Property Owner | 19625 Moross | | Detroit | MI | 48236 |
| Property Owner | 3715 Martin | | Detroit | MI | 48210 |
| Property Owner | 16143 Wormer | | Detroit | MI | 48219 |
| Property Owner | 12711 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 19434 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 19442 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 11644 Ilene | | Detroit | MI | 48204 |
| Property Owner | 633 Belmont | | Detroit | MI | 48202 |
| Property Owner | 15870 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 24220 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 15731 Manor | | Detroit | MI | 48238 |
| Property Owner | 15358 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 15490 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 7405 Memorial | | Detroit | MI | 48228 |
| Property Owner | 15319 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 14804 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 18496 Monica | | Detroit | MI | 48221 |
| Property Owner | 16846 Monica | | Detroit | MI | 48221 |
| Property Owner | 20103 Stotter | | Detroit | MI | 48234 |
| Property Owner | 12000 Cloverdale | | Detroit | MI | 48204 |
| Property Owner | 16941 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 4800 Balfour | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9204 Ohio | | Detroit | MI | 48204 |
| Property Owner | 2760 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 16889 St Marys | | Detroit | MI | 48235 |
| Property Owner | 6547 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 18444 Huntington | | Detroit | MI | 48219 |
| Property Owner | 15906 Evanston | | Detroit | MI | 48224 |
| Property Owner | 14841 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 14891 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 910 Seward | | Detroit | MI | 48202 |
| Property Owner | 120 Seward 48/410 | | Detroit | MI | 48202 |
| Property Owner | 120 Seward 48/410 | | Detroit | MI | 48202 |
| Property Owner | 4986 35th St | | Detroit | MI | 48210 |
| Property Owner | 4980 35th St | | Detroit | MI | 48210 |
| Property Owner | 4974 35th St | | Detroit | MI | 48210 |
| Property Owner | 4992 35th St | | Detroit | MI | 48210 |
| Property Owner | 4964 Campbell | | Detroit | MI | 48209 |
| Property Owner | 4999 Campbell | | Detroit | MI | 48209 |
| Property Owner | 4993 Campbell | | Detroit | MI | 48209 |
| Property Owner | 15818 Meyers | | Detroit | MI | 48235 |
| Property Owner | 2573 Springwells | | Detroit | MI | 48209 |
| Property Owner | 6212 Westwood | | Detroit | MI | 48228 |
| Property Owner | 10018 Roseberry | | Detroit | MI | 48213 |
| Property Owner | 1579 Alter | | Detroit | MI | 48215 |
| Property Owner | 19610 Moross | | Detroit | MI | 48236 |
| Property Owner | 19300 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 25 Pallister 14 | | Detroit | MI | 48202-2416 |
| Property Owner | 1241 Bagley 03 | | Detroit | MI | 48226-1002 |
| Property Owner | 1241 Bagley | | Detroit | MI | 48226 |
| Property Owner | 17801 Maine | | Detroit | MI | 48234 |
| Property Owner | 20019 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 25 Pallister 14 | | Detroit | MI | 48202-2416 |
| Property Owner | 17591 James Couzens | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14970 Lauder | | Detroit | MI | 48227 |
| Property Owner | 5831 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 18817 Healy | | Detroit | MI | 48234 |
| Property Owner | 11468 Balfour | | Detroit | MI | 48236 |
| Property Owner | 6224 Iowa | | Detroit | MI | 48212 |
| Property Owner | 5440 Woodward Avenue 369 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 315 | | Detroit | MI | 48202-4039 |
| Property Owner | 15 E Kirby 306 | | Detroit | MI | 48202-4039 |
| Property Owner | 14220 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 18632 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 15707 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 19330 Ryan | | Detroit | MI | 48234 |
| Property Owner | 5722 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 19340 Warwick | | Detroit | MI | 48219 |
| Property Owner | 17180 Appoline | | Detroit | MI | 48235 |
| Property Owner | 18831 Puritan | | Detroit | MI | 48223 |
| Property Owner | 18072 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 9345 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 19685 Shields | | Detroit | MI | 48234 |
| Property Owner | 1259 Liebold | | Detroit | MI | 48217 |
| Property Owner | 6629 Burns | | Detroit | MI | 48213 |
| Property Owner | 14245 Pierson | | Detroit | MI | 48223 |
| Property Owner | 729 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 11376 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 19333 Fleming | | Detroit | MI | 48234 |
| Property Owner | 8250 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 18969 Waltham | | Detroit | MI | 48205 |
| Property Owner | 5783 Whittier | | Detroit | MI | 48224 |
| Property Owner | 19662 St Louis | | Detroit | MI | 48234 |
| Property Owner | 19966 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 1753 Estates Dr | | Detroit | MI | 48206 |
| Property Owner | 1753 Estates Dr | | Detroit | MI | 48206-2827 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 12796 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 9646 Bryden | | Detroit | MI | 48204 |
| Property Owner | 13568 Southfield | | Detroit | MI | 48223 |
| Property Owner | 9994 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19338 Moenart | | Detroit | MI | 48234 |
| Property Owner | 14514 Westwood | | Detroit | MI | 48223 |
| Property Owner | 134 Englewood | | Detroit | MI | 48202 |
| Property Owner | 16067 Ellsworth | | Detroit | MI | 48227 |
| Property Owner | 3688 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 12385 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 17662 Huntington | | Detroit | MI | 48219 |
| Property Owner | 13954 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 15826 Manning | | Detroit | MI | 48205 |
| Property Owner | 19929 Lesure | | Detroit | MI | 48235 |
| Property Owner | 19324 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 15455 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 781 Lillibridge 22 | | Detroit | MI | 48214-4608 |
| Property Owner | 19003 Riverview | | Detroit | MI | 48219 |
| Property Owner | 12741 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 12145 Otsego | | Detroit | MI | 48204 |
| Property Owner | 20163 Bramford | | Detroit | MI | 48234 |
| Property Owner | 11675 Montrose | | Detroit | MI | 48227 |
| Property Owner | 18635 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 4037 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 17261 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 12895 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 22618 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 22608 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 22600 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 18601 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 18936 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 20127 Wakefield | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20500 Dean | | Detroit | MI | 48234 |
| Property Owner | 13558 Ashton | | Detroit | MI | 48223 |
| Property Owner | 15454 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 19537 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 18634 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 16195 Lilac | | Detroit | MI | 48221 |
| Property Owner | 15386 Manor | | Detroit | MI | 48238 |
| Property Owner | 20495 Mackay | | Detroit | MI | 48234 |
| Property Owner | 19509 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 8887 Howell | | Detroit | MI | 48204 |
| Property Owner | 2714 Bassett | | Detroit | MI | 48217 |
| Property Owner | 12096 Meyers | | Detroit | MI | 48227 |
| Property Owner | 23060 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 590 Alter | | Detroit | MI | 48215 |
| Property Owner | 12138 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 12144 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 18121 Maine | | Detroit | MI | 48234 |
| Property Owner | 15766 Washburn | | Detroit | MI | 48238 |
| Property Owner | 8604 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 8650 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 15060 Prevost | | Detroit | MI | 48227 |
| Property Owner | 10001 Chatham | | Detroit | MI | 48239 |
| Property Owner | 18525 Weaver | | Detroit | MI | 48228 |
| Property Owner | 19465 Lahser | | Detroit | MI | 48219 |
| Property Owner | 18415 Weaver | | Detroit | MI | 48228 |
| Property Owner | 16556 Sussex | | Detroit | MI | 48235 |
| Property Owner | 18612 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 16718 Prevost | | Detroit | MI | 48235 |
| Property Owner | 15410 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 15829 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 5334 Elmer | | Detroit | MI | 48210 |
| Property Owner | 3017 Montclair | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13487 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 9197 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 16720 St Marys | | Detroit | MI | 48235 |
| Property Owner | 17803 Dresden | | Detroit | MI | 48205 |
| Property Owner | 16730 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 9550 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 17235 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 19192 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 17579 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 5691 Fairview | | Detroit | MI | 48213 |
| Property Owner | 19025 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 19029 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 19031 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 18800 Carrie | | Detroit | MI | 48234 |
| Property Owner | 9171 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 9163 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 16219 Manor | | Detroit | MI | 48221 |
| Property Owner | 14685 Rutland | | Detroit | MI | 48227 |
| Property Owner | 14685 Rutland | | Detroit | MI | 48227 |
| Property Owner | 14800 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 14800 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 14914 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 15875 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 14701 Rutland | | Detroit | MI | 48227 |
| Property Owner | 4220 E Davison | | Detroit | MI | 48212 |
| Property Owner | 19176 Prevost | | Detroit | MI | 48235 |
| Property Owner | 1562 Holden | | Detroit | MI | 48208 |
| Property Owner | 1719 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 16230 Prevost | | Detroit | MI | 48235 |
| Property Owner | 13171 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 4274 Neff | | Detroit | MI | 48224 |
| Property Owner | 7272 Dacosta | | Detroit | MI | 48239 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7280 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 18078 Beland | | Detroit | MI | 48234 |
| Property Owner | 19949 Binder | | Detroit | MI | 48234 |
| Property Owner | 20242 Joann | | Detroit | MI | 48205 |
| Property Owner | 19600 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 12121 Longview | | Detroit | MI | 48213 |
| Property Owner | 13436 Corbett | | Detroit | MI | 48213 |
| Property Owner | 6645 Barton | | Detroit | MI | 48210 |
| Property Owner | 18477 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 20091 Chapel | | Detroit | MI | 48219 |
| Property Owner | 3857 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 9130 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 4810 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 4072 Townsend | | Detroit | MI | 48214 |
| Property Owner | 17369 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 18944 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 18871 Eureka | | Detroit | MI | 48234 |
| Property Owner | 6658 Crane | | Detroit | MI | 48213 |
| Property Owner | 20521 Winston | | Detroit | MI | 48219 |
| Property Owner | 9321 Minock | | Detroit | MI | 48228 |
| Property Owner | 126 W Grixdale | | Detroit | MI | 48203 |
| Property Owner | 8294 Badger | | Detroit | MI | 48213 |
| Property Owner | 3409 Townsend | | Detroit | MI | 48214 |
| Property Owner | 6395 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 9525 Memorial | | Detroit | MI | 48227 |
| Property Owner | 18211 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 2540 Ethel | | Detroit | MI | 48217 |
| Property Owner | 19160 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 16869 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 16900 Freeland | | Detroit | MI | 48235 |
| Property Owner | 17720 Lenore | | Detroit | MI | 48219 |
| Property Owner | 18107 Maine | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 11286 Nashville | | Detroit | MI | 48205 |
| Property Owner | 20530 Huntington | | Detroit | MI | 48219 |
| Property Owner | 18681 San Juan | | Detroit | MI | 48221 |
| Property Owner | 12151 Promenade | | Detroit | MI | 48213 |
| Property Owner | 15024 Appoline | | Detroit | MI | 48227 |
| Property Owner | 17180 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18610 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 2803 Woodstock | | Detroit | MI | 48221 |
| Property Owner | 15253 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 13551 Ashton | | Detroit | MI | 48223 |
| Property Owner | 4508 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 14340 Cruse | | Detroit | MI | 48227 |
| Property Owner | 661 Chandler | | Detroit | MI | 48202 |
| Property Owner | 18915 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 16526 Steel | | Detroit | MI | 48235 |
| Property Owner | 15061 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 16893 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 16891 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 15241 Forrer | | Detroit | MI | 48227 |
| Property Owner | 15519 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 8434 Greenview | | Detroit | MI | 48228 |
| Property Owner | 937 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 19737 St Louis | | Detroit | MI | 48234 |
| Property Owner | 9545 Grandville | | Detroit | MI | 48228 |
| Property Owner | 12586 Fairport | | Detroit | MI | 48205 |
| Property Owner | 14445 Curtis | | Detroit | MI | 48235 |
| Property Owner | 4630 Dubois | | Detroit | MI | 48207 |
| Property Owner | 18045 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 1525 Liebold | | Detroit | MI | 48217 |
| Property Owner | 1042 Liebold | | Detroit | MI | 48217 |
| Property Owner | 16866 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 20109 Faust | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2031 Antoinette | | Detroit | MI | 48208 |
| Property Owner | 8901 Isham | | Detroit | MI | 48213 |
| Property Owner | 19193 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 15444 Birwood | | Detroit | MI | 48238 |
| Property Owner | 15160 Warwick | | Detroit | MI | 48223 |
| Property Owner | 18262 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 18652 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 8227 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 8027 Auburn | | Detroit | MI | 48228 |
| Property Owner | 14046 Grandville | | Detroit | MI | 48223 |
| Property Owner | 680 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 5766 Trumbull 2 | | Detroit | MI | 48208 |
| Property Owner | 13123 St Ervin Ave 35 | | Detroit | MI | 48215 |
| Property Owner | 13123 St Ervin Ave 35 | | Detroit | MI | 48215 |
| Property Owner | 12660 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 16825 Robson | | Detroit | MI | 48235 |
| Property Owner | 9627 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 1540 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 11749 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 4703 Bewick | | Detroit | MI | 48213 |
| Property Owner | 4699 Bewick | | Detroit | MI | 48213 |
| Property Owner | 9141 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 3034 Williams | | Detroit | MI | 48208 |
| Property Owner | 12901 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 8200 E Jefferson 61/601 | | Detroit | MI | 48214 |
| Property Owner | 13516 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 19689 Hasse | | Detroit | MI | 48234 |
| Property Owner | 19336 Prevost | | Detroit | MI | 48235 |
| Property Owner | 4365 Glendale | | Detroit | MI | 48238 |
| Property Owner | 6564 Frontenac | | Detroit | MI | 48211 |
| Property Owner | 6732 Minock | | Detroit | MI | 48228 |
| Property Owner | 15950 Ellsworth | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9900 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19120 Gloucester | | Detroit | MI | 48203 |
| Property Owner | 17361 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 14669 Monica | | Detroit | MI | 48238 |
| Property Owner | 19130 W Davison | | Detroit | MI | 48223 |
| Property Owner | 5106 Somerset | | Detroit | MI | 48224 |
| Property Owner | 19203 Irvington | | Detroit | MI | 48203 |
| Property Owner | 20536 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 8356 Indiana | | Detroit | MI | 48204 |
| Property Owner | 19936 Andover | | Detroit | MI | 48203 |
| Property Owner | 135 Woodland | | Detroit | MI | 48202 |
| Property Owner | 15890 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 8827 E Warren | | Detroit | MI | 48214 |
| Property Owner | 12801 Payton | | Detroit | MI | 48224 |
| Property Owner | 12911 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 3876 Merrick | | Detroit | MI | 48208 |
| Property Owner | 1927 Electric | | Detroit | MI | 48217 |
| Property Owner | 9797 Holmur | | Detroit | MI | 48204 |
| Property Owner | 9785 Holmur | | Detroit | MI | 48204 |
| Property Owner | 8210 Faust | | Detroit | MI | 48228 |
| Property Owner | 19490 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 5013 Fischer | | Detroit | MI | 48213 |
| Property Owner | 20109 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 12074 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 18244 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 5681 30th St | | Detroit | MI | 48210 |
| Property Owner | 9094 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 16317 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 14058 Coyle | | Detroit | MI | 48227 |
| Property Owner | 5504 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 19939 Andover | | Detroit | MI | 48203 |
| Property Owner | 17442 Lumpkin | | Detroit | MI | 48212 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 7679 Brace | | Detroit | MI | 48228 |
| Property Owner | 6299 Rohns | | Detroit | MI | 48213 |
| Property Owner | 2956 Calvert | | Detroit | MI | 48206 |
| Property Owner | 18520 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 11045 Flanders | | Detroit | MI | 48205 |
| Property Owner | 17733 Oakland | | Detroit | MI | 48203 |
| Property Owner | 15645 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 5043 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 19170 Lesure | | Detroit | MI | 48235 |
| Property Owner | 9181 Prest | | Detroit | MI | 48228 |
| Property Owner | 14000 Penrod | | Detroit | MI | 48223 |
| Property Owner | 9289 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 400 Newport | | Detroit | MI | 48215 |
| Property Owner | 404 Newport | | Detroit | MI | 48215 |
| Property Owner | 8234 Meyers | | Detroit | MI | 48228 |
| Property Owner | 19760 Coyle | | Detroit | MI | 48235 |
| Property Owner | 8240 Fielding | | Detroit | MI | 48228 |
| Property Owner | 10967 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 8519 Bryden | | Detroit | MI | 48204 |
| Property Owner | 18286 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 7778 Concord | | Detroit | MI | 48211 |
| Property Owner | 1733 W Warren | | Detroit | MI | 48208 |
| Property Owner | 7248 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 15131 Ashton | | Detroit | MI | 48223 |
| Property Owner | 12704 Bentler | | Detroit | MI | 48223 |
| Property Owner | 14959 Coram | | Detroit | MI | 48205 |
| Property Owner | 19001 Chandler Park Dr | | Detroit | MI | 48236 |
| Property Owner | 6346 Greenview | | Detroit | MI | 48228 |
| Property Owner | 18519 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 7506 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 19472 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 14590 Faust | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 18635 Warrington | | Detroit | MI | 48221 |
| Property Owner | 12872 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 5026 Howell | | Detroit | MI | 48210 |
| Property Owner | 19957 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18481 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 10817 Somerset | | Detroit | MI | 48224 |
| Property Owner | 10819 Balfour | | Detroit | MI | 48224 |
| Property Owner | 7800 Stout | | Detroit | MI | 48228 |
| Property Owner | 8868 Braile | | Detroit | MI | 48228 |
| Property Owner | 3840 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 15 E Kirby 730 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 730 | | Detroit | MI | 48202 |
| Property Owner | 15418 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 280 E Palmer 13 | | Detroit | MI | 48202 |
| Property Owner | 280 E Palmer 13 | | Detroit | MI | 48202 |
| Property Owner | 276 E Palmer 15 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 930 | | Detroit | MI | 48202 |
| Property Owner | 9925 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 20234 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 1538 W Alexandrine 03 | | Detroit | MI | 48208 |
| Property Owner | 14895 Manor | | Detroit | MI | 48238 |
| Property Owner | 19355 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 18475 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 2023 Calumet | | Detroit | MI | 48208 |
| Property Owner | 16712 Forrer | | Detroit | MI | 48235 |
| Property Owner | 20024 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 335 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 3804 Kendall | | Detroit | MI | 48238 |
| Property Owner | 12818 Maiden | | Detroit | MI | 48213 |
| Property Owner | 9211 Manistique | | Detroit | MI | 48224 |
| Property Owner | 3558 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 12350 Whitehill | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14268 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 16571 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 532 S Green | | Detroit | MI | 48209 |
| Property Owner | 19316 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 2669 Harding | | Detroit | MI | 48214 |
| Property Owner | 5421 Mcdougall | | Detroit | MI | 48211 |
| Property Owner | 17661 Plainview | | Detroit | MI | 48219 |
| Property Owner | 19335 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 8080 Ohio | | Detroit | MI | 48204 |
| Property Owner | 8875 Rutland | | Detroit | MI | 48228 |
| Property Owner | 16261 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 16891 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 12451 Racine | | Detroit | MI | 48205 |
| Property Owner | 9188 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 3782 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 4822 St Clair | | Detroit | MI | 48213 |
| Property Owner | 16814 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 8620 Pierson | | Detroit | MI | 48228 |
| Property Owner | 6732 Iowa | | Detroit | MI | 48212 |
| Property Owner | 20134 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 14538 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 14627 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 15628 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 3693 Frederick | | Detroit | MI | 48211 |
| Property Owner | 16554 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 16187 Ward | | Detroit | MI | 48235 |
| Property Owner | 12890 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 15003 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 8110 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 9727 Dundee | | Detroit | MI | 48204 |
| Property Owner | 9405 W Fort | | Detroit | MI | 48209 |
| Property Owner | 5636 Greenview | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 3303 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 8622 Stout | | Detroit | MI | 48228 |
| Property Owner | 7149 Varjo | | Detroit | MI | 48212 |
| Property Owner | 15728 Lesure | | Detroit | MI | 48227 |
| Property Owner | 18485 Robson | | Detroit | MI | 48235 |
| Property Owner | 12944 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 12935 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 16203 Ashton | | Detroit | MI | 48219 |
| Property Owner | 15466 Appoline | | Detroit | MI | 48227 |
| Property Owner | 18087 Prest | | Detroit | MI | 48235 |
| Property Owner | 15310 Artesian | | Detroit | MI | 48223 |
| Property Owner | 17190 San Juan | | Detroit | MI | 48221 |
| Property Owner | 4166 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 7741 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 12518 Maiden | | Detroit | MI | 48213 |
| Property Owner | 12814 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 19767 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 1600 Howard | | Detroit | MI | 48216 |
| Property Owner | 19325 Keystone | | Detroit | MI | 48234 |
| Property Owner | 9379 Montrose | | Detroit | MI | 48227 |
| Property Owner | 18943 Rockcastle | | Detroit | MI | 48236 |
| Property Owner | 3504 Courville | | Detroit | MI | 48224 |
| Property Owner | 3330 Halleck | | Detroit | MI | 48212 |
| Property Owner | 12840 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 12065 Livernois | | Detroit | MI | 48204 |
| Property Owner | 19545 Suffolk | | Detroit | MI | 48203 |
| Property Owner | 7810 Brace | | Detroit | MI | 48228 |
| Property Owner | 6555 Sherwood | | Detroit | MI | 48211 |
| Property Owner | 460 W Canfield 22 | | Detroit | MI | 48201 |
| Property Owner | 75 E Savannah | | Detroit | MI | 48203 |
| Property Owner | 6451 Greenview | | Detroit | MI | 48228 |
| Property Owner | 3360 Clippert | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3354 Clippert | | Detroit | MI | 48210 |
| Property Owner | 20171 Mendota | | Detroit | MI | 48221 |
| Property Owner | 12233 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 20037 Appoline | | Detroit | MI | 48235 |
| Property Owner | 16640 Winston | | Detroit | MI | 48219 |
| Property Owner | 5671 Romeyn | | Detroit | MI | 48209 |
| Property Owner | 6846 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 19005 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 18820 Moenart | | Detroit | MI | 48234 |
| Property Owner | 19186 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 17176 Plainview | | Detroit | MI | 48219 |
| Property Owner | 5939 Chene | | Detroit | MI | 48211 |
| Property Owner | 8124 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 5238 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 5244 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 5842 Fourth | | Detroit | MI | 48202 |
| Property Owner | 6114 Plainview | | Detroit | MI | 48228 |
| Property Owner | 5134 Talbot | | Detroit | MI | 48212 |
| Property Owner | 13738 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 6440 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 6257 Penrod | | Detroit | MI | 48228 |
| Property Owner | 6430 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 4622 Campbell | | Detroit | MI | 48209 |
| Property Owner | 3049 E Grand Blvd | | Detroit | MI | 48202 |
| Property Owner | 1001 W Jefferson 300/9b | | Detroit | MI | 48226-4508 |
| Property Owner | 19215 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 1001 W Jefferson 300/9b | | Detroit | MI | 48226-4508 |
| Property Owner | 5663 Stahelin | | Detroit | MI | 48200 |
| Property Owner | 258 Trowbridge | | Detroit | MI | 48202 |
| Property Owner | 13155 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 15759 Indiana | | Detroit | MI | 48238 |
| Property Owner | 15882 Monte Vista | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16580 Ward | | Detroit | MI | 48235 |
| Property Owner | 11381 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 7311 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6212 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 7762 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6897 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6508 Penrod | | Detroit | MI | 48228 |
| Property Owner | 7643 Penrod | | Detroit | MI | 48228 |
| Property Owner | 19508 Greenview | | Detroit | MI | 48219 |
| Property Owner | 6346 Brace | | Detroit | MI | 48228 |
| Property Owner | 6443 Brace | | Detroit | MI | 48228 |
| Property Owner | 6355 Brace | | Detroit | MI | 48228 |
| Property Owner | 6026 Warwick | | Detroit | MI | 48228 |
| Property Owner | 7766 Warwick | | Detroit | MI | 48228 |
| Property Owner | 7349 Warwick | | Detroit | MI | 48228 |
| Property Owner | 6228 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 6873 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 7786 Westwood | | Detroit | MI | 48228 |
| Property Owner | 7232 Bramell | | Detroit | MI | 48239 |
| Property Owner | 19370 Appleton | | Detroit | MI | 48219 |
| Property Owner | 17734 Fenton | | Detroit | MI | 48219 |
| Property Owner | 7754 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 14193 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 18911 Greydale | | Detroit | MI | 48219 |
| Property Owner | 18954 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 20114 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 2930 Cass | | Detroit | MI | 48201 |
| Property Owner | 11100 E Mcnichols | | Detroit | MI | 48234 |
| Property Owner | 11060 E Mcnichols | | Detroit | MI | 48234 |
| Property Owner | 13140 Conner | | Detroit | MI | 48234 |
| Property Owner | 4320 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 11257 Roxbury | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4007 Whitney | | Detroit | MI | 48204 |
| Property Owner | 18692 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 3521 Gibson | | Detroit | MI | 48208 |
| Property Owner | 2538 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 3329 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 2550 John R 3 | | Detroit | MI | 48201 |
| Property Owner | 8118 Hubbell | | Detroit | MI | 48228 |
| Property Owner | 3139 Woodward Avenue 2 | | Detroit | MI | 48201-2701 |
| Property Owner | 5769 Radnor | | Detroit | MI | 48224 |
| Property Owner | 18055 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 20081 Bloom | | Detroit | MI | 48234 |
| Property Owner | 19451 Hasse | | Detroit | MI | 48234 |
| Property Owner | 16576 Lesure | | Detroit | MI | 48235 |
| Property Owner | 12759 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 19965 Patton | | Detroit | MI | 48219 |
| Property Owner | 18450 Ohio | | Detroit | MI | 48221 |
| Property Owner | 3933 Lenox | | Detroit | MI | 48215 |
| Property Owner | 13564 Mcdougall | | Detroit | MI | 48212 |
| Property Owner | 18603 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 19338 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 20025 Ward | | Detroit | MI | 48235 |
| Property Owner | 19134 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 3056 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 1129 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 601 E Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 453 W Hancock | | Detroit | MI | 48201 |
| Property Owner | 17421 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 3302 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 7373 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 7373 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 2015 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 2961 Elmhurst | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4611 Allendale | | Detroit | MI | 48204 |
| Property Owner | 20115 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 20470 Conner | | Detroit | MI | 48234 |
| Property Owner | 6858 Buhr | | Detroit | MI | 48212 |
| Property Owner | 17223 Goddard | | Detroit | MI | 48212 |
| Property Owner | 13765 Thornton | | Detroit | MI | 48227 |
| Property Owner | 18703 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 7028 Thatcher | | Detroit | MI | 48221 |
| Property Owner | 6533 E Jefferson 97/212w | | Detroit | MI | 48207 |
| Property Owner | 5057 Talbot | | Detroit | MI | 48212 |
| Property Owner | 6324 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 15019 Lesure | | Detroit | MI | 48227 |
| Property Owner | 12705 Promenade | | Detroit | MI | 48213 |
| Property Owner | 15817 Lauder | | Detroit | MI | 48235 |
| Property Owner | 278 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 17567 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 19946 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 2501 S La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 19352 Klinger | | Detroit | MI | 48234 |
| Property Owner | 4738 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 8320 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 8945 Steel | | Detroit | MI | 48228 |
| Property Owner | 18671 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 17925 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 1153 Central | | Detroit | MI | 48209 |
| Property Owner | 19941 Joann | | Detroit | MI | 48205 |
| Property Owner | 6326 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 13346 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 8287 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 17182 Snowden | | Detroit | MI | 48235 |
| Property Owner | 11172 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 19318 Murray Hill | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19312 Reno | | Detroit | MI | 48205 |
| Property Owner | 17131 New York | | Detroit | MI | 48224 |
| Property Owner | 17137 New York | | Detroit | MI | 48224 |
| Property Owner | 11780 Braile | | Detroit | MI | 48228 |
| Property Owner | 5097 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 19976 Concord | | Detroit | MI | 48234 |
| Property Owner | 1562 Infantry | | Detroit | MI | 48209 |
| Property Owner | 20034 Concord | | Detroit | MI | 48234 |
| Property Owner | 6347 Westwood | | Detroit | MI | 48228 |
| Property Owner | 18488 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 2957 Beals | | Detroit | MI | 48214 |
| Property Owner | 18617 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 20018 Avon | | Detroit | MI | 48219 |
| Property Owner | 6002 Gunston | | Detroit | MI | 48213 |
| Property Owner | 3410 E Hancock | | Detroit | MI | 48207 |
| Property Owner | 66 Winder 1/201 | | Detroit | MI | 48201 |
| Property Owner | 18271 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 10011 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 15923 Normandy | | Detroit | MI | 48221 |
| Property Owner | 850 Seville Row 17/bg3 | | Detroit | MI | 48202 |
| Property Owner | 850 Seville Row | | Detroit | MI | 48202 |
| Property Owner | 18460 Freeland | | Detroit | MI | 48235 |
| Property Owner | 18466 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19950 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 15781 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 19701 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 15726 Alden | | Detroit | MI | 48238 |
| Property Owner | 5787 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 15725 Linwood | | Detroit | MI | 48238 |
| Property Owner | 1200 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 19454 Redfern | | Detroit | MI | 48219 |
| Property Owner | 4540 Mcgraw | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 3017 Edsel | | Detroit | MI | 48217 |
| Property Owner | 1412 Hibbard | | Detroit | MI | 48214 |
| Property Owner | 19183 Rolandale | | Detroit | MI | 48236 |
| Property Owner | 5008 Ashley | | Detroit | MI | 48236 |
| Property Owner | 11809 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 8030 Artesian | | Detroit | MI | 48228 |
| Property Owner | 15376 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 7646 Fielding | | Detroit | MI | 48228 |
| Property Owner | 15018 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 14869 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 6087 Barrett | | Detroit | MI | 48213 |
| Property Owner | 18533 Marx | | Detroit | MI | 48203 |
| Property Owner | 6511 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 2676 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 18676 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 16126 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 14565 Prairie | | Detroit | MI | 48238 |
| Property Owner | 14433 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 8023 Colfax | | Detroit | MI | 48204 |
| Property Owner | 3935 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 2003 Brooklyn 4/204 | | Detroit | MI | 48226 |
| Property Owner | 2003 Brooklyn 4/204 | | Detroit | MI | 48226 |
| Property Owner | 9215 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 14589 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 22300 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 19942 Mackay | | Detroit | MI | 48234 |
| Property Owner | 20550 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 6100 Daniels | | Detroit | MI | 48210 |
| Property Owner | 2934 Ethel | | Detroit | MI | 48217 |
| Property Owner | 19206 Prevost | | Detroit | MI | 48235 |
| Property Owner | 444 W Willis 93 | | Detroit | MI | 48201-1748 |
| Property Owner | 19942 Marx | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2295 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 19406 Charest | | Detroit | MI | 48234 |
| Property Owner | 18617 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 8560 Ward | | Detroit | MI | 48228 |
| Property Owner | 20012 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 18600 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 18609 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 17178 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 15003 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 57 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 20482 Griggs | | Detroit | MI | 48221 |
| Property Owner | 15868 Inverness | | Detroit | MI | 48221 |
| Property Owner | 14166 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 19412 Redfern | | Detroit | MI | 48219 |
| Property Owner | 3314 Blaine | | Detroit | MI | 48206 |
| Property Owner | 19312 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 20475 Fenton | | Detroit | MI | 48219 |
| Property Owner | 15835 St Marys | | Detroit | MI | 48235 |
| Property Owner | 19210 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 19212 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 19938 Trinity | | Detroit | MI | 48219 |
| Property Owner | 6007 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 19598 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 12534 Laing | | Detroit | MI | 48236 |
| Property Owner | 18816 Fleming | | Detroit | MI | 48234 |
| Property Owner | 4421 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 13022 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 2681 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 570 Newport | | Detroit | MI | 48215 |
| Property Owner | 570 Newport | | Detroit | MI | 48215-3212 |
| Property Owner | 4739 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 14816 Ilene | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 15598 Wabash | | Detroit | MI | 48238 |
| Property Owner | 7483 Montrose | | Detroit | MI | 48228 |
| Property Owner | 8879 N Clarendon | | Detroit | MI | 48204 |
| Property Owner | 15364 Ilene | | Detroit | MI | 48238 |
| Property Owner | 8635 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 1221 Concord | | Detroit | MI | 48207 |
| Property Owner | 17161 Ohio | | Detroit | MI | 48221 |
| Property Owner | 1963 Orleans 19 | | Detroit | MI | 48207-2718 |
| Property Owner | 17648 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 14814 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 6075 Plainview | | Detroit | MI | 48228 |
| Property Owner | 18685 Glenhurst | | Detroit | MI | 48219 |
| Property Owner | 7351 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 16231 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 2304 Edsel | | Detroit | MI | 48217 |
| Property Owner | 16008 Hackett | | Detroit | MI | 48227 |
| Property Owner | 15824 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 19453 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 14212 Vassar | | Detroit | MI | 48235 |
| Property Owner | 3474 Edsel | | Detroit | MI | 48217 |
| Property Owner | 5735 Balfour | | Detroit | MI | 48224 |
| Property Owner | 5316 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 14511 St Marys | | Detroit | MI | 48227 |
| Property Owner | 3546 Kensington | | Detroit | MI | 48224 |
| Property Owner | 15464 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19330 Justine | | Detroit | MI | 48234 |
| Property Owner | 8218 Artesian | | Detroit | MI | 48228 |
| Property Owner | 20169 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 561 Newport | | Detroit | MI | 48215 |
| Property Owner | 561 Newport | | Detroit | MI | 48215-3245 |
| Property Owner | 9931 Cascade | | Detroit | MI | 48204 |
| Property Owner | 15909 Hubbell | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 306 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 2533 Lenox | | Detroit | MI | 48215 |
| Property Owner | 3266 Leslie | | Detroit | MI | 48238 |
| Property Owner | 2118 Brooklyn | | Detroit | MI | 48201 |
| Property Owner | 18238 Avon | | Detroit | MI | 48219 |
| Property Owner | 19300 Russell | | Detroit | MI | 48203 |
| Property Owner | 5045 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 17216 Heyden | | Detroit | MI | 48219 |
| Property Owner | 1137 Seward | | Detroit | MI | 48202 |
| Property Owner | 12016 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 12020 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 11104 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 12007 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 9171 Dawes | | Detroit | MI | 48204 |
| Property Owner | 20231 Bloom | | Detroit | MI | 48234 |
| Property Owner | 22782 Cambridge | | Detroit | MI | 48219 |
| Property Owner | 5141 Casper | | Detroit | MI | 48210 |
| Property Owner | 4437 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 19946 Greenview | | Detroit | MI | 48219 |
| Property Owner | 19595 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 2246 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 7404 Sarena | | Detroit | MI | 48210 |
| Property Owner | 9530 Chatham | | Detroit | MI | 48239 |
| Property Owner | 18609 Norwood | | Detroit | MI | 48234 |
| Property Owner | 7621 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 3417 Seminole | | Detroit | MI | 48214 |
| Property Owner | 14392 Greenview | | Detroit | MI | 48223 |
| Property Owner | 11333 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 745 Webb | | Detroit | MI | 48202 |
| Property Owner | 2232 Ethel | | Detroit | MI | 48217 |
| Property Owner | 16851 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 3041 E Outer Drive | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5940 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 18540 Fielding | | Detroit | MI | 48219 |
| Property Owner | 17627 Warwick | | Detroit | MI | 48219 |
| Property Owner | 19323 Patton | | Detroit | MI | 48219 |
| Property Owner | 15728 Wabash | | Detroit | MI | 48238 |
| Property Owner | 9406 Woodside | | Detroit | MI | 48204 |
| Property Owner | 19125 Gainsborough | | Detroit | MI | 48223 |
| Property Owner | 625 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 4468 28th St | | Detroit | MI | 48210 |
| Property Owner | 20442 Yonka | | Detroit | MI | 48234 |
| Property Owner | 12460 Riad | | Detroit | MI | 48224 |
| Property Owner | 15361 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 2511 Monterey | | Detroit | MI | 48203 |
| Property Owner | 20510 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 19781 Burgess | | Detroit | MI | 48219 |
| Property Owner | 22481 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 15890 Heyden | | Detroit | MI | 48223-1243 |
| Property Owner | 3756 Grand | | Detroit | MI | 48238 |
| Property Owner | 3777 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 9558 Hayes | | Detroit | MI | 48213 |
| Property Owner | 14940 Artesian | | Detroit | MI | 48223 |
| Property Owner | 2255 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 16250 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 15749 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 15755 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 19419 Heyden | | Detroit | MI | 48219 |
| Property Owner | 9858 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 7232 Chatham | | Detroit | MI | 48239 |
| Property Owner | 7232 Chatham | | Detroit | MI | 48239 |
| Property Owner | 19929 Cooley | | Detroit | MI | 48219 |
| Property Owner | 19982 Ilene | | Detroit | MI | 48221 |
| Property Owner | 18260 Strathmoor | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17146 Washburn | | Detroit | MI | 48221 |
| Property Owner | 12881 Rutland | | Detroit | MI | 48227 |
| Property Owner | 4423 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 12210 Lansdowne | | Detroit | MI | 48236 |
| Property Owner | 18038 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 2129 Lenox | | Detroit | MI | 48215 |
| Property Owner | 2135 Lenox | | Detroit | MI | 48215 |
| Property Owner | 18626 Anglin | | Detroit | MI | 48234 |
| Property Owner | 4910 Bangor | | Detroit | MI | 48210 |
| Property Owner | 14225 Greenview | | Detroit | MI | 48223 |
| Property Owner | 18630 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 13417 Sunset | | Detroit | MI | 48212 |
| Property Owner | 16503 Avon | | Detroit | MI | 48219 |
| Property Owner | 17424 Dequindre | | Detroit | MI | 48212 |
| Property Owner | 14912 Cruse | | Detroit | MI | 48227 |
| Property Owner | 574 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 784 Continental | | Detroit | MI | 48215 |
| Property Owner | 9180 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 18082 Parkside | | Detroit | MI | 48221 |
| Property Owner | 4405 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 7474 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 5043 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 3803 Garland | | Detroit | MI | 48214 |
| Property Owner | 11350 Terry | | Detroit | MI | 48227 |
| Property Owner | 5576 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 11713 Appoline | | Detroit | MI | 48227 |
| Property Owner | 23071 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 11409 Fielding | | Detroit | MI | 48228 |
| Property Owner | 15061 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 8861 Memorial | | Detroit | MI | 48228 |
| Property Owner | 19166 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 18656 Lamont | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20161 Terrell | | Detroit | MI | 48234 |
| Property Owner | 23623 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 18833 Moenart | | Detroit | MI | 48234 |
| Property Owner | 16154 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 3773 Bassett | | Detroit | MI | 48217 |
| Property Owner | 12026 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 15864 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 8951 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 11474 Christy | | Detroit | MI | 48205 |
| Property Owner | 9858 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 8417 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 17535 Ohio | | Detroit | MI | 48221 |
| Property Owner | 1254 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 16058 Manning | | Detroit | MI | 48205 |
| Property Owner | 11801 Engleside | | Detroit | MI | 48205 |
| Property Owner | 20097 Southfield | | Detroit | MI | 48235 |
| Property Owner | 8904 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 650 Chandler | | Detroit | MI | 48202 |
| Property Owner | 16160 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 4453 32nd St | | Detroit | MI | 48210 |
| Property Owner | 19367 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 10007 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 12621 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 18453 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 14763 Quincy | | Detroit | MI | 48238 |
| Property Owner | 14757 Quincy | | Detroit | MI | 48238 |
| Property Owner | 270 Alter | | Detroit | MI | 48215 |
| Property Owner | 9528 Prairie | | Detroit | MI | 48204 |
| Property Owner | 18453 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 13850 Charest | | Detroit | MI | 48212 |
| Property Owner | 14823 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 2154 Beniteau | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 608 S West End | | Detroit | MI | 48209 |
| Property Owner | 17700 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 2146 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 2166 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 2297 Lamothe | | Detroit | MI | 48206 |
| Property Owner | 12032 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 144 Taylor | | Detroit | MI | 48202 |
| Property Owner | 5570 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 8570 Mendota | | Detroit | MI | 48204 |
| Property Owner | 16598 Winston | | Detroit | MI | 48219 |
| Property Owner | 15847 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 15841 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 24315 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 15095 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 882 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 12269 Maiden | | Detroit | MI | 48213 |
| Property Owner | 16707 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 18601 Wexford | | Detroit | MI | 48234 |
| Property Owner | 4685 Cope | | Detroit | MI | 48215 |
| Property Owner | 20261 Conley | | Detroit | MI | 48234 |
| Property Owner | 14021 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 15858 Patton | | Detroit | MI | 48219 |
| Property Owner | 2548 Woodstock | | Detroit | MI | 48203 |
| Property Owner | 18057 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 8583 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 16875 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 19770 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 4645 Elmwood | | Detroit | MI | 48207 |
| Property Owner | 18056 Wexford | | Detroit | MI | 48234 |
| Property Owner | 17140 Warrington | | Detroit | MI | 48221 |
| Property Owner | 18205 Warrington | | Detroit | MI | 48221 |
| Property Owner | 18630 Shields | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14700 Young | | Detroit | MI | 48205 |
| Property Owner | 15508 Steel | | Detroit | MI | 48227 |
| Property Owner | 2930 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 9138 Memorial | | Detroit | MI | 48228 |
| Property Owner | 18570 Plainview | | Detroit | MI | 48219 |
| Property Owner | 14844 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 20474 Audrey | | Detroit | MI | 48235 |
| Property Owner | 19450 Gloucester | | Detroit | MI | 48203 |
| Property Owner | 9741 Somerset | | Detroit | MI | 48224 |
| Property Owner | 16199 Monica | | Detroit | MI | 48221 |
| Property Owner | 18425 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 16867 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 4530 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 4530 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 17395 Washburn | | Detroit | MI | 48221 |
| Property Owner | 13383 Corbett | | Detroit | MI | 48213 |
| Property Owner | 235 E Edsel Ford | | Detroit | MI | 48202 |
| Property Owner | 18440 Fielding | | Detroit | MI | 48219 |
| Property Owner | 19339 Keystone | | Detroit | MI | 48234 |
| Property Owner | 17541 Stout | | Detroit | MI | 48219 |
| Property Owner | 9209 Artesian | | Detroit | MI | 48228 |
| Property Owner | 6127 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 19342 Hickory | | Detroit | MI | 48205 |
| Property Owner | 14141 Collingham | | Detroit | MI | 48205 |
| Property Owner | 1735 Helen | | Detroit | MI | 48207 |
| Property Owner | 19614 Marx | | Detroit | MI | 48203 |
| Property Owner | 6109 Seminole | | Detroit | MI | 48213 |
| Property Owner | 16810 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 20418 Stotter | | Detroit | MI | 48234 |
| Property Owner | 16141 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 1370 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 18045 Hull | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14159 Patton | | Detroit | MI | 48223 |
| Property Owner | 11724 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 244 Mainsail Court 29 | | Detroit | MI | 48207 |
| Property Owner | 19219 Langholm | | Detroit | MI | 48234 |
| Property Owner | 15460 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 4246 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 19270 Goddard | | Detroit | MI | 48234 |
| Property Owner | 11327 Archdale | | Detroit | MI | 48227 |
| Property Owner | 9081 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 2139 Mcpherson | | Detroit | MI | 48212 |
| Property Owner | 15347 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 12780 Evanston | | Detroit | MI | 48213 |
| Property Owner | 2490 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 4045 Columbus | | Detroit | MI | 48204 |
| Property Owner | 5559 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 17314 Charest | | Detroit | MI | 48212 |
| Property Owner | 2978 Bassett | | Detroit | MI | 48217 |
| Property Owner | 20225 Harned | | Detroit | MI | 48234 |
| Property Owner | 8880 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 8084 Warwick | | Detroit | MI | 48228 |
| Property Owner | 17175 Anglin | | Detroit | MI | 48212 |
| Property Owner | 9403 Genessee | | Detroit | MI | 48206 |
| Property Owner | 19335 Tracey | | Detroit | MI | 48235 |
| Property Owner | 14010 St Marys | | Detroit | MI | 48227 |
| Property Owner | 17544 Fleming | | Detroit | MI | 48212 |
| Property Owner | 17550 Fleming | | Detroit | MI | 48212 |
| Property Owner | 2500 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 1232 Pingree | | Detroit | MI | 48206 |
| Property Owner | 4210 Chene | | Detroit | MI | 48207 |
| Property Owner | 15340 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 4545 25th St | | Detroit | MI | 48208 |
| Property Owner | 8739 Pembroke | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 752 Navahoe | | Detroit | MI | 48215 |
| Property Owner | 5107 25th St | | Detroit | MI | 48208 |
| Property Owner | 12419 Birwood | | Detroit | MI | 48238 |
| Property Owner | 5086 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 12915 E Canfield | | Detroit | MI | 48215 |
| Property Owner | 8125 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 12545 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 18260 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 14908 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 14903 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 16184 Ilene | | Detroit | MI | 48221 |
| Property Owner | 19155 Lesure | | Detroit | MI | 48235 |
| Property Owner | 16609 Archdale | | Detroit | MI | 48235 |
| Property Owner | 13100 Ohio | | Detroit | MI | 48238 |
| Property Owner | 735 Collingwood | | Detroit | MI | 48202 |
| Property Owner | 3300 Richton | | Detroit | MI | 48206 |
| Property Owner | 9506 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 20000 Tracey | | Detroit | MI | 48235 |
| Property Owner | 14500 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 16881 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 18948 Prest | | Detroit | MI | 48235 |
| Property Owner | 2031 Kendall | | Detroit | MI | 48238 |
| Property Owner | 17234 Albion | | Detroit | MI | 48234 |
| Property Owner | 9316 Mendota | | Detroit | MI | 48204 |
| Property Owner | 18655 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 20496 Meyers | | Detroit | MI | 48235 |
| Property Owner | 15834 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 11051 Engleside | | Detroit | MI | 48205 |
| Property Owner | 15872 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 5065 Gateshead | | Detroit | MI | 48236 |
| Property Owner | 15099 Coyle | | Detroit | MI | 48227 |
| Property Owner | 5212 Lafontaine | | Detroit | MI | 48236 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13654 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 2126 Helen | | Detroit | MI | 48207 |
| Property Owner | 18515 Ohio | | Detroit | MI | 48221 |
| Property Owner | 2900 E Jefferson 33 | | Detroit | MI | 48207 |
| Property Owner | 2900 E Jefferson 33 | | Detroit | MI | 48207 |
| Property Owner | 4720 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 3421 E Vernor | | Detroit | MI | 48207 |
| Property Owner | 8303 Ohio | | Detroit | MI | 48204 |
| Property Owner | 5306 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 18535 Huntington | | Detroit | MI | 48219 |
| Property Owner | 6533 E Jefferson 19/133e | | Detroit | MI | 42807 |
| Property Owner | 8869 Bryden | | Detroit | MI | 48204 |
| Property Owner | 14816 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 4616 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 19435 Binder | | Detroit | MI | 48234 |
| Property Owner | 2516 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 1952 Florence | | Detroit | MI | 48221 |
| Property Owner | 9621 Coyle | | Detroit | MI | 48227 |
| Property Owner | 9213 Montrose | | Detroit | MI | 48228 |
| Property Owner | 13126 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 233 Riverside Dr | | Detroit | MI | 48215 |
| Property Owner | 9067 Heyden | | Detroit | MI | 48228 |
| Property Owner | 3021 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 4820 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 19379 Lauder | | Detroit | MI | 48235 |
| Property Owner | 11346 Greiner | | Detroit | MI | 48234 |
| Property Owner | 19381 N Strathcona | | Detroit | MI | 48203 |
| Property Owner | 19381 N Strathcona | | Detroit | MI | 48203 |
| Property Owner | 7909 Girardin | | Detroit | MI | 48211 |
| Property Owner | 14849 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 18755 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 4757 Mt Elliott | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17321 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 11527 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19794 Lesure | | Detroit | MI | 48235 |
| Property Owner | 19111 Pennington | | Detroit | MI | 48221 |
| Property Owner | 20084 Archdale | | Detroit | MI | 48235 |
| Property Owner | 14325 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 1205 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 2400 Edison | | Detroit | MI | 48206 |
| Property Owner | 20424 Ward | | Detroit | MI | 48235 |
| Property Owner | 16917 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 17195 Rowe | | Detroit | MI | 48205 |
| Property Owner | 14110 Steel | | Detroit | MI | 48227 |
| Property Owner | 9160 Meyers | | Detroit | MI | 48228 |
| Property Owner | 19441 Argyle Crescent | | Detroit | MI | 48203 |
| Property Owner | 3792 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 16525 Huntington | | Detroit | MI | 48219 |
| Property Owner | 17706 Chester | | Detroit | MI | 48224 |
| Property Owner | 16708 Greenview | | Detroit | MI | 48219 |
| Property Owner | 18280 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 4321 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 8647 Patton | | Detroit | MI | 48228 |
| Property Owner | 8655 Patton | | Detroit | MI | 48228 |
| Property Owner | 16141 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 18953 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 18400 Pennington | | Detroit | MI | 48221 |
| Property Owner | 15245 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 18034 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 7222 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 9975 Artesian | | Detroit | MI | 48228 |
| Property Owner | 16180 Bentler | | Detroit | MI | 48219 |
| Property Owner | 651 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 10514 Nottingham | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 19275 Burlington Dr | | Detroit | MI | 48203 |
| Property Owner | 7798 Dayton | | Detroit | MI | 48210 |
| Property Owner | 13136 August | | Detroit | MI | 48205 |
| Property Owner | 18169 Russell | | Detroit | MI | 48203 |
| Property Owner | 9914 Stout | | Detroit | MI | 48228 |
| Property Owner | 16191 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 4369 Springle | | Detroit | MI | 48215 |
| Property Owner | 11630 Greenview | | Detroit | MI | 48228 |
| Property Owner | 11640 Greenview | | Detroit | MI | 48228 |
| Property Owner | 4829 Bishop | | Detroit | MI | 48224 |
| Property Owner | 19361 Conley | | Detroit | MI | 48234 |
| Property Owner | 4365 Springle | | Detroit | MI | 48215 |
| Property Owner | 15074 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 15739 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 3051 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 18163 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 19126 Patton | | Detroit | MI | 48219 |
| Property Owner | 18560 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 2545 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 11030 Findlay | | Detroit | MI | 48205 |
| Property Owner | 4403 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 4403 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 13610 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 14370 Westwood | | Detroit | MI | 48223 |
| Property Owner | 22428 Tireman | | Detroit | MI | 48239 |
| Property Owner | 9093 Archdale | | Detroit | MI | 48228 |
| Property Owner | 5741 Vermont | | Detroit | MI | 48208 |
| Property Owner | 16515 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 18901 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 2064 Burnside | | Detroit | MI | 48212 |
| Property Owner | 18514 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 19310 Chicago | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7305 Braile | | Detroit | MI | 48228 |
| Property Owner | 8359 Parkland | | Detroit | MI | 48239 |
| Property Owner | 16181 Steel | | Detroit | MI | 48235 |
| Property Owner | 16583 Greenview | | Detroit | MI | 48219 |
| Property Owner | 19160 Riverview | | Detroit | MI | 48219 |
| Property Owner | 5765 Van Court | | Detroit | MI | 48210 |
| Property Owner | 15574 Wabash | | Detroit | MI | 48238 |
| Property Owner | 12890 St Louis | | Detroit | MI | 48212 |
| Property Owner | 577 Parkview | | Detroit | MI | 48214 |
| Property Owner | 16821 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 14929 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 1443 Edison | | Detroit | MI | 48206 |
| Property Owner | 15103 Appoline | | Detroit | MI | 48227 |
| Property Owner | 1844 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 3356 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 11386 Sussex | | Detroit | MI | 48227 |
| Property Owner | 4216 W Davison | | Detroit | MI | 48238 |
| Property Owner | 19721 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 13360 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 16640 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 1265 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 2700 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 1739 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 1733 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 19160 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 12018 Maiden | | Detroit | MI | 48213 |
| Property Owner | 19618 Irvington | | Detroit | MI | 48203 |
| Property Owner | 15330 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 6334 Webb | | Detroit | MI | 48204 |
| Property Owner | 16217 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 18464 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 15864 Manning | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19361 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 9925 Coyle | | Detroit | MI | 48227 |
| Property Owner | 18627 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 14631 Collingham | | Detroit | MI | 48205 |
| Property Owner | 230 Mainsail Court 32 | | Detroit | MI | 48207 |
| Property Owner | 202 Clairpointe 02 | | Detroit | MI | 48215 |
| Property Owner | 162 Keelson Dr | | Detroit | MI | 48215-3050 |
| Property Owner | 1754 Campau Farms Circle | | Detroit | MI | 48207-5163 |
| Property Owner | 14204 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 7710 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 7725 Woodward Avenue 62 | | Detroit | MI | 48202-2819 |
| Property Owner | 12020 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 9965 Chatham | | Detroit | MI | 48239 |
| Property Owner | 19999 Ilene | | Detroit | MI | 48221 |
| Property Owner | 19150 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 452 E Milwaukee 02 | | Detroit | MI | 48202 |
| Property Owner | 1001 E Hollywood | | Detroit | MI | 48203 |
| Property Owner | 993 E Hollywood | | Detroit | MI | 48203 |
| Property Owner | 5336 St Clair | | Detroit | MI | 48213 |
| Property Owner | 4239 Duane | | Detroit | MI | 48204 |
| Property Owner | 3330 Grand | | Detroit | MI | 48238 |
| Property Owner | 1511 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 19149 Steel | | Detroit | MI | 48235 |
| Property Owner | 15598 Inverness | | Detroit | MI | 48238 |
| Property Owner | 5755 Philip | | Detroit | MI | 48224 |
| Property Owner | 3213 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 9470 Camley | | Detroit | MI | 48224 |
| Property Owner | 11146 Findlay | | Detroit | MI | 48205 |
| Property Owner | 19371 Gable | | Detroit | MI | 48234 |
| Property Owner | 5510 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 3840 Audubon | | Detroit | MI | 48224 |
| Property Owner | 1001 W Jefferson 300/22h | | Detroit | MI | 48226 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1001 W Jefferson 300/22h | | Detroit | MI | 48226 |
| Property Owner | 20154 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 11339 Ohio | | Detroit | MI | 48204 |
| Property Owner | 8141 Prairie | | Detroit | MI | 48204 |
| Property Owner | 18640 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 2134 St Clair | | Detroit | MI | 48214 |
| Property Owner | 15332 St Marys | | Detroit | MI | 48227 |
| Property Owner | 17176 Sioux | | Detroit | MI | 48224 |
| Property Owner | 19264 Binder | | Detroit | MI | 48234 |
| Property Owner | 12611 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 15667 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 6749 Floyd | | Detroit | MI | 48210 |
| Property Owner | 1355 Seward | | Detroit | MI | 48206 |
| Property Owner | 12261 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 19529 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 14323 Westwood | | Detroit | MI | 48223 |
| Property Owner | 16924 Ilene | | Detroit | MI | 48221 |
| Property Owner | 4115 Wayburn | | Detroit | MI | 48224-3376 |
| Property Owner | 15723 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 19400 Binder | | Detroit | MI | 48234 |
| Property Owner | 445 E Euclid | | Detroit | MI | 48202 |
| Property Owner | 4669 Pacific | | Detroit | MI | 48204 |
| Property Owner | 19773 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 19688 Roslyn | | Detroit | MI | 48221 |
| Property Owner | 19465 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 10115 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 19420 Dean | | Detroit | MI | 48234 |
| Property Owner | 20434 Wexford | | Detroit | MI | 48234 |
| Property Owner | 11443 Somerset | | Detroit | MI | 48224 |
| Property Owner | 17401 Birwood | | Detroit | MI | 48221 |
| Property Owner | 7774 Patton | | Detroit | MI | 48228 |
| Property Owner | 12040 Cloverlawn | | Detroit | MI | 48204 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 19434 Cameron | | Detroit | MI | 48203 |
| Property Owner | 11480 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 3200 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 2103 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 15738 Quincy | | Detroit | MI | 48221 |
| Property Owner | 1125 Ethel | | Detroit | MI | 48217 |
| Property Owner | 13527 St Marys | | Detroit | MI | 48227 |
| Property Owner | 1122 Concord | | Detroit | MI | 48207 |
| Property Owner | 18660 St Marys | | Detroit | MI | 48235 |
| Property Owner | 9190 Memorial | | Detroit | MI | 48228 |
| Property Owner | 2642 Webb | | Detroit | MI | 48206 |
| Property Owner | 4635 Somerset | | Detroit | MI | 48224 |
| Property Owner | 15700 Collingham | | Detroit | MI | 48205 |
| Property Owner | 15700 Collingham | | Detroit | MI | 48205 |
| Property Owner | 7481 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 16834 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 18440 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 18000 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 18015 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 20211 Archdale | | Detroit | MI | 48235 |
| Property Owner | 20245 Greenview | | Detroit | MI | 48219 |
| Property Owner | 14813 Grandville | | Detroit | MI | 48223 |
| Property Owner | 16510 Lenore | | Detroit | MI | 48219 |
| Property Owner | 444 W Willis 32 | | Detroit | MI | 48201-1748 |
| Property Owner | 20185 Prairie | | Detroit | MI | 48221 |
| Property Owner | 20177 Prairie | | Detroit | MI | 48221 |
| Property Owner | 15454 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 8223 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 2440 Highland | | Detroit | MI | 48206 |
| Property Owner | 17232 Dean | | Detroit | MI | 48212 |
| Property Owner | 7537 Hafeli | | Detroit | MI | 48213 |
| Property Owner | 8741 Pembroke | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16827 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 8450 Brace | | Detroit | MI | 48228 |
| Property Owner | 8224 Georgia | | Detroit | MI | 48213 |
| Property Owner | 15486 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 16571 Princeton | | Detroit | MI | 48221 |
| Property Owner | 9299 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 11815 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 20165 Concord | | Detroit | MI | 48234 |
| Property Owner | 445 W Hancock | | Detroit | MI | 48201 |
| Property Owner | 12345 Evanston | | Detroit | MI | 48213 |
| Property Owner | 13970 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 22354 Pickford | | Detroit | MI | 48219 |
| Property Owner | 7811 Wetherby | | Detroit | MI | 48210 |
| Property Owner | 14142 Manor | | Detroit | MI | 48238 |
| Property Owner | 1521 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 19700 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 13981 Minock | | Detroit | MI | 48223 |
| Property Owner | 11302 Prest | | Detroit | MI | 48227 |
| Property Owner | 1160 Chicago | | Detroit | MI | 48202 |
| Property Owner | 550 S Eastlawn Ct | | Detroit | MI | 48215-3296 |
| Property Owner | 5219 Fairview | | Detroit | MI | 48213 |
| Property Owner | 258 Newport | | Detroit | MI | 48215 |
| Property Owner | 11083 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 2440 Glendale | | Detroit | MI | 48238 |
| Property Owner | 15805 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 8104 Sussex | | Detroit | MI | 48228 |
| Property Owner | 16865 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 18862 Keystone | | Detroit | MI | 48234 |
| Property Owner | 12054 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 20300 Bloom | | Detroit | MI | 48234 |
| Property Owner | 791 Continental | | Detroit | MI | 48215 |
| Property Owner | 4827 Trumbull | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 18660 Mendota | | Detroit | MI | 48221 |
| Property Owner | 1689 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 14285 Coyle | | Detroit | MI | 48227 |
| Property Owner | 14811 Monica | | Detroit | MI | 48238 |
| Property Owner | 18088 Prest | | Detroit | MI | 48235 |
| Property Owner | 4651 Campbell | | Detroit | MI | 48209 |
| Property Owner | 321 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 4658 Campbell | | Detroit | MI | 48209 |
| Property Owner | 4664 Campbell | | Detroit | MI | 48209 |
| Property Owner | 4676 Campbell | | Detroit | MI | 48209 |
| Property Owner | 4648 15th St | | Detroit | MI | 48208 |
| Property Owner | 18608 Binder | | Detroit | MI | 48234 |
| Property Owner | 8310 House | | Detroit | MI | 48234 |
| Property Owner | 19340 Tracey | | Detroit | MI | 48235 |
| Property Owner | 5295 Ashley | | Detroit | MI | 48236 |
| Property Owner | 3114 Edsel | | Detroit | MI | 48217 |
| Property Owner | 20484 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 17408 Arlington | | Detroit | MI | 48212 |
| Property Owner | 6430 Northfield | | Detroit | MI | 48204 |
| Property Owner | 17167 Indiana | | Detroit | MI | 48221 |
| Property Owner | 19648 Appleton | | Detroit | MI | 48219 |
| Property Owner | 8256 Freda | | Detroit | MI | 48204 |
| Property Owner | 14910 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 14831 Warwick | | Detroit | MI | 48223 |
| Property Owner | 2211 Springwells | | Detroit | MI | 48209 |
| Property Owner | 11256 Nashville | | Detroit | MI | 48205 |
| Property Owner | 15930 Turner | | Detroit | MI | 48221 |
| Property Owner | 4314 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 8061 Manor | | Detroit | MI | 48204 |
| Property Owner | 19100 Parkside | | Detroit | MI | 48221 |
| Property Owner | 3015 Grand | | Detroit | MI | 48238 |
| Property Owner | 2641 Pasadena | | Detroit | MI | 48238 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|----------|-----------|-----------|------|----------------|-----|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 3277 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 2976 Blaine | | Detroit | MI | 48206 |
| Property Owner | 2970 Blaine | | Detroit | MI | 48206 |
| Property Owner | 6349 Ironwood | | Detroit | MI | 48210 |
| Property Owner | 1900 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 19274 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 5735 Vermont | | Detroit | MI | 48208 |
| Property Owner | 15 E Kirby 704 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 292 | | Detroit | MI | 48202 |
| Property Owner | 14347 Greenview | | Detroit | MI | 48223 |
| Property Owner | 16521 Greenview | | Detroit | MI | 48219 |
| Property Owner | 1639 Ethel | | Detroit | MI | 48217 |
| Property Owner | 19376 Helen | | Detroit | MI | 48234 |
| Property Owner | 17526 Fleming | | Detroit | MI | 48212 |
| Property Owner | 12220 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 20045 Rogge | | Detroit | MI | 48234 |
| Property Owner | 14162 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 1211 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 2465 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 14805 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 16184 Pierson | | Detroit | MI | 48219 |
| Property Owner | 19191 Warrington | | Detroit | MI | 48221 |
| Property Owner | 15819 Liberal | | Detroit | MI | 48205 |
| Property Owner | 4847 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 7136 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 18509 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 5048 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 407 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 18539 Ashton | | Detroit | MI | 48219 |
| Property Owner | 17282 Keystone | | Detroit | MI | 48212 |
| Property Owner | 15514 Seymour | | Detroit | MI | 48205 |
| Property Owner | 20543 Sunset | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18054 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 22301 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 2994 Waring | | Detroit | MI | 48217 |
| Property Owner | 3037 Calvert | | Detroit | MI | 48206 |
| Property Owner | 18255 Harlow | | Detroit | MI | 48235 |
| Property Owner | 16302 Mendota | | Detroit | MI | 48221 |
| Property Owner | 15341 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 20103 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 5526 Manistique | | Detroit | MI | 48224 |
| Property Owner | 11086 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 18416 Norwood | | Detroit | MI | 48234 |
| Property Owner | 3568 E Palmer | | Detroit | MI | 48211 |
| Property Owner | 8600 Minock | | Detroit | MI | 48228 |
| Property Owner | 14901 Harper | | Detroit | MI | 48224 |
| Property Owner | 14022 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 19953 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 15821 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 14656 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 17408 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 7536 Dunedin | | Detroit | MI | 48206 |
| Property Owner | 20516 Dean | | Detroit | MI | 48234 |
| Property Owner | 12073 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 18400 Avon | | Detroit | MI | 48219 |
| Property Owner | 14201 Greenview | | Detroit | MI | 48223 |
| Property Owner | 15116 Appoline | | Detroit | MI | 48227 |
| Property Owner | 18494 Concord | | Detroit | MI | 48234 |
| Property Owner | 19184 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 9091 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 3150 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 16212 Lauder | | Detroit | MI | 48235 |
| Property Owner | 11439 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 3294 Ewald Circle | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 8024 American | | Detroit | MI | 48204 |
| Property Owner | 9387 Monica | | Detroit | MI | 48204 |
| Property Owner | 24298 Norfolk | | Detroit | MI | 48219 |
| Property Owner | 9063 Dawes | | Detroit | MI | 48204 |
| Property Owner | 18445 Plainview | | Detroit | MI | 48219 |
| Property Owner | 16247 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 19335 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18629 Anglin | | Detroit | MI | 48234 |
| Property Owner | 5001 Seminole | | Detroit | MI | 48213 |
| Property Owner | 14227 Chandler Park Dr | | Detroit | MI | 48213 |
| Property Owner | 18655 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 18647 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 515 Mcdougall 84 | | Detroit | MI | 48207 |
| Property Owner | 19301 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 11320 Chatham | | Detroit | MI | 48239 |
| Property Owner | 22509 Leewin | | Detroit | MI | 48219 |
| Property Owner | 18469 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 3806 Leslie | | Detroit | MI | 48238 |
| Property Owner | 18310 Pennington | | Detroit | MI | 48221 |
| Property Owner | 4141 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 4141 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 620 N Piper Ct | | Detroit | MI | 48215 |
| Property Owner | 18474 Indiana | | Detroit | MI | 48221 |
| Property Owner | 17215 Lamont | | Detroit | MI | 48212 |
| Property Owner | 14200 Burgess | | Detroit | MI | 48223 |
| Property Owner | 16190 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 13982 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 20400 Grandview | | Detroit | MI | 48219 |
| Property Owner | 20205 Charest | | Detroit | MI | 48234 |
| Property Owner | 16717 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 5009 Seminole | | Detroit | MI | 48213 |
| Property Owner | 3690 Helen | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 8891 Prest | | Detroit | MI | 48228 |
| Property Owner | 17170 Sunset | | Detroit | MI | 48212 |
| Property Owner | 15786 Muirland | | Detroit | MI | 48221 |
| Property Owner | 15719 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 4836 Moran | | Detroit | MI | 48211 |
| Property Owner | 17601 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 11750 Payton | | Detroit | MI | 48224 |
| Property Owner | 2232 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 9536 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19307 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 18615 Meyers | | Detroit | MI | 48235 |
| Property Owner | 7715 Wheeler | | Detroit | MI | 48210 |
| Property Owner | 18643 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 286 E Palmer 10 | | Detroit | MI | 48202 |
| Property Owner | 15131 Chicago | | Detroit | MI | 48228 |
| Property Owner | 638 Webb | | Detroit | MI | 48202 |
| Property Owner | 16166 Archdale | | Detroit | MI | 48235 |
| Property Owner | 18251 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 9383 Warwick | | Detroit | MI | 48228 |
| Property Owner | 9339 Artesian | | Detroit | MI | 48228 |
| Property Owner | 14542 Southfield | | Detroit | MI | 48223 |
| Property Owner | 14544 Southfield | | Detroit | MI | 48223 |
| Property Owner | 8530 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 9205 Steel | | Detroit | MI | 48228 |
| Property Owner | 19164 Mapleview | | Detroit | MI | 48205 |
| Property Owner | 3411 Theodore | | Detroit | MI | 48211 |
| Property Owner | 5026 Military | | Detroit | MI | 48210 |
| Property Owner | 7342 Kipling | | Detroit | MI | 48206 |
| Property Owner | 10363 Britain | | Detroit | MI | 48224 |
| Property Owner | 4707 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 20535 Ryan | | Detroit | MI | 48234 |
| Property Owner | 13815 Maine | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13725 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 2058 Burnside | | Detroit | MI | 48212 |
| Property Owner | 16770 Stout | | Detroit | MI | 48219 |
| Property Owner | 1272 17th St 13 | | Detroit | MI | 48216-1811 |
| Property Owner | 8437 Military | | Detroit | MI | 48204 |
| Property Owner | 3631 Benson | | Detroit | MI | 48207 |
| Property Owner | 12121 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 310 Hendrie | | Detroit | MI | 48202 |
| Property Owner | 5014 Military | | Detroit | MI | 48210 |
| Property Owner | 3309 Calvert | | Detroit | MI | 48206 |
| Property Owner | 250 E Harbortown Dr 53/603 | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 26/6c | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 81/15d | | Detroit | MI | 48207 |
| Property Owner | 11630 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 14906 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 19165 Helen | | Detroit | MI | 48234 |
| Property Owner | 14481 Seymour | | Detroit | MI | 48205 |
| Property Owner | 12832 Sparling | | Detroit | MI | 48212 |
| Property Owner | 8421 St Cyril | | Detroit | MI | 48213 |
| Property Owner | 22421 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 3916 Stockton | | Detroit | MI | 48234 |
| Property Owner | 19187 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 3487 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 20071 Cherokee | | Detroit | MI | 48219 |
| Property Owner | 10446 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 17178 Eureka | | Detroit | MI | 48212 |
| Property Owner | 2071 Edison | | Detroit | MI | 48206 |
| Property Owner | 9346 Grandville | | Detroit | MI | 48228 |
| Property Owner | 426 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 19715 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 12000 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 20745 Tireman | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1555 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 4419 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 19690 Orleans | | Detroit | MI | 48203 |
| Property Owner | 15519 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 16851 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 5325 Crane | | Detroit | MI | 48213 |
| Property Owner | 5282 Allendale | | Detroit | MI | 48204 |
| Property Owner | 19255 Houghton | | Detroit | MI | 48219 |
| Property Owner | 1341 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 12585 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 18945 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 14234 Curtis | | Detroit | MI | 48235 |
| Property Owner | 19811 Chicago | | Detroit | MI | 48228 |
| Property Owner | 8200 E Jefferson 29/311 | | Detroit | MI | 48214 |
| Property Owner | 17214 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 2482 Ethel | | Detroit | MI | 48217 |
| Property Owner | 4840 Guilford | | Detroit | MI | 48224 |
| Property Owner | 19399 Concord | | Detroit | MI | 48234 |
| Property Owner | 9952 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 12636 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 12060 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 8148 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 2564 Wendell | | Detroit | MI | 48209 |
| Property Owner | 13371 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 16537 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 14566 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 6340 Ashton | | Detroit | MI | 48228 |
| Property Owner | 14430 Artesian | | Detroit | MI | 48223 |
| Property Owner | 15814 Appoline | | Detroit | MI | 48235 |
| Property Owner | 4223 Bishop | | Detroit | MI | 48224 |
| Property Owner | 7321 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 1716 S Deacon | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14557 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 8308 Ohio | | Detroit | MI | 48204 |
| Property Owner | 9081 Artesian | | Detroit | MI | 48228 |
| Property Owner | 15830 Snowden | | Detroit | MI | 48235 |
| Property Owner | 8290 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 19759 Plainview | | Detroit | MI | 48219 |
| Property Owner | 19300 Birwood | | Detroit | MI | 48221 |
| Property Owner | 5183 Fairview | | Detroit | MI | 48213 |
| Property Owner | 20216 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 627 W Alexandrine 2 | | Detroit | MI | 48201-1667 |
| Property Owner | 1183 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 5053 Kensington | | Detroit | MI | 48224 |
| Property Owner | 13350 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 1395 Antietam 48 | | Detroit | MI | 48207-2874 |
| Property Owner | 4791 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 18501 W Warren | | Detroit | MI | 48228 |
| Property Owner | 18521 W Warren | | Detroit | MI | 48228 |
| Property Owner | 7434 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 7308 Forrer | | Detroit | MI | 48228 |
| Property Owner | 7451 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 7260 Forrer | | Detroit | MI | 48228 |
| Property Owner | 6426 Memorial | | Detroit | MI | 48228 |
| Property Owner | 7466 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 7530 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 7234 Forrer | | Detroit | MI | 48228 |
| Property Owner | 18400 Wormer | | Detroit | MI | 48219 |
| Property Owner | 8940 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 8942 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 7495 Archdale | | Detroit | MI | 48228 |
| Property Owner | 19205 Moross | | Detroit | MI | 48236 |
| Property Owner | 1395 Antietam 44 | | Detroit | MI | 48207-2873 |
| Property Owner | 3147 E Ferry | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19646 Shields | | Detroit | MI | 48234 |
| Property Owner | 3415 Hammond | | Detroit | MI | 48210 |
| Property Owner | 6401 Otis | | Detroit | MI | 48210 |
| Property Owner | 12776 Payton | | Detroit | MI | 48224 |
| Property Owner | 228 Belmont | | Detroit | MI | 48202 |
| Property Owner | 7645 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 14440 Cloverdale | | Detroit | MI | 48238 |
| Property Owner | 11712 St Louis | | Detroit | MI | 48212 |
| Property Owner | 6535 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 615 Lodge | | Detroit | MI | 48214 |
| Property Owner | 13955 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 11052 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 20641 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 4853 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 19701 Ashton | | Detroit | MI | 48219 |
| Property Owner | 19216 Danbury | | Detroit | MI | 48203 |
| Property Owner | 520 Arden Park | | Detroit | MI | 48202 |
| Property Owner | 1044 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 2516 Carson | | Detroit | MI | 48209 |
| Property Owner | 18952 Alstead | | Detroit | MI | 48236 |
| Property Owner | 17419 Pennington | | Detroit | MI | 48221 |
| Property Owner | 13432 Newbern | | Detroit | MI | 48212 |
| Property Owner | 13438 Newbern | | Detroit | MI | 48212 |
| Property Owner | 15348 Ward | | Detroit | MI | 48227 |
| Property Owner | 422 S West End | | Detroit | MI | 48209 |
| Property Owner | 428 S West End | | Detroit | MI | 48209 |
| Property Owner | 5611 Chopin | | Detroit | MI | 48210 |
| Property Owner | 1056 Military | | Detroit | MI | 48209 |
| Property Owner | 8085 Olivet | | Detroit | MI | 48209 |
| Property Owner | 8756 Homer | | Detroit | MI | 48209 |
| Property Owner | 2044 Junction | | Detroit | MI | 48209 |
| Property Owner | 4456 33rd St | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 6477 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 4721 Central | | Detroit | MI | 48210 |
| Property Owner | 6043 Chopin | | Detroit | MI | 48210 |
| Property Owner | 8972 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 9239 Otsego | | Detroit | MI | 48204 |
| Property Owner | 3431 Wesson | | Detroit | MI | 48210 |
| Property Owner | 12930 Payton | | Detroit | MI | 48224 |
| Property Owner | 12645 Washburn | | Detroit | MI | 48238 |
| Property Owner | 3216 Blaine | | Detroit | MI | 48206 |
| Property Owner | 2723 Burnside | | Detroit | MI | 48212 |
| Property Owner | 12343 Visger | | Detroit | MI | 48217 |
| Property Owner | 11324 Penrod | | Detroit | MI | 48228 |
| Property Owner | 19954 Concord | | Detroit | MI | 48234 |
| Property Owner | 8756 Knodell | | Detroit | MI | 48213 |
| Property Owner | 9661 Russell | | Detroit | MI | 48211 |
| Property Owner | 14376 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 16843 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 6320 E Lafayette | | Detroit | MI | 48207 |
| Property Owner | 20134 Terrell | | Detroit | MI | 48234 |
| Property Owner | 20212 Spencer | | Detroit | MI | 48234 |
| Property Owner | 12272 Mackay | | Detroit | MI | 48212 |
| Property Owner | 11672 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 18954 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 13500 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 13504 Mitchell | | Detroit | MI | 48212 |
| Property Owner | 3728 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 16819 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 13217 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 12050 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 20527 Greeley | | Detroit | MI | 48203 |
| Property Owner | 7739 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 3663 Garfield | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 80 W Bethune 32 | | Detroit | MI | 48202-2707 |
| Property Owner | 14121 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 6850 Bruckner | | Detroit | MI | 48210 |
| Property Owner | 13910 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 18661 Joann | | Detroit | MI | 48205 |
| Property Owner | 9585 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 19154 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 18448 Avon | | Detroit | MI | 48219 |
| Property Owner | 11336 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 18315 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 306 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 312 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 320 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 326 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 332 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 338 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 344 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 352 S Campbell | | Detroit | MI | 48209 |
| Property Owner | 301 S Cavalry | | Detroit | MI | 48209 |
| Property Owner | 14550 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 18519 Monica | | Detroit | MI | 48221 |
| Property Owner | 9925 Longacre | | Detroit | MI | 48227 |
| Property Owner | 5993 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 18517 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 20811 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 18645 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 6040 Casmere | | Detroit | MI | 48212 |
| Property Owner | 11248 Engleside | | Detroit | MI | 48205 |
| Property Owner | 17361 Albion | | Detroit | MI | 48234 |
| Property Owner | 7545 Wheeler | | Detroit | MI | 48210 |
| Property Owner | 11676 Stout | | Detroit | MI | 48228 |
| Property Owner | 250 E Harbortown Dr 113 | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 250 E Harbortown Dr 113 | | Detroit | MI | 48207 |
| Property Owner | 15452 Appoline | | Detroit | MI | 48227 |
| Property Owner | 4840 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 5125 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 19950 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 4445 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 1932 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 9033 American | | Detroit | MI | 48204 |
| Property Owner | 5077 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 11076 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 427 Henry | | Detroit | MI | 48201 |
| Property Owner | 2457 Cass | | Detroit | MI | 48201 |
| Property Owner | 16565 Warwick | | Detroit | MI | 48219 |
| Property Owner | 16907 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 13539 Halley | | Detroit | MI | 48223 |
| Property Owner | 7436 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 18331 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 95 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 19704 Andover | | Detroit | MI | 48203 |
| Property Owner | 18111 Goddard | | Detroit | MI | 48234 |
| Property Owner | 16581 Mendota | | Detroit | MI | 48221 |
| Property Owner | 20420 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 8065 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 15809 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 6351 Gladys | | Detroit | MI | 48210 |
| Property Owner | 6445 Grandville | | Detroit | MI | 48228 |
| Property Owner | 5795 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 22285 Wyman | | Detroit | MI | 48219 |
| Property Owner | 5926 St Hedwig | | Detroit | MI | 48210 |
| Property Owner | 19967 Concord | | Detroit | MI | 48234 |
| Property Owner | 8811 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 6357 Perkins | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8435 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 3200 Cortland | | Detroit | MI | 48206 |
| Property Owner | 6400 Hanson | | Detroit | MI | 48210 |
| Property Owner | 8859 Longworth | | Detroit | MI | 48209 |
| Property Owner | 6114 Horatio | | Detroit | MI | 48210 |
| Property Owner | 6857 Clayton | | Detroit | MI | 48210 |
| Property Owner | 5147 Renville | | Detroit | MI | 48210 |
| Property Owner | 3800 Livernois | | Detroit | MI | 48210 |
| Property Owner | 1551 Evans | | Detroit | MI | 48209 |
| Property Owner | 6575 Gladys | | Detroit | MI | 48210 |
| Property Owner | 4957 31st St | | Detroit | MI | 48210 |
| Property Owner | 1581 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 5923 Ogden | | Detroit | MI | 48210 |
| Property Owner | 7775 Dayton | | Detroit | MI | 48210 |
| Property Owner | 8659 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 6854 Montrose | | Detroit | MI | 48228 |
| Property Owner | 8224 Central | | Detroit | MI | 48204 |
| Property Owner | 8083 Smart | | Detroit | MI | 48210 |
| Property Owner | 2593 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 16897 Collingham | | Detroit | MI | 48205 |
| Property Owner | 1794 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 16530 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 2222 Ashland | | Detroit | MI | 48215 |
| Property Owner | 18644 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 7281 Ashton | | Detroit | MI | 48228 |
| Property Owner | 10741 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 12500 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 7250 Southfield | | Detroit | MI | 48228 |
| Property Owner | 4403 Guilford | | Detroit | MI | 48224 |
| Property Owner | 5899 W Fort | | Detroit | MI | 48209 |
| Property Owner | 6001 W Fort | | Detroit | MI | 48209 |
| Property Owner | 330 Junction | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20188 Northrop | | Detroit | MI | 48219 |
| Property Owner | 5094 Springwells | | Detroit | MI | 48210 |
| Property Owner | 17101 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 11980 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 18411 Beland | | Detroit | MI | 48234 |
| Property Owner | 8484 Auburn | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/12e | | Detroit | MI | 48226 |
| Property Owner | 4332 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 4132 35th St | | Detroit | MI | 48210 |
| Property Owner | 2549 Sharon | | Detroit | MI | 48209 |
| Property Owner | 10390 Britain | | Detroit | MI | 48224 |
| Property Owner | 1438 17th St | | Detroit | MI | 48216 |
| Property Owner | 1438 17th St | | Detroit | MI | 48216 |
| Property Owner | 2429 Carson | | Detroit | MI | 48209 |
| Property Owner | 14805 Freeland | | Detroit | MI | 48227 |
| Property Owner | 2520 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 2458 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 4004 Porter | | Detroit | MI | 48209 |
| Property Owner | 6442 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 3627 W Vernor | | Detroit | MI | 48216 |
| Property Owner | 7157 Julian | | Detroit | MI | 48204 |
| Property Owner | 6368 Beechton | | Detroit | MI | 48210 |
| Property Owner | 16861 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 18334 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 158 E Hildale | | Detroit | MI | 48203 |
| Property Owner | 603 W Robinwood | | Detroit | MI | 48203 |
| Property Owner | 441 W Robinwood | | Detroit | MI | 48203 |
| Property Owner | 3632 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 8107 St Paul | | Detroit | MI | 48214 |
| Property Owner | 5974 Whittier | | Detroit | MI | 48224-2638 |
| Property Owner | 8103 Prest | | Detroit | MI | 48228 |
| Property Owner | 10190 Beaconsfield | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7655 Braile | | Detroit | MI | 48228 |
| Property Owner | 5800 Cabot | | Detroit | MI | 48210 |
| Property Owner | 1309 St Anne | | Detroit | MI | 48216 |
| Property Owner | 17565 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 7720 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 8785 Falcon | | Detroit | MI | 48209 |
| Property Owner | 7546 Forrer | | Detroit | MI | 48228 |
| Property Owner | 12001 Ashton | | Detroit | MI | 48228 |
| Property Owner | 1983 Orleans 29 | | Detroit | MI | 48207-2718 |
| Property Owner | 19984 Exeter | | Detroit | MI | 48203 |
| Property Owner | 19124 Sunset | | Detroit | MI | 48234 |
| Property Owner | 16501 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 2735 Hooker | | Detroit | MI | 48208 |
| Property Owner | 2439 Dearing | | Detroit | MI | 48212 |
| Property Owner | 15725 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 781 Harding 48 | | Detroit | MI | 48214 |
| Property Owner | 781 Harding 48 | | Detroit | MI | 48214 |
| Property Owner | 16603 Monica | | Detroit | MI | 48221 |
| Property Owner | 10414 Violetlawn | | Detroit | MI | 48204 |
| Property Owner | 1223 Crawford | | Detroit | MI | 48209 |
| Property Owner | 15024 Alma | | Detroit | MI | 48205 |
| Property Owner | 8867 Grandville | | Detroit | MI | 48228 |
| Property Owner | 7930 Mack | | Detroit | MI | 48214 |
| Property Owner | 2257 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 263 E Bethune | | Detroit | MI | 48202 |
| Property Owner | 271 E Bethune | | Detroit | MI | 48202 |
| Property Owner | 279 E Bethune | | Detroit | MI | 48202 |
| Property Owner | 2700 Cortland | | Detroit | MI | 48206 |
| Property Owner | 14214 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 6045 Kensington | | Detroit | MI | 48224-2072 |
| Property Owner | 20451 Moross | | Detroit | MI | 48236 |
| Property Owner | 15347 Ferguson | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5112 23rd St | | Detroit | MI | 48208 |
| Property Owner | 14057 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 1985 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 15074 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 538 E Bethune | | Detroit | MI | 48202 |
| Property Owner | 3806 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 5559 Cranshaw | | Detroit | MI | 48204 |
| Property Owner | 2210 Anderdon | | Detroit | MI | 48215 |
| Property Owner | 18436 Snowden | | Detroit | MI | 48235 |
| Property Owner | 8565 Birwood | | Detroit | MI | 48204 |
| Property Owner | 19929 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 19627 Barlow | | Detroit | MI | 48205 |
| Property Owner | 5285 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 19369 Greeley | | Detroit | MI | 48203 |
| Property Owner | 15360 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 18887 Hasse | | Detroit | MI | 48234 |
| Property Owner | 18450 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 19303 Rowe | | Detroit | MI | 48205 |
| Property Owner | 19730 Fairport | | Detroit | MI | 48205 |
| Property Owner | 2494 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 2639 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 15704 Southfield | | Detroit | MI | 48223 |
| Property Owner | 4446 23rd St | | Detroit | MI | 48208 |
| Property Owner | 18420 Lauder | | Detroit | MI | 48235 |
| Property Owner | 16925 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 17135 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 4178 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 20552 Fairport | | Detroit | MI | 48205 |
| Property Owner | 3511 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 11700 Cascade | | Detroit | MI | 48204 |
| Property Owner | 18515 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 15405 Rutherford | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 13300 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 20036 Faust | | Detroit | MI | 48219 |
| Property Owner | 11714 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 10751 Marne | | Detroit | MI | 48224 |
| Property Owner | 19198 Gable | | Detroit | MI | 48234 |
| Property Owner | 9584 Sussex | | Detroit | MI | 48227 |
| Property Owner | 3739 Montgomery | | Detroit | MI | 48204 |
| Property Owner | 16526 Cruse | | Detroit | MI | 48235 |
| Property Owner | 8815 Quincy | | Detroit | MI | 48204 |
| Property Owner | 7644 Ashton | | Detroit | MI | 48228 |
| Property Owner | 11325 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 8516 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 8601 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 8611 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 8701 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 18657 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 14855 Prevost | | Detroit | MI | 48227 |
| Property Owner | 15329 St Marys | | Detroit | MI | 48227 |
| Property Owner | 1192 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 9044 Auburn | | Detroit | MI | 48228 |
| Property Owner | 13982 Anglin | | Detroit | MI | 48212 |
| Property Owner | 19171 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 9928 Ohio | | Detroit | MI | 48204 |
| Property Owner | 6386 Beechton | | Detroit | MI | 48210 |
| Property Owner | 6380 Beechton | | Detroit | MI | 48210 |
| Property Owner | 19401 Lenore | | Detroit | MI | 48219 |
| Property Owner | 17166 Fenton | | Detroit | MI | 48219 |
| Property Owner | 19512 Northrop | | Detroit | MI | 48219 |
| Property Owner | 18010 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 19341 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 14837 Sussex | | Detroit | MI | 48227 |
| Property Owner | 2581 Woodstock | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3364 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 2974 Marlborough | | Detroit | MI | 48215-2592 |
| Property Owner | 3162 Illinois | | Detroit | MI | 48207 |
| Property Owner | 11740 Stout | | Detroit | MI | 48228 |
| Property Owner | 8230 Grandville | | Detroit | MI | 48228 |
| Property Owner | 15219 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 20050 Mackay | | Detroit | MI | 48234 |
| Property Owner | 14465 Promenade | | Detroit | MI | 48213 |
| Property Owner | 16711 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 16245 Indiana | | Detroit | MI | 48221 |
| Property Owner | 9117 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 4331 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 19934 Burgess | | Detroit | MI | 48219 |
| Property Owner | 17210 Beland | | Detroit | MI | 48234 |
| Property Owner | 1555 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 20288 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 14809 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 15330 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 14846 Ashton | | Detroit | MI | 48223 |
| Property Owner | 15343 Cruse | | Detroit | MI | 48227 |
| Property Owner | 20569 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 18106 Ohio | | Detroit | MI | 48221 |
| Property Owner | 15379 Minock | | Detroit | MI | 48223 |
| Property Owner | 18633 Joann | | Detroit | MI | 48205 |
| Property Owner | 19369 Spencer | | Detroit | MI | 48234 |
| Property Owner | 3008 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 8597 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 8072 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 17326 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19300 Prevost | | Detroit | MI | 48235 |
| Property Owner | 8181 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 4337 Dickerson | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18400 Five Points | | Detroit | MI | 48240 |
| Property Owner | 12878 Bramell | | Detroit | MI | 48223 |
| Property Owner | 602 Glynn Ct | | Detroit | MI | 48202 |
| Property Owner | 2046 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 19325 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 601 W Victoria Park Dr | | Detroit | MI | 48215 |
| Property Owner | 20241 Spencer | | Detroit | MI | 48234 |
| Property Owner | 6587 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 6906 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 6891 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 7388 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 6389 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 7426 Chatham | | Detroit | MI | 48239 |
| Property Owner | 15373 Dexter | | Detroit | MI | 48238 |
| Property Owner | 5045 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 5051 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 12383 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 3135 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 19137 Coyle | | Detroit | MI | 48235 |
| Property Owner | 15812 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 15337 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 16135 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 17311 Annchester | | Detroit | MI | 48219 |
| Property Owner | 9392 Montrose | | Detroit | MI | 48227 |
| Property Owner | 19397 Algonac | | Detroit | MI | 48234 |
| Property Owner | 20565 Greenview | | Detroit | MI | 48219 |
| Property Owner | 15505 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 15505 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 5711 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 11755 Mendota | | Detroit | MI | 48204 |
| Property Owner | 9922 Forrer | | Detroit | MI | 48227 |
| Property Owner | 16569 Parkside | | Detroit | MI | 48221 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 9600 Artesian | | Detroit | MI | 48228 |
| Property Owner | 6556 Scotten | | Detroit | MI | 48210 |
| Property Owner | 9276 Meyers | | Detroit | MI | 48228 |
| Property Owner | 3320 Spinnaker Lane 6/3a | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 6/3a | | Detroit | MI | 48207 |
| Property Owner | 2243 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 5287 Allendale | | Detroit | MI | 48204 |
| Property Owner | 7450 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 13600 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 16301 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 20201 Anglin | | Detroit | MI | 48234 |
| Property Owner | 11154 Portlance | | Detroit | MI | 48205 |
| Property Owner | 9446 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 18540 Ashton | | Detroit | MI | 48219 |
| Property Owner | 14034 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 3695 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 3020 Webb | | Detroit | MI | 48206 |
| Property Owner | 18432 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 19135 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 6011 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 8090 Badger | | Detroit | MI | 48213 |
| Property Owner | 1779 Helen | | Detroit | MI | 48207 |
| Property Owner | 5751 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 9100 Erwin | | Detroit | MI | 48213 |
| Property Owner | 8478 Heyden | | Detroit | MI | 48228 |
| Property Owner | 89 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 12204 Santa Rosa | | Detroit | MI | 48204 |
| Property Owner | 9110 Clarion | | Detroit | MI | 48213 |
| Property Owner | 19165 Binder | | Detroit | MI | 48234 |
| Property Owner | 19168 Wexford | | Detroit | MI | 48234 |
| Property Owner | 8660 Elmira | | Detroit | MI | 48204 |
| Property Owner | 19384 Revere | | Detroit | MI | 48234 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 120 Seward 24/210 | | Detroit | MI | 48209 |
| Property Owner | 19321 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 425 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 18450 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 19245 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 19431 Chicago | | Detroit | MI | 48228 |
| Property Owner | 9415 Warwick | | Detroit | MI | 48228 |
| Property Owner | 11727 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 15257 Fordham | | Detroit | MI | 48205 |
| Property Owner | 10359 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 18988 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 15775 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 12034 Minden | | Detroit | MI | 48205 |
| Property Owner | 16875 Linwood | | Detroit | MI | 48221 |
| Property Owner | 5050 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 3423 Chope Pl | | Detroit | MI | 48208 |
| Property Owner | 17585 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 16724 Southfield | | Detroit | MI | 48235 |
| Property Owner | 5343 Burns | | Detroit | MI | 48213 |
| Property Owner | 19777 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 17288 Bentler 28 | | Detroit | MI | 48219-4707 |
| Property Owner | 15432 Collingham | | Detroit | MI | 48205 |
| Property Owner | 15432 Collingham | | Detroit | MI | 48205 |
| Property Owner | 4900 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 14609 Braile | | Detroit | MI | 48223 |
| Property Owner | 8748 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 545 Horton | | Detroit | MI | 48202 |
| Property Owner | 560 Custer | | Detroit | MI | 48202 |
| Property Owner | 16041 W Warren | | Detroit | MI | 48228 |
| Property Owner | 8319 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 8327 Cahalan | | Detroit | MI | 48209 |
| Property Owner | 8315 Cahalan | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 18536 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 16213 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 14838 Holmur | | Detroit | MI | 48238 |
| Property Owner | 2403 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 87 Woodland | | Detroit | MI | 48202 |
| Property Owner | 15865 Normandy | | Detroit | MI | 48221 |
| Property Owner | 11636 Manor | | Detroit | MI | 48204 |
| Property Owner | 8160 Central | | Detroit | MI | 48204 |
| Property Owner | 4300 Somerset | | Detroit | MI | 48224 |
| Property Owner | 16212 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 19390 Goddard | | Detroit | MI | 48234 |
| Property Owner | 18009 San Juan | | Detroit | MI | 48221 |
| Property Owner | 9251 Heyden | | Detroit | MI | 48228 |
| Property Owner | 4734 Canton | | Detroit | MI | 48207 |
| Property Owner | 1555 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 17257 Moenart | | Detroit | MI | 48212 |
| Property Owner | 5036 Prescott | | Detroit | MI | 48212 |
| Property Owner | 18118 Keystone | | Detroit | MI | 48234 |
| Property Owner | 12511 Linwood | | Detroit | MI | 48238 |
| Property Owner | 6461 Concord | | Detroit | MI | 48211 |
| Property Owner | 19431 W Davison | | Detroit | MI | 48223 |
| Property Owner | 14947 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 14897 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 6100 28th St | | Detroit | MI | 48210 |
| Property Owner | 8316 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 9502 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 9442 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 9254 Cameron | | Detroit | MI | 48211 |
| Property Owner | 723 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 717 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 693 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 687 Sheridan | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 21827 Moross | | Detroit | MI | 48236 |
| Property Owner | 21825 Moross | | Detroit | MI | 48236 |
| Property Owner | 21813 Moross | | Detroit | MI | 48236 |
| Property Owner | 21811 Moross | | Detroit | MI | 48236 |
| Property Owner | 21825 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 21824 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 4662 Harding | | Detroit | MI | 48213 |
| Property Owner | 3203 Glendale | | Detroit | MI | 48238 |
| Property Owner | 16101 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 50 E Fisher | | Detroit | MI | 48201 |
| Property Owner | 10430 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 17764 Omira | | Detroit | MI | 48203 |
| Property Owner | 17770 Omira | | Detroit | MI | 48203 |
| Property Owner | 17544 Brush | | Detroit | MI | 48203 |
| Property Owner | 17837 Wanda | | Detroit | MI | 48203 |
| Property Owner | 17490 Omira | | Detroit | MI | 48203 |
| Property Owner | 17708 Omira | | Detroit | MI | 48203 |
| Property Owner | 635 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 17815 Russell | | Detroit | MI | 48203 |
| Property Owner | 18891 St Louis | | Detroit | MI | 48234 |
| Property Owner | 9333 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 9789 Brennan | | Detroit | MI | 48200 |
| Property Owner | 9651 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 19131 Anglin | | Detroit | MI | 48234 |
| Property Owner | 15409 Steel | | Detroit | MI | 48227 |
| Property Owner | 15515 Ilene | | Detroit | MI | 48238 |
| Property Owner | 15507 Ilene | | Detroit | MI | 48238 |
| Property Owner | 11444 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 1415 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 14700 Puritan | | Detroit | MI | 48227 |
| Property Owner | 622 Horton | | Detroit | MI | 48202 |
| Property Owner | 19033 Wormer | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19023 Wormer | | Detroit | MI | 48219 |
| Property Owner | 6023 Hartford | | Detroit | MI | 48210 |
| Property Owner | 5634 Stanford | | Detroit | MI | 48210 |
| Property Owner | 6023 Stanford | | Detroit | MI | 48210 |
| Property Owner | 5683 Stanford | | Detroit | MI | 48210 |
| Property Owner | 2270 Lemay | | Detroit | MI | 48214 |
| Property Owner | 19133 Danbury | | Detroit | MI | 48203 |
| Property Owner | 20514 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 12774 Jane | | Detroit | MI | 48205 |
| Property Owner | 19323 Harlow | | Detroit | MI | 48235 |
| Property Owner | 6444 Westwood | | Detroit | MI | 48228 |
| Property Owner | 3328 Mcpherson | | Detroit | MI | 48212 |
| Property Owner | 2948 Mcpherson | | Detroit | MI | 48212 |
| Property Owner | 12332 Charest | | Detroit | MI | 48212 |
| Property Owner | 621 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 2640 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 809 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 15751 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 4154 Hereford | | Detroit | MI | 48224 |
| Property Owner | 17172 Fleming | | Detroit | MI | 48212 |
| Property Owner | 17701 Warwick | | Detroit | MI | 48219 |
| Property Owner | 3223 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 15338 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 18419 Chicago | | Detroit | MI | 48228 |
| Property Owner | 13995 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 19964 Ashton | | Detroit | MI | 48219 |
| Property Owner | 19929 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 12687 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 631 Leicester Ct | | Detroit | MI | 48202 |
| Property Owner | 20453 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 4515 Guilford | | Detroit | MI | 48224 |
| Property Owner | 19972 Greenlawn | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13643 Allonby | | Detroit | MI | 48227 |
| Property Owner | 13797 Allonby | | Detroit | MI | 48227 |
| Property Owner | 13807 Allonby | | Detroit | MI | 48227 |
| Property Owner | 12141 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 12139 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 16214 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 14961 Prest | | Detroit | MI | 48227 |
| Property Owner | 12645 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 17276 Bentler 3 | | Detroit | MI | 48219-4701 |
| Property Owner | 14418 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 15870 Griggs | | Detroit | MI | 48221 |
| Property Owner | 19766 Trinity | | Detroit | MI | 48219 |
| Property Owner | 19944 Faust | | Detroit | MI | 48219 |
| Property Owner | 5785 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 6800 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 19358 Robson | | Detroit | MI | 48235 |
| Property Owner | 2418 Stair | | Detroit | MI | 48209 |
| Property Owner | 9321 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 5233 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 8983 Clarion | | Detroit | MI | 48213 |
| Property Owner | 434 W Alexandrine 6/202 | | Detroit | MI | 48201-1754 |
| Property Owner | 8829 Grandville | | Detroit | MI | 48228 |
| Property Owner | 9634 Bryden | | Detroit | MI | 48204 |
| Property Owner | 8622 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 13574 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 5892 Cecil | | Detroit | MI | 48210 |
| Property Owner | 9133 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 20023 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 11321 Braile | | Detroit | MI | 48228 |
| Property Owner | 17457 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 19724 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 3557 E Ferry | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2513 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 19357 Fielding | | Detroit | MI | 48219 |
| Property Owner | 10670 Bonita | | Detroit | MI | 48224 |
| Property Owner | 18640 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 2644 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 9961 Rutland | | Detroit | MI | 48227 |
| Property Owner | 6464 Auburn | | Detroit | MI | 48228 |
| Property Owner | 2587 Carson | | Detroit | MI | 48209 |
| Property Owner | 5218 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 13608 Ohio | | Detroit | MI | 48238 |
| Property Owner | 1807 Canton | | Detroit | MI | 48207 |
| Property Owner | 15702 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 1845 20th St | | Detroit | MI | 48216 |
| Property Owner | 19380 Parkside | | Detroit | MI | 48221 |
| Property Owner | 17230 Warwick | | Detroit | MI | 48219 |
| Property Owner | 18950 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 19309 Andover | | Detroit | MI | 48203 |
| Property Owner | 1743 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 14847 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 19187 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 1694 Bassett | | Detroit | MI | 48217 |
| Property Owner | 6595 Horatio | | Detroit | MI | 48210 |
| Property Owner | 4624 Burton | | Detroit | MI | 48210 |
| Property Owner | 5944 Cooper | | Detroit | MI | 48213 |
| Property Owner | 19454 Wexford | | Detroit | MI | 48234 |
| Property Owner | 4088 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 340 Woodland | | Detroit | MI | 48202 |
| Property Owner | 20601 Patton | | Detroit | MI | 48228 |
| Property Owner | 17350 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 8460 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 13551 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 19300 Sunset | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3529 Lemay | | Detroit | MI | 48214 |
| Property Owner | 3523 Lemay | | Detroit | MI | 48214 |
| Property Owner | 13084 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 5629 Livernois | | Detroit | MI | 48210 |
| Property Owner | 14646 Rutland | | Detroit | MI | 48227 |
| Property Owner | 19443 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 15819 Inverness | | Detroit | MI | 48221 |
| Property Owner | 7751 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 15884 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 3645 E Warren | | Detroit | MI | 48207 |
| Property Owner | 5372 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 6363 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 20007 Mendota | | Detroit | MI | 48221 |
| Property Owner | 8056 Homer | | Detroit | MI | 48209 |
| Property Owner | 5289 Newport | | Detroit | MI | 48213 |
| Property Owner | 9322 Ohio | | Detroit | MI | 48204 |
| Property Owner | 4042 Fairview | | Detroit | MI | 48214 |
| Property Owner | 7355 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 17200 Pontchartrain | | Detroit | MI | 48203 |
| Property Owner | 15414 Collingham | | Detroit | MI | 48205 |
| Property Owner | 16846 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 1308 Ashland | | Detroit | MI | 48215 |
| Property Owner | 7532 Melrose | | Detroit | MI | 48211 |
| Property Owner | 8642 Artesian | | Detroit | MI | 48228 |
| Property Owner | 15503 Bramell | | Detroit | MI | 48223 |
| Property Owner | 6580 Pittsburg | | Detroit | MI | 48210 |
| Property Owner | 6574 Pittsburg | | Detroit | MI | 48210 |
| Property Owner | 4924 30th St | | Detroit | MI | 48210 |
| Property Owner | 4112 Wesson | | Detroit | MI | 48210 |
| Property Owner | 20255 Andover | | Detroit | MI | 48203 |
| Property Owner | 9393 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 24603 Florence | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9081 Annapolis | | Detroit | MI | 48204 |
| Property Owner | 9083 Dawes | | Detroit | MI | 48204 |
| Property Owner | 444 Hague | | Detroit | MI | 48202 |
| Property Owner | 17184 Annchester | | Detroit | MI | 48219 |
| Property Owner | 16665 Tuller | | Detroit | MI | 48221 |
| Property Owner | 2660 W Vernor | | Detroit | MI | 48216 |
| Property Owner | 18483 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 16060 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 445 Hague | | Detroit | MI | 48202 |
| Property Owner | 4483 31st St | | Detroit | MI | 48210 |
| Property Owner | 19812 Braile | | Detroit | MI | 48219 |
| Property Owner | 14238 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 1036 Holbrook | | Detroit | MI | 48211 |
| Property Owner | 3350 Sherbourne | | Detroit | MI | 48221 |
| Property Owner | 18645 Steel | | Detroit | MI | 48235 |
| Property Owner | 8911 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 16144 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 16157 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 13374 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 17221 Fenelon | | Detroit | MI | 48212 |
| Property Owner | 704 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 19703 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 17310 Patton | | Detroit | MI | 48219 |
| Property Owner | 15642 Lappin | | Detroit | MI | 48205 |
| Property Owner | 8118 Logan | | Detroit | MI | 48209 |
| Property Owner | 585 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 17555 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 5560 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 5564 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 6494 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 13493 Sparling | | Detroit | MI | 48212 |
| Property Owner | 5575 Cadillac | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 3324 Harrison | | Detroit | MI | 48208 |
| Property Owner | 5438 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 20057 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 14525 Snowden | | Detroit | MI | 48227 |
| Property Owner | 9528 Rutland | | Detroit | MI | 48227 |
| Property Owner | 8667 Pierson | | Detroit | MI | 48228 |
| Property Owner | 4888 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 12359 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 12351 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 1612 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 2974 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 13691 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 14515 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 6167 Faust | | Detroit | MI | 48228 |
| Property Owner | 18401 W Warren | | Detroit | MI | 48228 |
| Property Owner | 15700 E Eight Mile | | Detroit | MI | 48205 |
| Property Owner | 9916 Rutland | | Detroit | MI | 48227 |
| Property Owner | 12733 Greiner | | Detroit | MI | 48205 |
| Property Owner | 13885 Liberal | | Detroit | MI | 48205 |
| Property Owner | 18420 Hickory | | Detroit | MI | 48205 |
| Property Owner | 14286 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 6546 Ashton | | Detroit | MI | 48228 |
| Property Owner | 15451 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 14747 Rutland | | Detroit | MI | 48227 |
| Property Owner | 12080 Cloverdale | | Detroit | MI | 48204 |
| Property Owner | 5745 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 17406 Washburn | | Detroit | MI | 48221 |
| Property Owner | 11406 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 14111 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 4526 Fischer | | Detroit | MI | 48214 |
| Property Owner | 8162 E Jefferson 7a | | Detroit | MI | 48214 |
| Property Owner | 8162 E Jefferson 7b | | Detroit | MI | 48214 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8162 E Jefferson 7a | | Detroit | MI | 48214 |
| Property Owner | 9265 Heyden | | Detroit | MI | 48228 |
| Property Owner | 4636 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 13415 Camden | | Detroit | MI | 48213 |
| Property Owner | 17600 Steel | | Detroit | MI | 48235 |
| Property Owner | 5363 Seminole | | Detroit | MI | 48213 |
| Property Owner | 19792 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 18480 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 20510 Keystone | | Detroit | MI | 48234 |
| Property Owner | 527 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 535 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 19503 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 712 Gladstone | | Detroit | MI | 48202 |
| Property Owner | 19774 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 4237 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 9051 Patton | | Detroit | MI | 48228 |
| Property Owner | 14909 Indiana | | Detroit | MI | 48238 |
| Property Owner | 19150 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 6005 Grandville | | Detroit | MI | 48228 |
| Property Owner | 5508 Harold | | Detroit | MI | 48212 |
| Property Owner | 3841 Talbot | | Detroit | MI | 48212 |
| Property Owner | 15445 Steel | | Detroit | MI | 48227 |
| Property Owner | 20170 Goddard | | Detroit | MI | 48234 |
| Property Owner | 20195 Manor | | Detroit | MI | 48221 |
| Property Owner | 16551 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 4225 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 3602 Medbury | | Detroit | MI | 48211 |
| Property Owner | 4568 University Pl | | Detroit | MI | 48224 |
| Property Owner | 12644 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 10886 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 6766 Heyden | | Detroit | MI | 48228 |
| Property Owner | 9194 Mason Pl | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6505 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 16800 Ilene | | Detroit | MI | 48221 |
| Property Owner | 15058 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 18551 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 7337 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/22k | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/15i | | Detroit | MI | 48226 |
| Property Owner | 13534 Montrose | | Detroit | MI | 48227 |
| Property Owner | 6414 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 6420 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 6434 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 12916 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 16261 Ward | | Detroit | MI | 48235 |
| Property Owner | 15890 Steel | | Detroit | MI | 48235 |
| Property Owner | 14803 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 18182 Hull | | Detroit | MI | 48203 |
| Property Owner | 3357 Breckenridge | | Detroit | MI | 48208 |
| Property Owner | 3347 Breckenridge | | Detroit | MI | 48208 |
| Property Owner | 3353 Breckenridge | | Detroit | MI | 48208 |
| Property Owner | 114 Adelaide St 08 | | Detroit | MI | 48201-3113 |
| Property Owner | 114 Adelaide St 08 | | Detroit | MI | 48201-3113 |
| Property Owner | 23880 Dehner | | Detroit | MI | 48219 |
| Property Owner | 19457 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 20255 Grandville | | Detroit | MI | 48219 |
| Property Owner | 714 Ashland | | Detroit | MI | 48215 |
| Property Owner | 2075 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 19806 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 12890 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 20030 Patton | | Detroit | MI | 48219 |
| Property Owner | 18240 Lauder | | Detroit | MI | 48235 |
| Property Owner | 19347 Coyle | | Detroit | MI | 48235 |
| Property Owner | 18437 Stahelin | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 1520 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 16495 Collingham | | Detroit | MI | 48205 |
| Property Owner | 120 Seward 37/311 | | Detroit | MI | 48202 |
| Property Owner | 16640 Turner | | Detroit | MI | 48221 |
| Property Owner | 15025 Freeland | | Detroit | MI | 48227 |
| Property Owner | 8933 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 8082 Smart | | Detroit | MI | 48210 |
| Property Owner | 2003 Brooklyn 10/209 | | Detroit | MI | 48226 |
| Property Owner | 20544 Braile | | Detroit | MI | 48219 |
| Property Owner | 1285 Ethel | | Detroit | MI | 48217 |
| Property Owner | 18972 Muirland | | Detroit | MI | 48221 |
| Property Owner | 5025 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 9419 Manistique | | Detroit | MI | 48224 |
| Property Owner | 1447 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 11703 Sussex | | Detroit | MI | 48227 |
| Property Owner | 14305 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 9975 Minock | | Detroit | MI | 48228 |
| Property Owner | 584 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 16551 Warwick | | Detroit | MI | 48219 |
| Property Owner | 4564 Hereford | | Detroit | MI | 48224 |
| Property Owner | 19428 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 14919 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 20075 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 16938 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 20204 Fairport | | Detroit | MI | 48205 |
| Property Owner | 66 Winder 56/456 | | Detroit | MI | 48201 |
| Property Owner | 21651 Moross | | Detroit | MI | 48236 |
| Property Owner | 21647 Moross | | Detroit | MI | 48236 |
| Property Owner | 12056 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 3893 Caely | | Detroit | MI | 48212 |
| Property Owner | 710 Glynn Ct | | Detroit | MI | 48202 |
| Property Owner | 13036 Wilshire | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8135 Terry | | Detroit | MI | 48228 |
| Property Owner | 8634 Esper | | Detroit | MI | 48204 |
| Property Owner | 17440 Harper | | Detroit | MI | 48224-1278 |
| Property Owner | 7500 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 4018 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 469 W Willis 5 | | Detroit | MI | 48201 |
| Property Owner | 469 W Willis 5 | | Detroit | MI | 48201 |
| Property Owner | 18078 St Marys | | Detroit | MI | 48235 |
| Property Owner | 8231 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 5786 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 5821 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 9161 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 6636 Clifton | | Detroit | MI | 48210 |
| Property Owner | 18961 Barlow | | Detroit | MI | 48205 |
| Property Owner | 17333 Fenton | | Detroit | MI | 48219 |
| Property Owner | 20033 Carol | | Detroit | MI | 48235 |
| Property Owner | 14258 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 15424 Birwood | | Detroit | MI | 48238 |
| Property Owner | 16565 Sussex | | Detroit | MI | 48235 |
| Property Owner | 4743 Fischer | | Detroit | MI | 48213 |
| Property Owner | 14048 Auburn | | Detroit | MI | 48223 |
| Property Owner | 12126 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 15572 Normandy | | Detroit | MI | 48238 |
| Property Owner | 3018 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 5076 Courville | | Detroit | MI | 48224 |
| Property Owner | 19736 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 8410 Westwood | | Detroit | MI | 48228 |
| Property Owner | 19607 Fleming | | Detroit | MI | 48234 |
| Property Owner | 4180 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4180 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19203 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 8300 Piedmont | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 2442 Monterey | | Detroit | MI | 48203 |
| Property Owner | 6348 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19309 Derby | | Detroit | MI | 48203 |
| Property Owner | 20197 Meyers | | Detroit | MI | 48235 |
| Property Owner | 18660 Sussex | | Detroit | MI | 48235 |
| Property Owner | 12405 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 11351 St Marys | | Detroit | MI | 48227 |
| Property Owner | 20200 Greydale | | Detroit | MI | 48219 |
| Property Owner | 540 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 1941 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 17236 Fleming | | Detroit | MI | 48212 |
| Property Owner | 17188 Fleming | | Detroit | MI | 48212 |
| Property Owner | 131 Minnesota | | Detroit | MI | 48203 |
| Property Owner | 1275 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 18457 Harlow | | Detroit | MI | 48235 |
| Property Owner | 13531 Washburn | | Detroit | MI | 48238 |
| Property Owner | 19352 Concord | | Detroit | MI | 48234 |
| Property Owner | 19484 Ashton | | Detroit | MI | 48219 |
| Property Owner | 15374 Appoline | | Detroit | MI | 48227 |
| Property Owner | 16767 Heyden | | Detroit | MI | 48219 |
| Property Owner | 7445 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 380 Parkview | | Detroit | MI | 48214 |
| Property Owner | 18517 Ilene | | Detroit | MI | 48221 |
| Property Owner | 9747 Philip | | Detroit | MI | 48224 |
| Property Owner | 18312 Muirland | | Detroit | MI | 48221 |
| Property Owner | 18700 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 1275 Bassett | | Detroit | MI | 48217 |
| Property Owner | 19335 Sunset | | Detroit | MI | 48234 |
| Property Owner | 20234 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 2761 Woodstock | | Detroit | MI | 48221 |
| Property Owner | 227 King | | Detroit | MI | 48202 |
| Property Owner | 15909 Dacosta | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 11624 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 7701 Woodward Avenue 68 | | Detroit | MI | 48202-2819 |
| Property Owner | 14846 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 4866 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 19473 Stotter | | Detroit | MI | 48234 |
| Property Owner | 19621 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 12764 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 19708 Patton | | Detroit | MI | 48219 |
| Property Owner | 10935 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 18648 Revere | | Detroit | MI | 48234 |
| Property Owner | 18656 Revere | | Detroit | MI | 48234 |
| Property Owner | 19924 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 18644 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 11377 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19712 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 9046 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 17311 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 4229 Fischer | | Detroit | MI | 48214 |
| Property Owner | 20320 Conley | | Detroit | MI | 48234 |
| Property Owner | 16220 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 16212 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 4541 Guilford | | Detroit | MI | 48224 |
| Property Owner | 18417 Beland | | Detroit | MI | 48234 |
| Property Owner | 5961 Epworth | | Detroit | MI | 48210 |
| Property Owner | 19324 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 19659 Sunset | | Detroit | MI | 48234 |
| Property Owner | 7792 Burnette | | Detroit | MI | 48204 |
| Property Owner | 8893 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 19680 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 9409 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 8089 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 8097 E Hildale | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13680 Troester | | Detroit | MI | 48205 |
| Property Owner | 929 Continental | | Detroit | MI | 48215 |
| Property Owner | 18934 Pierson | | Detroit | MI | 48219 |
| Property Owner | 14175 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 15043 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 8040 E Lantz | | Detroit | MI | 48234 |
| Property Owner | 18640 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 15916 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 14015 Mendota | | Detroit | MI | 48238 |
| Property Owner | 14001 Mendota | | Detroit | MI | 48238 |
| Property Owner | 14009 Mendota | | Detroit | MI | 48238 |
| Property Owner | 15395 Washburn | | Detroit | MI | 48238 |
| Property Owner | 15915 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 15921 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 1401 Seward | | Detroit | MI | 48206 |
| Property Owner | 5969 Lumley | | Detroit | MI | 48210 |
| Property Owner | 3856 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 5259 Chopin | | Detroit | MI | 48210 |
| Property Owner | 19300 Telegraph | | Detroit | MI | 48219 |
| Property Owner | 1723 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 1723 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 5881 John C Lodge | | Detroit | MI | 48202 |
| Property Owner | 17600 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 8869 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 10521 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 9515 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 19947 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 18927 Ohio | | Detroit | MI | 48221 |
| Property Owner | 9945 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 17621 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 2714 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Property Owner | 2718 Rosa Parks Blvd | | Detroit | MI | 48216 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2165 Burns | | Detroit | MI | 48214 |
| Property Owner | 15446 Tracey | | Detroit | MI | 48227 |
| Property Owner | 20419 Terrell | | Detroit | MI | 48234 |
| Property Owner | 13124 Indiana | | Detroit | MI | 48238 |
| Property Owner | 3040 Kendall | | Detroit | MI | 48238 |
| Property Owner | 20520 Joann | | Detroit | MI | 48205 |
| Property Owner | 7756 Warwick | | Detroit | MI | 48228 |
| Property Owner | 5740 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 5927 Hereford | | Detroit | MI | 48224 |
| Property Owner | 20461 Griggs | | Detroit | MI | 48221 |
| Property Owner | 5457 Chene | | Detroit | MI | 48211 |
| Property Owner | 18512 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 19474 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 728 W Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 387 S Dragoon | | Detroit | MI | 48209 |
| Property Owner | 2236 Kendall | | Detroit | MI | 48238 |
| Property Owner | 19425 Lauder | | Detroit | MI | 48235 |
| Property Owner | 4673 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 15666 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 11307 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 18618 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 6380 Floyd | | Detroit | MI | 48210 |
| Property Owner | 13501 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 5338 Pacific | | Detroit | MI | 48204 |
| Property Owner | 20115 Appoline | | Detroit | MI | 48235 |
| Property Owner | 2521 John R 28 | | Detroit | MI | 48201 |
| Property Owner | 2521 John R 28 | | Detroit | MI | 48201 |
| Property Owner | 13620 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 13628 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 9375 Penrod | | Detroit | MI | 48228 |
| Property Owner | 15875 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 25727 W Outer Drive | | Detroit | MI | 48217 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18923 Hull | | Detroit | MI | 48203 |
| Property Owner | 5799 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 12104 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 4784 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 12501 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 8193 Wetherby | | Detroit | MI | 48204 |
| Property Owner | 2003 Orleans 59 | | Detroit | MI | 48207-2738 |
| Property Owner | 3770 Crane | | Detroit | MI | 48214 |
| Property Owner | 18500 Griggs | | Detroit | MI | 48221 |
| Property Owner | 1648 Campau Farms Circle | | Detroit | MI | 48207-5157 |
| Property Owner | 1805 Parker | | Detroit | MI | 48214 |
| Property Owner | 19987 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 19965 Hickory | | Detroit | MI | 48205 |
| Property Owner | 13888 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 13900 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 13926 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 5410 Chopin | | Detroit | MI | 48210 |
| Property Owner | 15874 Inverness | | Detroit | MI | 48221 |
| Property Owner | 4733 Tillman | | Detroit | MI | 48208 |
| Property Owner | 9706 American | | Detroit | MI | 48204 |
| Property Owner | 14550 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 6045 Lemay | | Detroit | MI | 48213 |
| Property Owner | 6424 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 11445 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 16135 Fielding | | Detroit | MI | 48219 |
| Property Owner | 14689 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 18973 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 1687 Blaine | | Detroit | MI | 48206 |
| Property Owner | 1722 Campau Farms Circle | | Detroit | MI | 48207-5162 |
| Property Owner | 8329 Wallace | | Detroit | MI | 48213 |
| Property Owner | 4231 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 7339 Prairie | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7687 Faust | | Detroit | MI | 48228 |
| Property Owner | 5614 Wesson | | Detroit | MI | 48210 |
| Property Owner | 11794 Promenade | | Detroit | MI | 48213 |
| Property Owner | 14405 Young | | Detroit | MI | 48205 |
| Property Owner | 14828 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 12093 Racine | | Detroit | MI | 48205 |
| Property Owner | 3417 Bewick | | Detroit | MI | 48214 |
| Property Owner | 14890 Quincy | | Detroit | MI | 48238 |
| Property Owner | 18242 Birwood | | Detroit | MI | 48221 |
| Property Owner | 18061 Steel | | Detroit | MI | 48235 |
| Property Owner | 775 Piper 6 | | Detroit | MI | 48215-3357 |
| Property Owner | 7509 Holmes | | Detroit | MI | 48210 |
| Property Owner | 16713 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 8124 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 13913 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 8150 Robson | | Detroit | MI | 48228 |
| Property Owner | 15110 Cruse | | Detroit | MI | 48227 |
| Property Owner | 15146 Minock | | Detroit | MI | 48223 |
| Property Owner | 11467 Somerset | | Detroit | MI | 48224 |
| Property Owner | 18146 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 19982 Hanna | | Detroit | MI | 48203 |
| Property Owner | 2617 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 18602 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 2635 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 8180 House | | Detroit | MI | 48234 |
| Property Owner | 4532 French Rd | | Detroit | MI | 48213 |
| Property Owner | 11411 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 5910 St Clair | | Detroit | MI | 48213 |
| Property Owner | 5916 St Clair | | Detroit | MI | 48213 |
| Property Owner | 18405 Forrer | | Detroit | MI | 48235 |
| Property Owner | 12055 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 14590 Asbury Park | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2928 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 12345 Wade | | Detroit | MI | 48213 |
| Property Owner | 9316 Georgia | | Detroit | MI | 48213 |
| Property Owner | 1229 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 1210 Liebold | | Detroit | MI | 48217 |
| Property Owner | 1217 Liebold | | Detroit | MI | 48217 |
| Property Owner | 15613 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 6164 Wabash | | Detroit | MI | 48208 |
| Property Owner | 4197 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 11260 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 20310 Heyden | | Detroit | MI | 48219 |
| Property Owner | 2233 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 2963 Edsel | | Detroit | MI | 48217 |
| Property Owner | 20007 Fleming | | Detroit | MI | 48234 |
| Property Owner | 7727 Auburn | | Detroit | MI | 48228 |
| Property Owner | 11160 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 13995 Longacre | | Detroit | MI | 48227 |
| Property Owner | 1670 Strathcona | | Detroit | MI | 48203 |
| Property Owner | 14772 Quincy | | Detroit | MI | 48238 |
| Property Owner | 5857 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 608 Webb | | Detroit | MI | 48202 |
| Property Owner | 19210 Chapel | | Detroit | MI | 48219 |
| Property Owner | 19701 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 1822 E Outer Drive 42 | | Detroit | MI | 48234 |
| Property Owner | 19757 Teppert | | Detroit | MI | 48234 |
| Property Owner | 4843 Seminole | | Detroit | MI | 48213 |
| Property Owner | 17535 Maine | | Detroit | MI | 48212 |
| Property Owner | 18299 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 14695 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 19975 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 2311 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 1526 Virginia Park | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10874 Peerless | | Detroit | MI | 48224 |
| Property Owner | 19458 Marx | | Detroit | MI | 48203 |
| Property Owner | 3503 28th St | | Detroit | MI | 48210 |
| Property Owner | 14609 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 22442 Kendall | | Detroit | MI | 48223 |
| Property Owner | 19176 Wexford | | Detroit | MI | 48234 |
| Property Owner | 22202 Hessel | | Detroit | MI | 48219 |
| Property Owner | 14696 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 9924 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 2710 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 17169 Orleans | | Detroit | MI | 48203 |
| Property Owner | 18515 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 3625 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 20550 Bentler | | Detroit | MI | 48219 |
| Property Owner | 16852 Manor | | Detroit | MI | 48221 |
| Property Owner | 20318 Alderton | | Detroit | MI | 48219 |
| Property Owner | 3968 Harding | | Detroit | MI | 48214 |
| Property Owner | 19459 Coventry | | Detroit | MI | 48203 |
| Property Owner | 1940 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 14601 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 8849 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 8809 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 13221 N Victoria Park Dr | | Detroit | MI | 48215-4116 |
| Property Owner | 3754 23rd St | | Detroit | MI | 48208 |
| Property Owner | 3760 23rd St | | Detroit | MI | 48208 |
| Property Owner | 4882 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 18461 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 4355 Glendale | | Detroit | MI | 48238 |
| Property Owner | 2672 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 2660 Hooker | | Detroit | MI | 48208 |
| Property Owner | 16951 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 18295 Stahelin | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16601 St Marys | | Detroit | MI | 48235 |
| Property Owner | 8850 Esper | | Detroit | MI | 48204 |
| Property Owner | 12714 Terry | | Detroit | MI | 48227 |
| Property Owner | 19951 Steel | | Detroit | MI | 48235 |
| Property Owner | 20250 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18757 Linville | | Detroit | MI | 48236 |
| Property Owner | 18095 Brinker | | Detroit | MI | 48234 |
| Property Owner | 15361 Fielding | | Detroit | MI | 48223 |
| Property Owner | 20541 Winston | | Detroit | MI | 48219 |
| Property Owner | 16150 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 18566 Norwood | | Detroit | MI | 48234 |
| Property Owner | 1975 Richton | | Detroit | MI | 48206 |
| Property Owner | 14004 Maine | | Detroit | MI | 48212 |
| Property Owner | 2940 Belvidere | | Detroit | MI | 48214 |
| Property Owner | 745 Conner | | Detroit | MI | 48213 |
| Property Owner | 13451 Eureka | | Detroit | MI | 48212 |
| Property Owner | 14407 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 12061 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 16129 Prest | | Detroit | MI | 48235 |
| Property Owner | 12066 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 3749 23rd St | | Detroit | MI | 48208 |
| Property Owner | 3743 23rd St | | Detroit | MI | 48208 |
| Property Owner | 13547 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 17891 Ryan | | Detroit | MI | 48234 |
| Property Owner | 4803 Bishop | | Detroit | MI | 48224 |
| Property Owner | 4803 Bishop | | Detroit | MI | 48224 |
| Property Owner | 16641 Robson | | Detroit | MI | 48235 |
| Property Owner | 8835 Auburn | | Detroit | MI | 48228 |
| Property Owner | 18031 Beland | | Detroit | MI | 48234 |
| Property Owner | 15877 Lawton | | Detroit | MI | 48221 |
| Property Owner | 14671 Archdale | | Detroit | MI | 48227 |
| Property Owner | 9543 Evergreen | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18605 Orleans | | Detroit | MI | 48203 |
| Property Owner | 9926 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 6710 Memorial | | Detroit | MI | 48228 |
| Property Owner | 16595 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 901 Gladstone | | Detroit | MI | 48202 |
| Property Owner | 18421 Warrington | | Detroit | MI | 48221 |
| Property Owner | 3212 Ethel | | Detroit | MI | 48217 |
| Property Owner | 2614 Ash | | Detroit | MI | 48208 |
| Property Owner | 18672 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 15808 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 1540 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 13914 Collingham | | Detroit | MI | 48205 |
| Property Owner | 15707 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 19310 Northrop | | Detroit | MI | 48219 |
| Property Owner | 15729 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 16748 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 15825 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 15804 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 6184 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 19949 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 11324 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 16255 Muirland | | Detroit | MI | 48221 |
| Property Owner | 8296 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 6409 Crane | | Detroit | MI | 48213 |
| Property Owner | 16747 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 6314 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 713 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 10951 Worden | | Detroit | MI | 48224 |
| Property Owner | 58 W Bethune 27 | | Detroit | MI | 48202 |
| Property Owner | 8087 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 8871 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 5703 Field | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7735 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 12850 Fielding | | Detroit | MI | 48223 |
| Property Owner | 2658 Columbus | | Detroit | MI | 48206 |
| Property Owner | 19911 Heyden | | Detroit | MI | 48219 |
| Property Owner | 8097 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 15377 Heyden | | Detroit | MI | 48223 |
| Property Owner | 12126 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 13624 Eureka | | Detroit | MI | 48212 |
| Property Owner | 19568 Archer | | Detroit | MI | 48219 |
| Property Owner | 2545 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 1009 Kitchener | | Detroit | MI | 48215 |
| Property Owner | 771 Piper 5 | | Detroit | MI | 48215-3357 |
| Property Owner | 18650 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 16127 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 3939 Audubon | | Detroit | MI | 48224 |
| Property Owner | 3939 Audubon | | Detroit | MI | 48224 |
| Property Owner | 3517 Courville | | Detroit | MI | 48224 |
| Property Owner | 12302 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 2120 Helen | | Detroit | MI | 48207 |
| Property Owner | 3002 Garland | | Detroit | MI | 48214 |
| Property Owner | 16847 Manor | | Detroit | MI | 48221 |
| Property Owner | 3859 Garland | | Detroit | MI | 48214 |
| Property Owner | 15419 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 18453 Ilene | | Detroit | MI | 48221 |
| Property Owner | 5585 Alter | | Detroit | MI | 48224 |
| Property Owner | 16243 Lawton | | Detroit | MI | 48221 |
| Property Owner | 15765 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 20151 Bramford | | Detroit | MI | 48234 |
| Property Owner | 15039 Snowden | | Detroit | MI | 48227 |
| Property Owner | 8886 Minock | | Detroit | MI | 48228 |
| Property Owner | 3320 Spinnaker Lane 50/10c | | Detroit | MI | 48207 |
| Property Owner | 3320 Spinnaker Lane 50/10c | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13424 Justine | | Detroit | MI | 48212 |
| Property Owner | 18804 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 7781 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 19320 Braile | | Detroit | MI | 48219 |
| Property Owner | 5757 Townsend | | Detroit | MI | 48213 |
| Property Owner | 11324 Wade | | Detroit | MI | 48213 |
| Property Owner | 7400 St Paul 16/g1 | | Detroit | MI | 48214 |
| Property Owner | 7400 St Paul 16/g1 | | Detroit | MI | 48214 |
| Property Owner | 19919 Archdale | | Detroit | MI | 48235 |
| Property Owner | 8765 Bradley | | Detroit | MI | 48214 |
| Property Owner | 22490 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 17201 Indiana | | Detroit | MI | 48221 |
| Property Owner | 5307 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 8527 Sussex | | Detroit | MI | 48228 |
| Property Owner | 17508 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 12865 Rutland | | Detroit | MI | 48227 |
| Property Owner | 16562 Baylis | | Detroit | MI | 48221 |
| Property Owner | 5118 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 17737 Lenore | | Detroit | MI | 48219 |
| Property Owner | 8111 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 13938 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 19930 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 19154 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 14269 Ohio | | Detroit | MI | 48238 |
| Property Owner | 207 Newport | | Detroit | MI | 48215 |
| Property Owner | 19459 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 11196 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 6144 Artesian | | Detroit | MI | 48228 |
| Property Owner | 17555 Warrington | | Detroit | MI | 48221 |
| Property Owner | 4865 Newport | | Detroit | MI | 48213 |
| Property Owner | 18626 Faust | | Detroit | MI | 48219 |
| Property Owner | 1237 Randolph | | Detroit | MI | 48226 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2130 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 9541 Coyle | | Detroit | MI | 48227 |
| Property Owner | 14824 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 14832 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 4449 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 15600 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 16229 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 3256 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 15385 Holmur | | Detroit | MI | 48238 |
| Property Owner | 7302 Tireman | | Detroit | MI | 48204 |
| Property Owner | 6400 Clifton | | Detroit | MI | 48210 |
| Property Owner | 7437 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 9450 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 9185 Meyers | | Detroit | MI | 48228 |
| Property Owner | 19460 St Marys | | Detroit | MI | 48235 |
| Property Owner | 17185 Plainview | | Detroit | MI | 48219 |
| Property Owner | 20035 Bradford | | Detroit | MI | 48205 |
| Property Owner | 14966 Freeland | | Detroit | MI | 48227 |
| Property Owner | 19307 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 7485 Archdale | | Detroit | MI | 48228 |
| Property Owner | 19144 Exeter | | Detroit | MI | 48203 |
| Property Owner | 18803 Maine | | Detroit | MI | 48234 |
| Property Owner | 5760 Lawton | | Detroit | MI | 48208 |
| Property Owner | 7156 Webb | | Detroit | MI | 48204 |
| Property Owner | 12385 Indiana | | Detroit | MI | 48238 |
| Property Owner | 13651 Griggs | | Detroit | MI | 48238 |
| Property Owner | 19960 Meyers | | Detroit | MI | 48235 |
| Property Owner | 4752 Chopin | | Detroit | MI | 48210 |
| Property Owner | 18494 Waltham | | Detroit | MI | 48205 |
| Property Owner | 5912 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 266 Manistique | | Detroit | MI | 48215 |
| Property Owner | 12100 Wayburn | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 18480 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 15804 Prevost | | Detroit | MI | 48235 |
| Property Owner | 12122 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 15800 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 9731 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 15833 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 9527 Burnette | | Detroit | MI | 48204 |
| Property Owner | 581 New Town | | Detroit | MI | 48215 |
| Property Owner | 581 New Town | | Detroit | MI | 48215-3288 |
| Property Owner | 17652 Cooley | | Detroit | MI | 48219 |
| Property Owner | 9561 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 9500 Fielding | | Detroit | MI | 48228 |
| Property Owner | 19720 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 5440 Woodward Avenue 344 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 345 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1129 | | Detroit | MI | 48202-4054 |
| Property Owner | 6782 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 18032 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 2461 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 11665 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 12897 Ashton | | Detroit | MI | 48223 |
| Property Owner | 16925 Prairie | | Detroit | MI | 48221 |
| Property Owner | 15487 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 3075 Williams | | Detroit | MI | 48216-1052 |
| Property Owner | 14321 Prevost | | Detroit | MI | 48227 |
| Property Owner | 14321 Prevost | | Detroit | MI | 48227 |
| Property Owner | 4235 Glendale | | Detroit | MI | 48238 |
| Property Owner | 14135 Troester | | Detroit | MI | 48205 |
| Property Owner | 2586 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 5693 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 8882 Mendota | | Detroit | MI | 48204 |
| Property Owner | 8355 Prairie | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4194 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 4014 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 16240 Muirland | | Detroit | MI | 48221 |
| Property Owner | 16676 Freeland | | Detroit | MI | 48235 |
| Property Owner | 15387 Lesure | | Detroit | MI | 48227 |
| Property Owner | 12641 Stout | | Detroit | MI | 48223 |
| Property Owner | 2056 Lawley | | Detroit | MI | 48212 |
| Property Owner | 6922 Brace | | Detroit | MI | 48228 |
| Property Owner | 20207 Omira | | Detroit | MI | 48203 |
| Property Owner | 20531 Plainview | | Detroit | MI | 48219 |
| Property Owner | 19211 Birwood | | Detroit | MI | 48221 |
| Property Owner | 17581 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 10000 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 1124 Ethel | | Detroit | MI | 48217 |
| Property Owner | 12795 Tuller | | Detroit | MI | 48238 |
| Property Owner | 12789 Tuller | | Detroit | MI | 48238 |
| Property Owner | 1751 Ethel | | Detroit | MI | 48217 |
| Property Owner | 4200 Maryland | | Detroit | MI | 48224-3364 |
| Property Owner | 13960 Steel | | Detroit | MI | 48227 |
| Property Owner | 15787 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 10124 Morley | | Detroit | MI | 48204 |
| Property Owner | 14000 Plainview | | Detroit | MI | 48223-2806 |
| Property Owner | 9231 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 19141 Justine | | Detroit | MI | 48234 |
| Property Owner | 16651 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 3373 Ethel | | Detroit | MI | 48217 |
| Property Owner | 17189 Sioux | | Detroit | MI | 48224 |
| Property Owner | 12891 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 7515 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 702 W Canfield | | Detroit | MI | 48201 |
| Property Owner | 640 W Canfield | | Detroit | MI | 48201 |
| Property Owner | 1001 W Jefferson 300/7a | | Detroit | MI | 48226-4508 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12676 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 19648 Conant | | Detroit | MI | 48234 |
| Property Owner | 3119 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 1457 Seminole | | Detroit | MI | 48214 |
| Property Owner | 120 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 24526 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 1535 Sixth 3 | | Detroit | MI | 48226-1008 |
| Property Owner | 12916 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 22020 Moross | | Detroit | MI | 48236 |
| Property Owner | 6300 Plainview | | Detroit | MI | 48228 |
| Property Owner | 2023 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 14934 Ilene | | Detroit | MI | 48238 |
| Property Owner | 9074 Brace | | Detroit | MI | 48228 |
| Property Owner | 14310 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 14216 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 16604 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 16631 Collingham | | Detroit | MI | 48205 |
| Property Owner | 9584 Warwick | | Detroit | MI | 48228 |
| Property Owner | 14591 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 8282 Coyle | | Detroit | MI | 48228 |
| Property Owner | 14220 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 1756 Townsend | | Detroit | MI | 48214 |
| Property Owner | 6344 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 6410 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 6800 Westwood | | Detroit | MI | 48228 |
| Property Owner | 8262 Penrod | | Detroit | MI | 48228 |
| Property Owner | 14006 Longacre | | Detroit | MI | 48227 |
| Property Owner | 12789 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 9811 Balfour | | Detroit | MI | 48224 |
| Property Owner | 9801 Balfour | | Detroit | MI | 48224 |
| Property Owner | 9800 Balfour | | Detroit | MI | 48224 |
| Property Owner | 16845 Lawton | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15045 Grandville | | Detroit | MI | 48223 |
| Property Owner | 5346 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 5352 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 17341 Teppert | | Detroit | MI | 48234 |
| Property Owner | 5167 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 5296 Somerset | | Detroit | MI | 48224 |
| Property Owner | 4716 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 4539 Bangor | | Detroit | MI | 48210 |
| Property Owner | 11861 Engleside | | Detroit | MI | 48205 |
| Property Owner | 8311 Southfield | | Detroit | MI | 48228 |
| Property Owner | 17575 Warrington | | Detroit | MI | 48221 |
| Property Owner | 15493 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 19155 Ilene | | Detroit | MI | 48221 |
| Property Owner | 8641 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 1301 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 1309 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 19384 Hasse | | Detroit | MI | 48234 |
| Property Owner | 4215 Balfour | | Detroit | MI | 48224 |
| Property Owner | 18887 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 5652 Stanton | | Detroit | MI | 48208 |
| Property Owner | 9927 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 19313 Manor | | Detroit | MI | 48221 |
| Property Owner | 19440 Afton Rd | | Detroit | MI | 48203 |
| Property Owner | 17575 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 7819 Plainview | | Detroit | MI | 48228 |
| Property Owner | 10931 Mogul | | Detroit | MI | 48224 |
| Property Owner | 5265 Daniels | | Detroit | MI | 48210 |
| Property Owner | 9337 Minock | | Detroit | MI | 48228 |
| Property Owner | 18410 Runyon | | Detroit | MI | 48234 |
| Property Owner | 14435 Penrod | | Detroit | MI | 48223 |
| Property Owner | 7880 Van Dyke Pl | | Detroit | MI | 48214 |
| Property Owner | 16121 Hazelton | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19367 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 19363 Yonka | | Detroit | MI | 48234 |
| Property Owner | 15042 Washburn | | Detroit | MI | 48238 |
| Property Owner | 16140 Indiana | | Detroit | MI | 48221 |
| Property Owner | 12114 Steel | | Detroit | MI | 48227 |
| Property Owner | 15882 Prairie | | Detroit | MI | 48221 |
| Property Owner | 15357 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 3908 St Clair | | Detroit | MI | 48214 |
| Property Owner | 2400 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 16597 Lesure | | Detroit | MI | 48235 |
| Property Owner | 20226 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 16183 Lesure | | Detroit | MI | 48235 |
| Property Owner | 18014 St Marys | | Detroit | MI | 48235 |
| Property Owner | 19610 St Louis | | Detroit | MI | 48234 |
| Property Owner | 16537 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 16868 Lesure | | Detroit | MI | 48235 |
| Property Owner | 13606 St Marys | | Detroit | MI | 48227 |
| Property Owner | 16418 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 12790 Maiden | | Detroit | MI | 48213 |
| Property Owner | 16625 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 4360 Tyler | | Detroit | MI | 48238 |
| Property Owner | 14593 Bramell | | Detroit | MI | 48223 |
| Property Owner | 15336 Manor | | Detroit | MI | 48238 |
| Property Owner | 11545 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 19506 Patton | | Detroit | MI | 48219 |
| Property Owner | 13330 E Mcnichols | | Detroit | MI | 48205 |
| Property Owner | 4421 Garland | | Detroit | MI | 48214 |
| Property Owner | 5067 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 19344 Helen | | Detroit | MI | 48234 |
| Property Owner | 1301 Maple | | Detroit | MI | 48207 |
| Property Owner | 15501 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 11843 Lansdowne | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15230 Evanston | | Detroit | MI | 48224 |
| Property Owner | 12535 Greiner | | Detroit | MI | 48205 |
| Property Owner | 4494 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 18829 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 21201 Moross | | Detroit | MI | 48236 |
| Property Owner | 14049 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 21784 Moross | | Detroit | MI | 48236 |
| Property Owner | 15803 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 17613 Rowe | | Detroit | MI | 48205 |
| Property Owner | 19209 Moross | | Detroit | MI | 48236 |
| Property Owner | 6023 Kensington | | Detroit | MI | 48224-2072 |
| Property Owner | 4000 Western | | Detroit | MI | 48210 |
| Property Owner | 3794 Gladstone | | Detroit | MI | 48204 |
| Property Owner | 16255 Coyle | | Detroit | MI | 48235 |
| Property Owner | 19501 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 19230 Keystone | | Detroit | MI | 48234 |
| Property Owner | 2495 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 13584 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 19171 Langholm | | Detroit | MI | 48234 |
| Property Owner | 3321 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 18076 Teppert | | Detroit | MI | 48234 |
| Property Owner | 8094 Lauder | | Detroit | MI | 48228 |
| Property Owner | 9380 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 9215 Memorial | | Detroit | MI | 48228 |
| Property Owner | 20500 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 14592 Sussex | | Detroit | MI | 48227 |
| Property Owner | 8155 Central | | Detroit | MI | 48204 |
| Property Owner | 8147 Central | | Detroit | MI | 48204 |
| Property Owner | 1504 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 15384 Griggs | | Detroit | MI | 48238 |
| Property Owner | 18923 Brinker | | Detroit | MI | 48234 |
| Property Owner | 19336 Forrer | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17561 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 13350 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 14514 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 16500 Prairie | | Detroit | MI | 48221 |
| Property Owner | 16518 Prairie | | Detroit | MI | 48221 |
| Property Owner | 5147 Joseph Campau | | Detroit | MI | 48211 |
| Property Owner | 20244 Fairport | | Detroit | MI | 48205 |
| Property Owner | 11526 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 18445 Klinger | | Detroit | MI | 48234 |
| Property Owner | 18437 Klinger | | Detroit | MI | 48234 |
| Property Owner | 12930 Ashton | | Detroit | MI | 48223 |
| Property Owner | 19381 Robson | | Detroit | MI | 48235 |
| Property Owner | 19242 Russell | | Detroit | MI | 48203 |
| Property Owner | 17141 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 13119 Birwood | | Detroit | MI | 48238 |
| Property Owner | 10050 Cascade | | Detroit | MI | 48204 |
| Property Owner | 5132 31st St | | Detroit | MI | 48210 |
| Property Owner | 18819 Klinger | | Detroit | MI | 48234 |
| Property Owner | 7320 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 7291 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 13917 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 13538 Mackay | | Detroit | MI | 48212 |
| Property Owner | 15869 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 19132 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 1033 Bassett | | Detroit | MI | 48217 |
| Property Owner | 9193 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 9187 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 9201 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 5526 Philip | | Detroit | MI | 48224 |
| Property Owner | 5562 Philip | | Detroit | MI | 48224 |
| Property Owner | 3951 Audubon | | Detroit | MI | 48224 |
| Property Owner | 5252 Wayburn | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 21129 Karl | | Detroit | MI | 48219 |
| Property Owner | 18949 Joann | | Detroit | MI | 48205 |
| Property Owner | 4134 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 570 Rosedale Ct | | Detroit | MI | 48202 |
| Property Owner | 19530 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 14879 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 9217 Bryden | | Detroit | MI | 48204 |
| Property Owner | 19400 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 5210 Montclair | | Detroit | MI | 48213 |
| Property Owner | 14129 Washburn | | Detroit | MI | 48238 |
| Property Owner | 9566 Decatur | | Detroit | MI | 48227 |
| Property Owner | 3927 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 4882 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 11744 Mendota | | Detroit | MI | 48204 |
| Property Owner | 14603 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 7619 Patton | | Detroit | MI | 48228 |
| Property Owner | 4487 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 6533 E Jefferson 167 | | Detroit | MI | 42807 |
| Property Owner | 5027 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 842 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 17712 Fenton | | Detroit | MI | 48219 |
| Property Owner | 17223 Cameron | | Detroit | MI | 48203 |
| Property Owner | 9747 Somerset | | Detroit | MI | 48224 |
| Property Owner | 15874 Robson | | Detroit | MI | 48235 |
| Property Owner | 6159 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 19210 Teppert | | Detroit | MI | 48234 |
| Property Owner | 8068 House | | Detroit | MI | 48234 |
| Property Owner | 2150 E Warren | | Detroit | MI | 48207 |
| Property Owner | 2647 E Warren | | Detroit | MI | 48207 |
| Property Owner | 3527 E Warren | | Detroit | MI | 48207 |
| Property Owner | 5919 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 6449 Northfield | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9149 Raymond | | Detroit | MI | 48213 |
| Property Owner | 602 E Euclid | | Detroit | MI | 48202 |
| Property Owner | 17349 Charest | | Detroit | MI | 48212 |
| Property Owner | 3383 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 15724 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 16595 Trinity | | Detroit | MI | 48219 |
| Property Owner | 8831 E Canfield | | Detroit | MI | 48214 |
| Property Owner | 4965 Wesson | | Detroit | MI | 48210 |
| Property Owner | 18233 Prairie | | Detroit | MI | 48221 |
| Property Owner | 16199 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 8699 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 16724 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 5835 Chopin | | Detroit | MI | 48210 |
| Property Owner | 8778 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 8458 South | | Detroit | MI | 48209 |
| Property Owner | 16476 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 19435 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 9171 Manor | | Detroit | MI | 48204 |
| Property Owner | 13961 Warwick | | Detroit | MI | 48223 |
| Property Owner | 19393 Blake | | Detroit | MI | 48203 |
| Property Owner | 9351 Ward | | Detroit | MI | 48227 |
| Property Owner | 20252 Van Dyke | | Detroit | MI | 48234 |
| Property Owner | 18120 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18887 Lamont | | Detroit | MI | 48234 |
| Property Owner | 6780 Minock | | Detroit | MI | 48228 |
| Property Owner | 19987 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 7417 Grandville | | Detroit | MI | 48228 |
| Property Owner | 16139 Inverness | | Detroit | MI | 48221 |
| Property Owner | 3881 Mcgraw | | Detroit | MI | 48210 |
| Property Owner | 19802 San Juan | | Detroit | MI | 48221 |
| Property Owner | 6634 Willette | | Detroit | MI | 48210 |
| Property Owner | 3247 Livernois | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3348 Clippert | | Detroit | MI | 48210 |
| Property Owner | 5665 Cecil | | Detroit | MI | 48210 |
| Property Owner | 8515 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 8604 Indiana | | Detroit | MI | 48204 |
| Property Owner | 8519 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 5686 Springwells | | Detroit | MI | 48210 |
| Property Owner | 8131 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 5453 Central | | Detroit | MI | 48210 |
| Property Owner | 16187 Robson | | Detroit | MI | 48235 |
| Property Owner | 9573 Bramell | | Detroit | MI | 48239 |
| Property Owner | 6121 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 5656 Campbell | | Detroit | MI | 48209 |
| Property Owner | 8041 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 6051 Larkins | | Detroit | MI | 48210 |
| Property Owner | 9101 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 6411 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 17259 Goddard | | Detroit | MI | 48212 |
| Property Owner | 18092 Prevost | | Detroit | MI | 48235 |
| Property Owner | 15801 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 6801 Ashton | | Detroit | MI | 48228 |
| Property Owner | 4074 Clark Ct | | Detroit | MI | 48209 |
| Property Owner | 7830 Artesian | | Detroit | MI | 48228 |
| Property Owner | 3600 E Davison | | Detroit | MI | 48212 |
| Property Owner | 434 W Alexandrine 01/101 | | Detroit | MI | 48201-1754 |
| Property Owner | 18910 Greeley | | Detroit | MI | 48203 |
| Property Owner | 14245 Corbett | | Detroit | MI | 48213 |
| Property Owner | 1001 W Jefferson 300/8k | | Detroit | MI | 48226-4508 |
| Property Owner | 1001 W Jefferson 300/8k | | Detroit | MI | 48226-4508 |
| Property Owner | 1001 W Jefferson 300/7c | | Detroit | MI | 48226-4508 |
| Property Owner | 14952 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 14681 Archdale | | Detroit | MI | 48227 |
| Property Owner | 12050 Wayburn | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5648 Fairview | | Detroit | MI | 48213 |
| Property Owner | 2706 Ethel | | Detroit | MI | 48217 |
| Property Owner | 13557 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 12653 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 5994 Grayton | | Detroit | MI | 48224 |
| Property Owner | 12253 Heyden | | Detroit | MI | 48228 |
| Property Owner | 475 W State Fair | | Detroit | MI | 48203 |
| Property Owner | 6451 Longacre | | Detroit | MI | 48228 |
| Property Owner | 18315 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16000 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 13601 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 17214 Archdale | | Detroit | MI | 48235 |
| Property Owner | 8023 Townsend | | Detroit | MI | 48213 |
| Property Owner | 3695 Townsend | | Detroit | MI | 48214 |
| Property Owner | 15425 Bentler | | Detroit | MI | 48223 |
| Property Owner | 9191 Falcon | | Detroit | MI | 48209 |
| Property Owner | 3893 Fredro | | Detroit | MI | 48212 |
| Property Owner | 12745 Payton | | Detroit | MI | 48224 |
| Property Owner | 19647 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 868 Webb | | Detroit | MI | 48202 |
| Property Owner | 5440 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 15440 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 18074 Concord | | Detroit | MI | 48234 |
| Property Owner | 3322 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 13127 Corbett | | Detroit | MI | 48213 |
| Property Owner | 5026 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 17177 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 19939 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 4481 Ewers | | Detroit | MI | 48210 |
| Property Owner | 2966 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 11652 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 4223 Burns | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5294 Lafontaine | | Detroit | MI | 48236 |
| Property Owner | 1840 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 13558 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 6384 Forrer | | Detroit | MI | 48228 |
| Property Owner | 1538 Bagley | | Detroit | MI | 48216 |
| Property Owner | 8269 Faust | | Detroit | MI | 48228 |
| Property Owner | 18361 Burgess | | Detroit | MI | 48219 |
| Property Owner | 5009 Harold | | Detroit | MI | 48212 |
| Property Owner | 15230 Tireman | | Detroit | MI | 48228 |
| Property Owner | 3918 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 19481 Montrose | | Detroit | MI | 48235 |
| Property Owner | 16868 Coyle | | Detroit | MI | 48235 |
| Property Owner | 18212 Muirland | | Detroit | MI | 48221 |
| Property Owner | 15464 Ohio | | Detroit | MI | 48238 |
| Property Owner | 18131 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 10025 Grandville | | Detroit | MI | 48228 |
| Property Owner | 15091 Quincy | | Detroit | MI | 48238 |
| Property Owner | 1452 Lee Pl | | Detroit | MI | 48206 |
| Property Owner | 20029 Pierson | | Detroit | MI | 48219 |
| Property Owner | 7540 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 19019 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 11471 Engleside | | Detroit | MI | 48205 |
| Property Owner | 15414 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 7148 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 5331 Cooper | | Detroit | MI | 48213 |
| Property Owner | 13670 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 18304 Warrington | | Detroit | MI | 48221 |
| Property Owner | 14281 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 9980 Coyle | | Detroit | MI | 48227 |
| Property Owner | 6088 Larkins | | Detroit | MI | 48210 |
| Property Owner | 14891 Flanders | | Detroit | MI | 48205 |
| Property Owner | 2027 Orleans 43 | | Detroit | MI | 48207-2738 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8908 Archdale | | Detroit | MI | 48228 |
| Property Owner | 3710 Bushey | | Detroit | MI | 48210 |
| Property Owner | 3358 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 8227 Parkland | | Detroit | MI | 48239 |
| Property Owner | 14319 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 18283 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 15509 Tuller | | Detroit | MI | 48238 |
| Property Owner | 121 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 19512 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 5440 Woodward Avenue 587 | | Detroit | MI | 48202 |
| Property Owner | 5440 Woodward Avenue 589 | | Detroit | MI | 48202 |
| Property Owner | 8031 Conger | | Detroit | MI | 48213 |
| Property Owner | 19130 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 8027 Conger | | Detroit | MI | 48213 |
| Property Owner | 7442 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 13138 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 18709 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 12880 Conway | | Detroit | MI | 48217 |
| Property Owner | 9101 Ashton | | Detroit | MI | 48228 |
| Property Owner | 17567 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 383 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 383 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 8660 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 2481 Leslie | | Detroit | MI | 48238 |
| Property Owner | 4221 Cass 7/700 | | Detroit | MI | 48201 |
| Property Owner | 4221 Cass 7/700 | | Detroit | MI | 48201 |
| Property Owner | 15624 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 9938 Auburn | | Detroit | MI | 48228 |
| Property Owner | 14350 Minock | | Detroit | MI | 48223 |
| Property Owner | 8075 Emily | | Detroit | MI | 48234 |
| Property Owner | 8063 Emily | | Detroit | MI | 48234 |
| Property Owner | 9701 Van Dyke | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 500 Dix | | Detroit | MI | 48209 |
| Property Owner | 236 W Elizabeth | | Detroit | MI | 48201 |
| Property Owner | 20108 Hickory | | Detroit | MI | 48205 |
| Property Owner | 10637 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 8256 Marcus | | Detroit | MI | 48213 |
| Property Owner | 13851 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 11507 Findlay | | Detroit | MI | 48205 |
| Property Owner | 6803 Brimson | | Detroit | MI | 48212 |
| Property Owner | 20255 Norwood | | Detroit | MI | 48234 |
| Property Owner | 11619 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 18438 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 2630 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 14918 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 9770 Grinnell | | Detroit | MI | 48213 |
| Property Owner | 20520 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 19305 Sunset | | Detroit | MI | 48234 |
| Property Owner | 11068 Worden | | Detroit | MI | 48224 |
| Property Owner | 18500 Margareta | | Detroit | MI | 48219 |
| Property Owner | 16210 Prevost | | Detroit | MI | 48235 |
| Property Owner | 9142 St Marys | | Detroit | MI | 48228 |
| Property Owner | 6026 E Davison | | Detroit | MI | 48212 |
| Property Owner | 8301 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 15901 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 20650 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 20628 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 20622 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 6839 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 14452 Troester | | Detroit | MI | 48205 |
| Property Owner | 14917 Longview | | Detroit | MI | 48213 |
| Property Owner | 14916 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 793 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 1001 W Jefferson 300/26b | | Detroit | MI | 48226 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15116 Sussex | | Detroit | MI | 48227 |
| Property Owner | 18060 Sussex | | Detroit | MI | 48235 |
| Property Owner | 1665 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 1673 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 11414 Ward | | Detroit | MI | 48227 |
| Property Owner | 7328 Bramell | | Detroit | MI | 48239 |
| Property Owner | 7328 Bramell | | Detroit | MI | 48239 |
| Property Owner | 6068 Harrell | | Detroit | MI | 48213 |
| Property Owner | 4039 Leslie | | Detroit | MI | 48238 |
| Property Owner | 20100 Rowe | | Detroit | MI | 48205 |
| Property Owner | 19640 Dean | | Detroit | MI | 48234 |
| Property Owner | 8053 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 17628 Greenview | | Detroit | MI | 48219 |
| Property Owner | 3945 Second | | Detroit | MI | 48201 |
| Property Owner | 17191 Caldwell | | Detroit | MI | 48212 |
| Property Owner | 13586 Ohio | | Detroit | MI | 48238 |
| Property Owner | 20236 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 18751 Chandler Park Dr | | Detroit | MI | 48236 |
| Property Owner | 18327 Muirland | | Detroit | MI | 48221 |
| Property Owner | 11511 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 11877 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 4278 Humboldt | | Detroit | MI | 48208 |
| Property Owner | 14180 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 8080 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 6343 Regular | | Detroit | MI | 48209 |
| Property Owner | 6353 Regular | | Detroit | MI | 48209 |
| Property Owner | 1778 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 6499 Plainview | | Detroit | MI | 48228 |
| Property Owner | 2495 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 9979 Sussex | | Detroit | MI | 48227 |
| Property Owner | 2220 Campbell | | Detroit | MI | 48209 |
| Property Owner | 12714 Lauder | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16036 Liberal | | Detroit | MI | 48205 |
| Property Owner | 18489 Manor | | Detroit | MI | 48221 |
| Property Owner | 11428 Sussex | | Detroit | MI | 48227 |
| Property Owner | 20516 Appoline | | Detroit | MI | 48219 |
| Property Owner | 15817 Burgess | | Detroit | MI | 48219 |
| Property Owner | 12684 Ilene | | Detroit | MI | 48238 |
| Property Owner | 420 S Harbaugh | | Detroit | MI | 48209 |
| Property Owner | 774 Distel | | Detroit | MI | 48209 |
| Property Owner | 16220 Cruse | | Detroit | MI | 48235 |
| Property Owner | 6530 Longacre | | Detroit | MI | 48228 |
| Property Owner | 9550 Chatham | | Detroit | MI | 48239 |
| Property Owner | 5236 Cecil | | Detroit | MI | 48210 |
| Property Owner | 8849 Olivet | | Detroit | MI | 48209 |
| Property Owner | 8088 Dayton | | Detroit | MI | 48210 |
| Property Owner | 4417 Western | | Detroit | MI | 48210 |
| Property Owner | 18707 Glenhurst | | Detroit | MI | 48219 |
| Property Owner | 19682 Helen | | Detroit | MI | 48234 |
| Property Owner | 19020 Margareta | | Detroit | MI | 48219 |
| Property Owner | 12883 Robson | | Detroit | MI | 48227 |
| Property Owner | 16161 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 20046 Conant | | Detroit | MI | 48234 |
| Property Owner | 1969 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 13632 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 18716 Helen | | Detroit | MI | 48234 |
| Property Owner | 18451 Helen | | Detroit | MI | 48234 |
| Property Owner | 18411 Archdale | | Detroit | MI | 48235 |
| Property Owner | 20178 Manor | | Detroit | MI | 48221 |
| Property Owner | 21661 Glenco | | Detroit | MI | 48219 |
| Property Owner | 4480 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 13970 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 3146 E Lafayette 15 | | Detroit | MI | 48207-3811 |
| Property Owner | 12110 Kentucky | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3350 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 613 Belmont | | Detroit | MI | 48202 |
| Property Owner | 2317 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 162 W Longwood | | Detroit | MI | 48203 |
| Property Owner | 6867 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 794 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 18925 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 979 Fischer | | Detroit | MI | 48214 |
| Property Owner | 1754 Parker | | Detroit | MI | 48214 |
| Property Owner | 1760 Parker | | Detroit | MI | 48214 |
| Property Owner | 2211 N La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 15731 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 18619 Harlow | | Detroit | MI | 48235 |
| Property Owner | 13940 Chandler Park Dr | | Detroit | MI | 48213 |
| Property Owner | 6001 Norcross | | Detroit | MI | 48213 |
| Property Owner | 12063 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6303 Neff | | Detroit | MI | 48224 |
| Property Owner | 16608 Lenore | | Detroit | MI | 48219 |
| Property Owner | 17310 Monica | | Detroit | MI | 48221 |
| Property Owner | 15895 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 15841 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 2704 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 11665 Indiana | | Detroit | MI | 48204 |
| Property Owner | 3670 Woodward Avenue 31/401 | | Detroit | MI | 48201-2400 |
| Property Owner | 2952 Bassett | | Detroit | MI | 48217 |
| Property Owner | 11715 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 5860 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 20249 Indiana | | Detroit | MI | 48221 |
| Property Owner | 12297 Wade | | Detroit | MI | 48213 |
| Property Owner | 17196 Waltham | | Detroit | MI | 48205 |
| Property Owner | 17311 Bradford | | Detroit | MI | 48205 |
| Property Owner | 351 Eastlawn | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4320 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 8083 Lauder | | Detroit | MI | 48228 |
| Property Owner | 6341 Archdale | | Detroit | MI | 48228 |
| Property Owner | 1700 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 5983 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 2003 Brooklyn 19/306 | | Detroit | MI | 48226 |
| Property Owner | 3728 Wesson | | Detroit | MI | 48210 |
| Property Owner | 4132 Chene | | Detroit | MI | 48207 |
| Property Owner | 18400 Robson | | Detroit | MI | 48235 |
| Property Owner | 13964 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 19983 Norwood | | Detroit | MI | 48234 |
| Property Owner | 20454 Anglin | | Detroit | MI | 48234 |
| Property Owner | 8891 Penrod | | Detroit | MI | 48228 |
| Property Owner | 5027 Courville | | Detroit | MI | 48224 |
| Property Owner | 13960 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 6040 15th St | | Detroit | MI | 48208 |
| Property Owner | 14602 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 20244 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 19476 Plainview | | Detroit | MI | 48219 |
| Property Owner | 20024 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 10045 Balfour | | Detroit | MI | 48224 |
| Property Owner | 10950 Somerset | | Detroit | MI | 48224 |
| Property Owner | 7640 Pierson | | Detroit | MI | 48228 |
| Property Owner | 14184 Greenview | | Detroit | MI | 48223 |
| Property Owner | 19703 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 12900 Virgil | | Detroit | MI | 48223 |
| Property Owner | 9995 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 15841 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 230 Englewood | | Detroit | MI | 48202 |
| Property Owner | 19368 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 4190 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4190 Wayburn | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 24277 Norfolk | | Detroit | MI | 48219 |
| Property Owner | 24277 Norfolk | | Detroit | MI | 48219 |
| Property Owner | 400 Parkview | | Detroit | MI | 48214 |
| Property Owner | 3782 Glendale | | Detroit | MI | 48238 |
| Property Owner | 20447 Mackay | | Detroit | MI | 48234 |
| Property Owner | 1426 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 2546 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 8094 Rolyat | | Detroit | MI | 48234 |
| Property Owner | 9225 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 9233 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 4418 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 445 Field | | Detroit | MI | 48214 |
| Property Owner | 24500 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 18639 Washburn | | Detroit | MI | 48221 |
| Property Owner | 8023 Dayton | | Detroit | MI | 48210 |
| Property Owner | 6878 Rutland | | Detroit | MI | 48228 |
| Property Owner | 6722 Brace | | Detroit | MI | 48228 |
| Property Owner | 6355 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 15882 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 18912 Mendota | | Detroit | MI | 48221 |
| Property Owner | 8405 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 2845 Cambridge | | Detroit | MI | 48221 |
| Property Owner | 15869 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 18667 Griggs | | Detroit | MI | 48221 |
| Property Owner | 15339 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15415 Appoline | | Detroit | MI | 48227 |
| Property Owner | 15421 Appoline | | Detroit | MI | 48227 |
| Property Owner | 7552 Burnette | | Detroit | MI | 48210 |
| Property Owner | 15791 Minock | | Detroit | MI | 48223 |
| Property Owner | 21461 Cambridge | | Detroit | MI | 48219 |
| Property Owner | 15913 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18531 Patton | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 10516 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 4111 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 18240 Stout | | Detroit | MI | 48219 |
| Property Owner | 9001 American | | Detroit | MI | 48204 |
| Property Owner | 19318 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 15881 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 20202 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 19135 Hoover | | Detroit | MI | 48205 |
| Property Owner | 14057 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 22541 Fenkell | | Detroit | MI | 48223 |
| Property Owner | 530 S Piper Ct | | Detroit | MI | 48215 |
| Property Owner | 7335 American | | Detroit | MI | 48210 |
| Property Owner | 19300 Annott | | Detroit | MI | 48205 |
| Property Owner | 19719 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 12687 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 9650 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 14172 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 19342 John R | | Detroit | MI | 48203 |
| Property Owner | 601 Bagley | | Detroit | MI | 48226 |
| Property Owner | 13826 Chicago | | Detroit | MI | 48228 |
| Property Owner | 5759 Newport | | Detroit | MI | 48213 |
| Property Owner | 4603 Balfour | | Detroit | MI | 48224 |
| Property Owner | 19617 Barlow | | Detroit | MI | 48205 |
| Property Owner | 3262 Military | | Detroit | MI | 48210 |
| Property Owner | 8200 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 6409 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 5226 Balfour | | Detroit | MI | 48224 |
| Property Owner | 19362 Lamont | | Detroit | MI | 48234 |
| Property Owner | 4448 Parkinson | | Detroit | MI | 48210 |
| Property Owner | 1991 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 10925 Marne | | Detroit | MI | 48224 |
| Property Owner | 3429 Clippert | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6367 Radnor | | Detroit | MI | 48224 |
| Property Owner | 8103 Emily | | Detroit | MI | 48234 |
| Property Owner | 4714 Central | | Detroit | MI | 48210 |
| Property Owner | 3139 Woodward Avenue 1 | | Detroit | MI | 48201-2701 |
| Property Owner | 6850 Westwood | | Detroit | MI | 48228 |
| Property Owner | 11164 Craft | | Detroit | MI | 48224 |
| Property Owner | 4805 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 12201 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 17596 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 2003 Brooklyn 15/302 | | Detroit | MI | 48226 |
| Property Owner | 2003 Brooklyn 15/302 | | Detroit | MI | 48226 |
| Property Owner | 3898 Casmere | | Detroit | MI | 48212 |
| Property Owner | 3881 Talbot | | Detroit | MI | 48212 |
| Property Owner | 7612 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 19964 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 7452 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 5644 Harvey | | Detroit | MI | 48209 |
| Property Owner | 7864 Melville | | Detroit | MI | 48209 |
| Property Owner | 3835 Alpha | | Detroit | MI | 48212 |
| Property Owner | 5800 Renville | | Detroit | MI | 48210 |
| Property Owner | 19977 Stotter | | Detroit | MI | 48234 |
| Property Owner | 20098 Dresden | | Detroit | MI | 48205 |
| Property Owner | 6886 Minock | | Detroit | MI | 48228 |
| Property Owner | 469 W Willis 4 | | Detroit | MI | 48201 |
| Property Owner | 15619 Coram | | Detroit | MI | 48205 |
| Property Owner | 18059 Fairport | | Detroit | MI | 48205 |
| Property Owner | 2691 Webb | | Detroit | MI | 48206 |
| Property Owner | 1912 Edsel | | Detroit | MI | 48217 |
| Property Owner | 11722 Westwood | | Detroit | MI | 48228 |
| Property Owner | 7751 Patton | | Detroit | MI | 48228 |
| Property Owner | 1120 E Milwaukee | | Detroit | MI | 48211 |
| Property Owner | 521 Englewood | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3888 Lillibridge | | Detroit | MI | 48214 |
| Property Owner | 16770 Tuller | | Detroit | MI | 48221 |
| Property Owner | 11778 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 15400 Griggs | | Detroit | MI | 48238 |
| Property Owner | 17147 Hoover | | Detroit | MI | 48205 |
| Property Owner | 14297 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 18515 Fairport | | Detroit | MI | 48205 |
| Property Owner | 14890 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 12631 Steel | | Detroit | MI | 48227 |
| Property Owner | 9202 Ohio | | Detroit | MI | 48204 |
| Property Owner | 6800 St Marys | | Detroit | MI | 48228 |
| Property Owner | 5836 Newberry | | Detroit | MI | 48209 |
| Property Owner | 6458 Brace | | Detroit | MI | 48228 |
| Property Owner | 19170 Harlow | | Detroit | MI | 48235 |
| Property Owner | 3206 Ethel | | Detroit | MI | 48217 |
| Property Owner | 11690 Washburn | | Detroit | MI | 48204 |
| Property Owner | 12611 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 19726 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 17221 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 17227 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 19782 Forrer | | Detroit | MI | 48235 |
| Property Owner | 19790 Forrer | | Detroit | MI | 48235 |
| Property Owner | 20160 Anglin | | Detroit | MI | 48234 |
| Property Owner | 19431 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 3774 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 15843 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 20495 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 15309 Artesian | | Detroit | MI | 48223 |
| Property Owner | 17132 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 14030 Vassar | | Detroit | MI | 48235 |
| Property Owner | 5440 Woodward Avenue 474 | | Detroit | MI | 48202 |
| Property Owner | 18109 Orleans | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14510 Greenview | | Detroit | MI | 48223 |
| Property Owner | 11338 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 16730 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 17572 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 8106 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 6873 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 4887 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 6024 28th St | | Detroit | MI | 48210 |
| Property Owner | 12668 Birwood | | Detroit | MI | 48238 |
| Property Owner | 12528 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 19409 Beland | | Detroit | MI | 48234 |
| Property Owner | 5910 Somerset | | Detroit | MI | 48224 |
| Property Owner | 11475 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 3005 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 7509 St Marys | | Detroit | MI | 48228 |
| Property Owner | 20030 Chicago | | Detroit | MI | 48228 |
| Property Owner | 1083 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 4744 Glendale | | Detroit | MI | 48238 |
| Property Owner | 11058 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 14541 Promenade | | Detroit | MI | 48213 |
| Property Owner | 15420 Young | | Detroit | MI | 48205 |
| Property Owner | 11664 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 14500 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 6449 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 3421 Chene | | Detroit | MI | 48207 |
| Property Owner | 18989 Stout | | Detroit | MI | 48219 |
| Property Owner | 16648 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 19500 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 8514 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 15768 Steel | | Detroit | MI | 48227 |
| Property Owner | 6561 Dennis | | Detroit | MI | 48210 |
| Property Owner | 504 S Dragoon | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 515 Owen | | Detroit | MI | 48202 |
| Property Owner | 14883 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 13624 Warwick | | Detroit | MI | 48223 |
| Property Owner | 14955 Prevost | | Detroit | MI | 48227 |
| Property Owner | 975 Fernhill | | Detroit | MI | 48203 |
| Property Owner | 4010 Columbus | | Detroit | MI | 48204 |
| Property Owner | 14403 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 19480 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 3341 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 15770 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 12687 Ward | | Detroit | MI | 48227 |
| Property Owner | 1042 Manistique | | Detroit | MI | 48215 |
| Property Owner | 1048 Manistique | | Detroit | MI | 48215 |
| Property Owner | 19644 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 9671 Manor | | Detroit | MI | 48204 |
| Property Owner | 15489 Alden | | Detroit | MI | 48238 |
| Property Owner | 13522 Pierson | | Detroit | MI | 48223 |
| Property Owner | 20201 Greydale | | Detroit | MI | 48219 |
| Property Owner | 14566 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 4566 Bewick | | Detroit | MI | 48213 |
| Property Owner | 5867 Trenton | | Detroit | MI | 48210 |
| Property Owner | 4345 Sharon | | Detroit | MI | 48210 |
| Property Owner | 22536 Tireman | | Detroit | MI | 48239 |
| Property Owner | 6822 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 6760 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 7533 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 16556 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 7655 Artesian | | Detroit | MI | 48228 |
| Property Owner | 9031 Auburn | | Detroit | MI | 48228 |
| Property Owner | 7766 Rutland | | Detroit | MI | 48228 |
| Property Owner | 9034 Minock | | Detroit | MI | 48228 |
| Property Owner | 6388 Plainview | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 7752 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 11320 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 1001 W Jefferson 300/28e | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/25d | | Detroit | MI | 48226 |
| Property Owner | 7291 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 4412 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 3928 Wabash | | Detroit | MI | 48208 |
| Property Owner | 12148 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 12305 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 20181 Tracey | | Detroit | MI | 48235 |
| Property Owner | 15446 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 11634 Ashton | | Detroit | MI | 48228 |
| Property Owner | 11661 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 2220 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 2191 Manistique | | Detroit | MI | 48215 |
| Property Owner | 5171 Lemay | | Detroit | MI | 48213 |
| Property Owner | 13604 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 1027 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 19665 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 15724 Lauder | | Detroit | MI | 48227 |
| Property Owner | 8501 Pierson | | Detroit | MI | 48228 |
| Property Owner | 13648 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 16240 Linwood | | Detroit | MI | 48221 |
| Property Owner | 12050 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 22141 Margareta | | Detroit | MI | 48219 |
| Property Owner | 18050 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 15501 Collingham | | Detroit | MI | 48205 |
| Property Owner | 15031 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 3737 Virginia Park | | Detroit | MI | 48204 |
| Property Owner | 524 Schroeder | | Detroit | MI | 48209 |
| Property Owner | 12317 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 12210 W Outer Drive | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1014 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 1728 Elsmere | | Detroit | MI | 48209 |
| Property Owner | 1473 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 2565 Inglis | | Detroit | MI | 48209 |
| Property Owner | 1448 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 2338 Wendell | | Detroit | MI | 48209 |
| Property Owner | 2351 Norman | | Detroit | MI | 48209 |
| Property Owner | 7593 Sarena | | Detroit | MI | 48210 |
| Property Owner | 6844 Heyden | | Detroit | MI | 48228 |
| Property Owner | 288 E Palmer 9 | | Detroit | MI | 48202 |
| Property Owner | 17593 Monica | | Detroit | MI | 48221 |
| Property Owner | 42 Adelaide St 01 | | Detroit | MI | 48202 |
| Property Owner | 13612 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 6078 Chopin | | Detroit | MI | 48210 |
| Property Owner | 17210 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 527 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 16865 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 9341 Auburn | | Detroit | MI | 48228 |
| Property Owner | 16800 Fenton | | Detroit | MI | 48219 |
| Property Owner | 88 E Milwaukee | | Detroit | MI | 48202 |
| Property Owner | 200 E Milwaukee | | Detroit | MI | 48202 |
| Property Owner | 18995 Muirland | | Detroit | MI | 48221 |
| Property Owner | 2655 Tyler | | Detroit | MI | 48238 |
| Property Owner | 18199 Hull | | Detroit | MI | 48203 |
| Property Owner | 19785 Grandville | | Detroit | MI | 48219 |
| Property Owner | 18066 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 19445 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 6331 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 20434 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 20450 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 15349 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 8061 Mandalay | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19352 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 5020 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 5380 Pacific | | Detroit | MI | 48204 |
| Property Owner | 13960 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 1607 Morrell | | Detroit | MI | 48209 |
| Property Owner | 7326 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 5919 Joseph Campau | | Detroit | MI | 48211 |
| Property Owner | 15328 Heyden | | Detroit | MI | 48223 |
| Property Owner | 17250 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 8035 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 14146 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 18991 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 16575 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 17321 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 7645 Curtis | | Detroit | MI | 48221 |
| Property Owner | 17179 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 15511 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 3753 Bassett | | Detroit | MI | 48217 |
| Property Owner | 20112 Winston | | Detroit | MI | 48219 |
| Property Owner | 146 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 2143 E Forest | | Detroit | MI | 48207 |
| Property Owner | 4713 St Aubin | | Detroit | MI | 48207 |
| Property Owner | 3440 Mack | | Detroit | MI | 48207 |
| Property Owner | 2638 Elmwood | | Detroit | MI | 48207 |
| Property Owner | 15457 Tuller | | Detroit | MI | 48238 |
| Property Owner | 8032 Hendrie | | Detroit | MI | 48213 |
| Property Owner | 5806 Seneca | | Detroit | MI | 48213 |
| Property Owner | 13231 Ward | | Detroit | MI | 48227 |
| Property Owner | 207 Harmon | | Detroit | MI | 48202 |
| Property Owner | 341 Englewood | | Detroit | MI | 48202 |
| Property Owner | 1023 Fernhill | | Detroit | MI | 48203 |
| Property Owner | 17183 Hawthorne | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 566 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 737 E Brentwood | | Detroit | MI | 48203 |
| Property Owner | 13589 Orleans | | Detroit | MI | 48203 |
| Property Owner | 17617 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 3357 Frederick | | Detroit | MI | 48211 |
| Property Owner | 6349 Theodore | | Detroit | MI | 48211 |
| Property Owner | 6149 Canton | | Detroit | MI | 48211 |
| Property Owner | 5570 Concord | | Detroit | MI | 48211 |
| Property Owner | 4055 Junction | | Detroit | MI | 48210 |
| Property Owner | 4703 Wesson | | Detroit | MI | 48210 |
| Property Owner | 9347 Carten | | Detroit | MI | 48214 |
| Property Owner | 2200 Fairview | | Detroit | MI | 48214 |
| Property Owner | 16009 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 506 Charlotte | | Detroit | MI | 48201 |
| Property Owner | 3445 Second | | Detroit | MI | 48201 |
| Property Owner | 6421 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 16183 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 9373 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 5620 Greenway | | Detroit | MI | 48204 |
| Property Owner | 18291 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 20124 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 15836 Auburn | | Detroit | MI | 48223 |
| Property Owner | 20076 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 2669 Calvert | | Detroit | MI | 48206 |
| Property Owner | 18633 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 8034 Badger | | Detroit | MI | 48213 |
| Property Owner | 19190 Monica | | Detroit | MI | 48221 |
| Property Owner | 14526 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 591 W Grixdale | | Detroit | MI | 48203 |
| Property Owner | 192 Lenox | | Detroit | MI | 48215 |
| Property Owner | 14616 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 14930 Faust | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20829 Orangelawn | | Detroit | MI | 48228 |
| Property Owner | 15861 Steel | | Detroit | MI | 48235 |
| Property Owner | 2446 Ford | | Detroit | MI | 48238 |
| Property Owner | 13266 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 3139 Dartmouth | | Detroit | MI | 48237 |
| Property Owner | 3919 Somerset | | Detroit | MI | 48224 |
| Property Owner | 15481 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 15253 Manning | | Detroit | MI | 48205 |
| Property Owner | 14489 Bramell | | Detroit | MI | 48223 |
| Property Owner | 6394 Artesian | | Detroit | MI | 48228 |
| Property Owner | 18989 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 18666 Washburn | | Detroit | MI | 48221 |
| Property Owner | 18661 Washburn | | Detroit | MI | 48221 |
| Property Owner | 20101 Forrer | | Detroit | MI | 48235 |
| Property Owner | 20299 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 19514 Winston | | Detroit | MI | 48219 |
| Property Owner | 12772 Corbin | | Detroit | MI | 48217 |
| Property Owner | 17161 Griggs | | Detroit | MI | 48221 |
| Property Owner | 24441 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 16516 Prest | | Detroit | MI | 48235 |
| Property Owner | 20434 Klinger | | Detroit | MI | 48234 |
| Property Owner | 3015 25th St | | Detroit | MI | 48208 |
| Property Owner | 19340 Norwood | | Detroit | MI | 48234 |
| Property Owner | 15480 Lesure | | Detroit | MI | 48227 |
| Property Owner | 14248 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 9227 Philip | | Detroit | MI | 48224 |
| Property Owner | 16750 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 9670 Manor | | Detroit | MI | 48204 |
| Property Owner | 3350 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 20221 Heyden | | Detroit | MI | 48219 |
| Property Owner | 11339 Manor | | Detroit | MI | 48204 |
| Property Owner | 12770 Hartwell | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6275 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 17177 Parkside | | Detroit | MI | 48221 |
| Property Owner | 15865 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 6171 Miller | | Detroit | MI | 48211 |
| Property Owner | 3865 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 18081 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 18081 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 18081 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 12637 Camden | | Detroit | MI | 48213 |
| Property Owner | 17835 Anglin | | Detroit | MI | 48234 |
| Property Owner | 14118 Sussex | | Detroit | MI | 48227 |
| Property Owner | 18705 Justine | | Detroit | MI | 48234 |
| Property Owner | 13154 Tuller | | Detroit | MI | 48238 |
| Property Owner | 3040 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 5997 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 5997 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 7628 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 15880 Coyle | | Detroit | MI | 48235 |
| Property Owner | 20160 Stratford | | Detroit | MI | 48221 |
| Property Owner | 18434 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18617 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 16027 Fordham | | Detroit | MI | 48205 |
| Property Owner | 17561 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 4240 Fischer | | Detroit | MI | 48214 |
| Property Owner | 4246 Fischer | | Detroit | MI | 48214 |
| Property Owner | 15301 E Warren | | Detroit | MI | 48224 |
| Property Owner | 17801 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 17811 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 2009 Calvert | | Detroit | MI | 48206 |
| Property Owner | 3036 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 9330 Wildemere | | Detroit | MI | 48206 |
| Property Owner | 20150 Canterbury | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17304 Monica | | Detroit | MI | 48221 |
| Property Owner | 16891 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19174 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19143 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 17311 Monica | | Detroit | MI | 48221 |
| Property Owner | 16835 Tracey | | Detroit | MI | 48235 |
| Property Owner | 9944 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 285 Ashland | | Detroit | MI | 48215 |
| Property Owner | 1566 Morrell | | Detroit | MI | 48209 |
| Property Owner | 7389 Brace | | Detroit | MI | 48228 |
| Property Owner | 7389 Brace | | Detroit | MI | 48228 |
| Property Owner | 5612 Prescott | | Detroit | MI | 48212 |
| Property Owner | 6736 Memorial | | Detroit | MI | 48228 |
| Property Owner | 8909 Faust | | Detroit | MI | 48228 |
| Property Owner | 72 Hague | | Detroit | MI | 48202 |
| Property Owner | 205 Alger | | Detroit | MI | 48202 |
| Property Owner | 73 Englewood | | Detroit | MI | 48202 |
| Property Owner | 73 Woodland | | Detroit | MI | 48202 |
| Property Owner | 944 Fernhill | | Detroit | MI | 48203 |
| Property Owner | 19393 Danbury | | Detroit | MI | 48203 |
| Property Owner | 140 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 107 Pingree | | Detroit | MI | 48202 |
| Property Owner | 17150 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 917 Gladstone | | Detroit | MI | 48202 |
| Property Owner | 916 Glynn Ct | | Detroit | MI | 48202 |
| Property Owner | 9050 Delmar | | Detroit | MI | 48211 |
| Property Owner | 1164 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 1411 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 1931 Monterey | | Detroit | MI | 48203 |
| Property Owner | 1974 Taylor | | Detroit | MI | 48206 |
| Property Owner | 1231 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 16571 Inverness | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15900 Normandy | | Detroit | MI | 48221 |
| Property Owner | 4748 Dubois | | Detroit | MI | 48207 |
| Property Owner | 1996 Burnside | | Detroit | MI | 48212 |
| Property Owner | 12273 Moran | | Detroit | MI | 48212 |
| Property Owner | 300 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 324 E State Fair | | Detroit | MI | 48203 |
| Property Owner | 421 Alameda St | | Detroit | MI | 48203 |
| Property Owner | 431 Alameda St | | Detroit | MI | 48203 |
| Property Owner | 17844 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 18102 Goddard | | Detroit | MI | 48234 |
| Property Owner | 17944 Fleming | | Detroit | MI | 48234 |
| Property Owner | 19263 Marx | | Detroit | MI | 48203 |
| Property Owner | 19459 Greeley | | Detroit | MI | 48203 |
| Property Owner | 20265 Hull | | Detroit | MI | 48203 |
| Property Owner | 20400 Russell | | Detroit | MI | 48203 |
| Property Owner | 18641 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 19703 Yacama | | Detroit | MI | 48203 |
| Property Owner | 19131 Yacama | | Detroit | MI | 48203 |
| Property Owner | 19333 Irvington | | Detroit | MI | 48203 |
| Property Owner | 19303 Andover | | Detroit | MI | 48203 |
| Property Owner | 19359 Keating | | Detroit | MI | 48203 |
| Property Owner | 20221 Fayette | | Detroit | MI | 48203 |
| Property Owner | 2626 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 2717 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 2481 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 2660 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 2489 Ford | | Detroit | MI | 48238 |
| Property Owner | 1472 17th St | | Detroit | MI | 48216 |
| Property Owner | 15356 Princeton | | Detroit | MI | 48238 |
| Property Owner | 8838 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 3236 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 3011 Cortland | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2990 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 15839 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 5639 25th St | | Detroit | MI | 48208 |
| Property Owner | 280 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 4862 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 15791 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 15780 Holmur | | Detroit | MI | 48221 |
| Property Owner | 3127 St Joseph | | Detroit | MI | 48207 |
| Property Owner | 19206 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 4414 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 5307 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 19186 St Louis | | Detroit | MI | 48234 |
| Property Owner | 19420 St Louis | | Detroit | MI | 48234 |
| Property Owner | 18055 St Louis | | Detroit | MI | 48234 |
| Property Owner | 13130 Syracuse | | Detroit | MI | 48212 |
| Property Owner | 19420 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 20277 Bloom | | Detroit | MI | 48234 |
| Property Owner | 18026 Moenart | | Detroit | MI | 48234 |
| Property Owner | 18684 Conley | | Detroit | MI | 48234 |
| Property Owner | 13466 Hasse | | Detroit | MI | 48212 |
| Property Owner | 18000 Ryan | | Detroit | MI | 48234 |
| Property Owner | 20409 Yonka | | Detroit | MI | 48234 |
| Property Owner | 17911 Yonka | | Detroit | MI | 48212 |
| Property Owner | 19373 Norwood | | Detroit | MI | 48234 |
| Property Owner | 19700 Mackay | | Detroit | MI | 48234 |
| Property Owner | 20447 Fleming | | Detroit | MI | 48234 |
| Property Owner | 4100 W Euclid | | Detroit | MI | 48204 |
| Property Owner | 3831 Cortland | | Detroit | MI | 48204 |
| Property Owner | 9622 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 6839 Drake | | Detroit | MI | 48212 |
| Property Owner | 12045 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 2135 Palms | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4242 Mckinley | | Detroit | MI | 48208 |
| Property Owner | 1936 Scotten | | Detroit | MI | 48209 |
| Property Owner | 9395 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 7378 Georgia | | Detroit | MI | 48213 |
| Property Owner | 6700 Iowa | | Detroit | MI | 48212 |
| Property Owner | 19140 Stotter | | Detroit | MI | 48234 |
| Property Owner | 5533 Field | | Detroit | MI | 48213 |
| Property Owner | 285 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 13715 Helen | | Detroit | MI | 48212 |
| Property Owner | 7878 Helen | | Detroit | MI | 48211 |
| Property Owner | 18625 Helen | | Detroit | MI | 48234 |
| Property Owner | 5442 Concord | | Detroit | MI | 48211 |
| Property Owner | 7771 Girardin | | Detroit | MI | 48211 |
| Property Owner | 3745 Bellevue | | Detroit | MI | 48207 |
| Property Owner | 5251 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 7735 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 5071 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 5091 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 5070 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 6418 Julian | | Detroit | MI | 48204 |
| Property Owner | 5003 Ridgewood | | Detroit | MI | 48200 |
| Property Owner | 7009 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 8701 Intervale | | Detroit | MI | 48238 |
| Property Owner | 8781 Desoto | | Detroit | MI | 48238 |
| Property Owner | 7423 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 8923 Puritan | | Detroit | MI | 48238 |
| Property Owner | 10245 Curtis | | Detroit | MI | 48221 |
| Property Owner | 1042 Campbell | | Detroit | MI | 48209 |
| Property Owner | 6009 Epworth | | Detroit | MI | 48210 |
| Property Owner | 5967 Epworth | | Detroit | MI | 48210 |
| Property Owner | 1048 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 3440 Military | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3468 Military | | Detroit | MI | 48210 |
| Property Owner | 2569 Hammond | | Detroit | MI | 48209 |
| Property Owner | 1063 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 3610 Livernois | | Detroit | MI | 48210 |
| Property Owner | 3616 Livernois | | Detroit | MI | 48210 |
| Property Owner | 16636 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 9597 Burnette | | Detroit | MI | 48204 |
| Property Owner | 12711 Monica | | Detroit | MI | 48238 |
| Property Owner | 9576 Prairie | | Detroit | MI | 48204 |
| Property Owner | 15919 Prairie | | Detroit | MI | 48221 |
| Property Owner | 18246 San Juan | | Detroit | MI | 48221 |
| Property Owner | 20405 San Juan | | Detroit | MI | 48221 |
| Property Owner | 11083 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 12787 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 12645 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 12331 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 12021 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 11149 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 13615 Ohio | | Detroit | MI | 48238 |
| Property Owner | 13990 Ohio | | Detroit | MI | 48238 |
| Property Owner | 15710 Ohio | | Detroit | MI | 48238 |
| Property Owner | 19942 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 18461 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 13975 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 18507 Indiana | | Detroit | MI | 48221 |
| Property Owner | 19333 Indiana | | Detroit | MI | 48221 |
| Property Owner | 14390 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 16906 Birwood | | Detroit | MI | 48221 |
| Property Owner | 20155 Mendota | | Detroit | MI | 48221 |
| Property Owner | 12770 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 8200 E Jefferson 132 | | Detroit | MI | 48214 |
| Property Owner | 8045 Traverse | | Detroit | MI | 48213 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 8126 E Vernor | | Detroit | MI | 48214 |
| Property Owner | 2520 Beals | | Detroit | MI | 48214 |
| Property Owner | 8109 Stockton | | Detroit | MI | 48234 |
| Property Owner | 8133 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 11420 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 8028 Suzanne | | Detroit | MI | 48234 |
| Property Owner | 4187 Burns | | Detroit | MI | 48214 |
| Property Owner | 8411 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 1100 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 5038 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 3758 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 3916 Field | | Detroit | MI | 48214 |
| Property Owner | 19389 Albion | | Detroit | MI | 48234 |
| Property Owner | 19325 Albion | | Detroit | MI | 48234 |
| Property Owner | 18509 Beland | | Detroit | MI | 48234 |
| Property Owner | 18937 Algonac | | Detroit | MI | 48234 |
| Property Owner | 7067 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 7000 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 6529 Horatio | | Detroit | MI | 48210 |
| Property Owner | 6539 Hanson | | Detroit | MI | 48210 |
| Property Owner | 10300 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 10369 Maplelawn | | Detroit | MI | 48204 |
| Property Owner | 4476 Freer | | Detroit | MI | 48210 |
| Property Owner | 5843 Cecil | | Detroit | MI | 48210 |
| Property Owner | 7523 Wetherby | | Detroit | MI | 48210 |
| Property Owner | 7790 Prairie | | Detroit | MI | 48204 |
| Property Owner | 7347 American | | Detroit | MI | 48210 |
| Property Owner | 8110 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 9152 Mendota | | Detroit | MI | 48204 |
| Property Owner | 8725 E Jefferson | | Detroit | MI | 48214 |
| Property Owner | 10227 Knodell | | Detroit | MI | 48213 |
| Property Owner | 10106 Grinnell | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4825 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 5020 Cooper | | Detroit | MI | 48213 |
| Property Owner | 9075 Keller | | Detroit | MI | 48209 |
| Property Owner | 9105 Keller | | Detroit | MI | 48209 |
| Property Owner | 9171 Lyon | | Detroit | MI | 48209 |
| Property Owner | 7956 Olivet | | Detroit | MI | 48209 |
| Property Owner | 8142 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 5441 Central | | Detroit | MI | 48210 |
| Property Owner | 125 Dey | | Detroit | MI | 48209 |
| Property Owner | 1529 Evans | | Detroit | MI | 48209 |
| Property Owner | 2524 Casper | | Detroit | MI | 48209 |
| Property Owner | 4038 Cabot | | Detroit | MI | 48210 |
| Property Owner | 5694 Cabot | | Detroit | MI | 48210 |
| Property Owner | 7780 Dayton | | Detroit | MI | 48210 |
| Property Owner | 2539 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 3581 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 2138 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 1409 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 3508 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 1934 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 1245 Patricia | | Detroit | MI | 48217 |
| Property Owner | 16000 E Warren | | Detroit | MI | 48224 |
| Property Owner | 18920 Mallina | | Detroit | MI | 48236 |
| Property Owner | 12775 Maiden | | Detroit | MI | 48213 |
| Property Owner | 14251 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 12032 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 11724 Promenade | | Detroit | MI | 48213 |
| Property Owner | 14952 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 13135 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 14743 Lannette | | Detroit | MI | 48213 |
| Property Owner | 12719 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 14950 Flanders | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14800 Flanders | | Detroit | MI | 48205 |
| Property Owner | 11584 Flanders | | Detroit | MI | 48205 |
| Property Owner | 14425 Alma | | Detroit | MI | 48205 |
| Property Owner | 14114 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 14446 Young | | Detroit | MI | 48205 |
| Property Owner | 14439 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 14141 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 15463 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 14875 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 13892 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 15465 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 11646 Greiner | | Detroit | MI | 48205 |
| Property Owner | 15301 Lappin | | Detroit | MI | 48205 |
| Property Owner | 15252 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 12445 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 19170 Waltham | | Detroit | MI | 48205 |
| Property Owner | 19214 Waltham | | Detroit | MI | 48205 |
| Property Owner | 16445 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 14191 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 14712 Collingham | | Detroit | MI | 48205 |
| Property Owner | 15310 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 12947 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 12846 Hickory | | Detroit | MI | 48205 |
| Property Owner | 20028 Hickory | | Detroit | MI | 48205 |
| Property Owner | 18946 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 19330 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 19408 Rowe | | Detroit | MI | 48205 |
| Property Owner | 2561 Bewick | | Detroit | MI | 48214 |
| Property Owner | 2969 Garland | | Detroit | MI | 48214 |
| Property Owner | 1505 St Clair | | Detroit | MI | 48214 |
| Property Owner | 1460 Harding | | Detroit | MI | 48214 |
| Property Owner | 4669 Lillibridge | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 515 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 363 Piper | | Detroit | MI | 48215 |
| Property Owner | 5757 Coplin | | Detroit | MI | 48213 |
| Property Owner | 5525 Coplin | | Detroit | MI | 48213 |
| Property Owner | 4874 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 5230 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 18848 Kelly Rd | | Detroit | MI | 48224 |
| Property Owner | 11500 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 12080 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 5256 Manistique | | Detroit | MI | 48224 |
| Property Owner | 1155 Ashland | | Detroit | MI | 48215 |
| Property Owner | 427 Ashland | | Detroit | MI | 48215 |
| Property Owner | 4772 Alter | | Detroit | MI | 48215 |
| Property Owner | 4745 Alter | | Detroit | MI | 48215 |
| Property Owner | 10850 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 11500 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 4364 Somerset | | Detroit | MI | 48224 |
| Property Owner | 4674 Somerset | | Detroit | MI | 48224 |
| Property Owner | 5520 Balfour | | Detroit | MI | 48224 |
| Property Owner | 4700 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 5540 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 11415 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 5245 Audubon | | Detroit | MI | 48224 |
| Property Owner | 6129 Yorkshire | | Detroit | MI | 48224-3827 |
| Property Owner | 5060 Bishop | | Detroit | MI | 48224 |
| Property Owner | 5928 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 3940 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 5541 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 4203 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 4251 Neff | | Detroit | MI | 48224 |
| Property Owner | 21636 Moross | | Detroit | MI | 48236 |
| Property Owner | 16801 W Warren | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19000 W Warren | | Detroit | MI | 48228 |
| Property Owner | 13114 Tireman | | Detroit | MI | 48228 |
| Property Owner | 20825 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 13781 Capitol | | Detroit | MI | 48227 |
| Property Owner | 13764 Castleton | | Detroit | MI | 48227 |
| Property Owner | 15948 Hackett | | Detroit | MI | 48227 |
| Property Owner | 16207 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 21143 Orchard | | Detroit | MI | 48219 |
| Property Owner | 21434 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 21613 Glenco | | Detroit | MI | 48219 |
| Property Owner | 19733 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 19150 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 13747 Vassar | | Detroit | MI | 48235 |
| Property Owner | 13117 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 12106 Steel | | Detroit | MI | 48227 |
| Property Owner | 20421 Meyers | | Detroit | MI | 48235 |
| Property Owner | 17365 Meyers | | Detroit | MI | 48235 |
| Property Owner | 13592 Appoline | | Detroit | MI | 48227 |
| Property Owner | 16204 Steel | | Detroit | MI | 48235 |
| Property Owner | 19750 Steel | | Detroit | MI | 48235 |
| Property Owner | 16175 Steel | | Detroit | MI | 48235 |
| Property Owner | 11430 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 15494 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 20185 Ward | | Detroit | MI | 48235 |
| Property Owner | 18912 Tracey | | Detroit | MI | 48235 |
| Property Owner | 19154 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 14291 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 13926 Freeland | | Detroit | MI | 48227 |
| Property Owner | 15735 Freeland | | Detroit | MI | 48227 |
| Property Owner | 14309 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 8547 Strathmoor | | Detroit | MI | 48228 |
| Property Owner | 12778 Hubbell | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9934 Lauder | | Detroit | MI | 48227 |
| Property Owner | 12046 Lauder | | Detroit | MI | 48227 |
| Property Owner | 14823 Lauder | | Detroit | MI | 48227 |
| Property Owner | 15756 Robson | | Detroit | MI | 48227 |
| Property Owner | 8248 Coyle | | Detroit | MI | 48228 |
| Property Owner | 14327 Coyle | | Detroit | MI | 48227 |
| Property Owner | 11407 Coyle | | Detroit | MI | 48227 |
| Property Owner | 8304 Sussex | | Detroit | MI | 48228 |
| Property Owner | 15508 Sussex | | Detroit | MI | 48227 |
| Property Owner | 12867 Sussex | | Detroit | MI | 48227 |
| Property Owner | 12040 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 20487 Audrey | | Detroit | MI | 48235 |
| Property Owner | 14562 Prest | | Detroit | MI | 48227 |
| Property Owner | 15080 Prest | | Detroit | MI | 48227 |
| Property Owner | 15845 Prest | | Detroit | MI | 48235 |
| Property Owner | 15410 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 20054 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 19952 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 7737 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 14846 Forrer | | Detroit | MI | 48227 |
| Property Owner | 20021 Forrer | | Detroit | MI | 48235 |
| Property Owner | 19436 Prevost | | Detroit | MI | 48235 |
| Property Owner | 20555 Prevost | | Detroit | MI | 48235 |
| Property Owner | 14381 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 13516 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 12667 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 12139 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 19335 St Marys | | Detroit | MI | 48235 |
| Property Owner | 12219 St Marys | | Detroit | MI | 48227 |
| Property Owner | 11654 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 12110 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 20246 Asbury Park | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17580 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 20227 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 15336 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 18202 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 18698 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 14554 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 18081 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 15903 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 6730 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 9582 Rutland | | Detroit | MI | 48227 |
| Property Owner | 19944 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 19309 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 11712 Longacre | | Detroit | MI | 48227 |
| Property Owner | 9574 Archdale | | Detroit | MI | 48227 |
| Property Owner | 19370 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 20004 Southfield | | Detroit | MI | 48235 |
| Property Owner | 18500 Ashton | | Detroit | MI | 48219 |
| Property Owner | 8300 Penrod | | Detroit | MI | 48228 |
| Property Owner | 8690 Penrod | | Detroit | MI | 48228 |
| Property Owner | 14145 Faust | | Detroit | MI | 48223 |
| Property Owner | 14950 Greenview | | Detroit | MI | 48223 |
| Property Owner | 19726 Greenview | | Detroit | MI | 48219 |
| Property Owner | 6714 Brace | | Detroit | MI | 48228 |
| Property Owner | 12895 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 9051 Artesian | | Detroit | MI | 48228 |
| Property Owner | 8027 Artesian | | Detroit | MI | 48228 |
| Property Owner | 10034 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 11414 Grandville | | Detroit | MI | 48228 |
| Property Owner | 19176 Grandville | | Detroit | MI | 48219 |
| Property Owner | 9231 Grandville | | Detroit | MI | 48228 |
| Property Owner | 17420 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 13947 Minock | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17668 Annchester | | Detroit | MI | 48219 |
| Property Owner | 19331 Annchester | | Detroit | MI | 48219 |
| Property Owner | 18467 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 16150 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 17511 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 16880 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18241 Heyden | | Detroit | MI | 48219 |
| Property Owner | 17561 Heyden | | Detroit | MI | 48219 |
| Property Owner | 16735 Heyden | | Detroit | MI | 48219 |
| Property Owner | 15826 Stout | | Detroit | MI | 48219 |
| Property Owner | 17100 Patton | | Detroit | MI | 48219 |
| Property Owner | 12073 Stout | | Detroit | MI | 48228 |
| Property Owner | 19191 Fielding | | Detroit | MI | 48219 |
| Property Owner | 18427 Patton | | Detroit | MI | 48219 |
| Property Owner | 18535 Pierson | | Detroit | MI | 48219 |
| Property Owner | 11734 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 17283 Trinity | | Detroit | MI | 48219 |
| Property Owner | 16105 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 14649 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 14131 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 18901 Burgess | | Detroit | MI | 48219 |
| Property Owner | 14592 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 15417 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 20063 Houghton | | Detroit | MI | 48219 |
| Property Owner | 17410 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 14570 Chatham | | Detroit | MI | 48223 |
| Property Owner | 16854 Bramell | | Detroit | MI | 48219 |
| Property Owner | 17314 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 16740 West Parkway | | Detroit | MI | 48219 |
| Property Owner | 15729 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 18309 Codding | | Detroit | MI | 48219 |
| Property Owner | 15736 Virgil | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15461 Iliad | | Detroit | MI | 48223 |
| Property Owner | 19496 Winston | | Detroit | MI | 48219 |
| Property Owner | 20110 Five Points | | Detroit | MI | 48240 |
| Property Owner | 9853 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 13756 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 13801 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 16006 E Warren | | Detroit | MI | 48224 |
| Property Owner | 930 Adeline St | | Detroit | MI | 48203 |
| Property Owner | 3111 Park | | Detroit | MI | 48201 |
| Property Owner | 2271 Hendrie | | Detroit | MI | 48211 |
| Property Owner | 2275 W Fort | | Detroit | MI | 48216 |
| Property Owner | 19323 Revere | | Detroit | MI | 48234 |
| Property Owner | 448 Field | | Detroit | MI | 48214 |
| Property Owner | 563 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 5921 Martin | | Detroit | MI | 48210 |
| Property Owner | 14711 Manning | | Detroit | MI | 48205 |
| Property Owner | 11090 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 1108 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 13805 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 11349 Minock | | Detroit | MI | 48228 |
| Property Owner | 9317 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 7518 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 8084 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 1437 Griswold | | Detroit | MI | 48226 |
| Property Owner | 660 Whitmore Rd | | Detroit | MI | 48203 |
| Property Owner | 17580 Marx | | Detroit | MI | 48203 |
| Property Owner | 2311 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 6136 Huber | | Detroit | MI | 48211 |
| Property Owner | 18819 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 3753 Montgomery | | Detroit | MI | 48204 |
| Property Owner | 7571 Stockton | | Detroit | MI | 48234 |
| Property Owner | 4983 Wesson | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4900 Livernois | | Detroit | MI | 48210 |
| Property Owner | 17395 Livernois | | Detroit | MI | 48221 |
| Property Owner | 18980 San Juan | | Detroit | MI | 48221 |
| Property Owner | 11644 Cloverdale | | Detroit | MI | 48204 |
| Property Owner | 4415 Fischer | | Detroit | MI | 48214 |
| Property Owner | 4499 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 17325 Runyon | | Detroit | MI | 48234 |
| Property Owner | 7273 Burnette | | Detroit | MI | 48210 |
| Property Owner | 10174 Grinnell | | Detroit | MI | 48213 |
| Property Owner | 5881 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 14688 Troester | | Detroit | MI | 48205 |
| Property Owner | 15031 Fordham | | Detroit | MI | 48205 |
| Property Owner | 14571 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 15701 Lappin | | Detroit | MI | 48205 |
| Property Owner | 14967 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 3928 Lenox | | Detroit | MI | 48215 |
| Property Owner | 22145 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 19110 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 16511 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 14964 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 14217 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19921 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 7710 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 11350 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 11359 Archdale | | Detroit | MI | 48227 |
| Property Owner | 12120 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 19133 Kelly Rd | | Detroit | MI | 48224-1009 |
| Property Owner | 13433 Buffalo | | Detroit | MI | 48212 |
| Property Owner | 11532 Somerset | | Detroit | MI | 48224 |
| Property Owner | 17220 Moran | | Detroit | MI | 48212 |
| Property Owner | 14105 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 12320 Indiana | | Detroit | MI | 48238 |