| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12335 Findlay | | Detroit | MI | 48205 |
| Property Owner | 3741 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 14075 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 14881 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 18830 Woodward Avenue | | Detroit | MI | 48203 |
| Property Owner | 13839 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 6484 Ashton | | Detroit | MI | 48228 |
| Property Owner | 7800 Intervale | | Detroit | MI | 48238 |
| Property Owner | 20111 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 18111 Teppert | | Detroit | MI | 48234 |
| Property Owner | 8855 Coyle | | Detroit | MI | 48228 |
| Property Owner | 19946 Anglin | | Detroit | MI | 48234 |
| Property Owner | 3006 Tyler | | Detroit | MI | 48238 |
| Property Owner | 3000 Tyler | | Detroit | MI | 48238 |
| Property Owner | 4274 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 19308 Fleming | | Detroit | MI | 48234 |
| Property Owner | 18374 Bentler | | Detroit | MI | 48219 |
| Property Owner | 2984 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 8900 Griggs | | Detroit | MI | 48204 |
| Property Owner | 19348 Lamont | | Detroit | MI | 48234 |
| Property Owner | 18435 Braile | | Detroit | MI | 48219 |
| Property Owner | 15389 Meyers | | Detroit | MI | 48227 |
| Property Owner | 18400 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 3862 Nancy | | Detroit | MI | 48212 |
| Property Owner | 7808 Heyden | | Detroit | MI | 48228 |
| Property Owner | 19571 Barlow | | Detroit | MI | 48205 |
| Property Owner | 9871 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 3006 Monterey | | Detroit | MI | 48203 |
| Property Owner | 3685 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 10030 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 16210 Ohio | | Detroit | MI | 48221 |
| Property Owner | 11027 Mckinney | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20307 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 2395 Oakdale | | Detroit | MI | 48209 |
| Property Owner | 18490 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 15350 Chatham | | Detroit | MI | 48223 |
| Property Owner | 12790 Wade | | Detroit | MI | 48213 |
| Property Owner | 4826 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 18667 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 19203 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 18645 Robson | | Detroit | MI | 48235 |
| Property Owner | 1762 Campau Farms Circle | | Detroit | MI | 48207-5163 |
| Property Owner | 317 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 9607 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 5605 Underwood | | Detroit | MI | 48204 |
| Property Owner | 19408 Yacama | | Detroit | MI | 48203 |
| Property Owner | 4012 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 19632 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 16734 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 15790 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 4721 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 19793 Annchester | | Detroit | MI | 48219 |
| Property Owner | 18650 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 2965 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 20527 Albany St | | Detroit | MI | 48234 |
| Property Owner | 15763 Wabash | | Detroit | MI | 48238 |
| Property Owner | 2565 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 2583 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 19779 Waltham | | Detroit | MI | 48205 |
| Property Owner | 15762 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 17175 Griggs | | Detroit | MI | 48221 |
| Property Owner | 3417 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 20218 Charleston | | Detroit | MI | 48203 |
| Property Owner | 121 Winder | | Detroit | MI | 48201-3151 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12719 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 14256 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 15106 Burgess | | Detroit | MI | 48223 |
| Property Owner | 7487 Longacre | | Detroit | MI | 48228 |
| Property Owner | 15112 Burgess | | Detroit | MI | 48223 |
| Property Owner | 16624 Mendota | | Detroit | MI | 48221 |
| Property Owner | 16624 Mendota | | Detroit | MI | 48221 |
| Property Owner | 12644 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 11645 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 15055 Tracey | | Detroit | MI | 48227 |
| Property Owner | 6188 Guilford | | Detroit | MI | 48224 |
| Property Owner | 20258 Hull | | Detroit | MI | 48203 |
| Property Owner | 4666 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 7800 Artesian | | Detroit | MI | 48228 |
| Property Owner | 20316 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 15761 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 11742 Miami | | Detroit | MI | 48217 |
| Property Owner | 5884 Chopin | | Detroit | MI | 48210 |
| Property Owner | 17301 Freeland | | Detroit | MI | 48235 |
| Property Owner | 3568 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 3550 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 17521 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 17205 Pierson | | Detroit | MI | 48219 |
| Property Owner | 17441 Pontchartrain | | Detroit | MI | 48203 |
| Property Owner | 15736 Coyle | | Detroit | MI | 48227 |
| Property Owner | 3252 Ewald Circle | | Detroit | MI | 48204 |
| Property Owner | 12072 Sanford | | Detroit | MI | 48205 |
| Property Owner | 2461 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 19300 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 2044 Clements | | Detroit | MI | 48238 |
| Property Owner | 17332 Teppert | | Detroit | MI | 48234 |
| Property Owner | 19129 Annott | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4826 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 8088 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 19411 Redfern | | Detroit | MI | 48219 |
| Property Owner | 8088 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 18810 Russell | | Detroit | MI | 48203 |
| Property Owner | 14082 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 15328 Lawton | | Detroit | MI | 48238 |
| Property Owner | 5257 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 19200 Washburn | | Detroit | MI | 48221 |
| Property Owner | 5396 Allendale | | Detroit | MI | 48204 |
| Property Owner | 11152 Balfour | | Detroit | MI | 48224 |
| Property Owner | 19170 Revere | | Detroit | MI | 48234 |
| Property Owner | 9924 Ward | | Detroit | MI | 48227 |
| Property Owner | 4360 Ternes | | Detroit | MI | 48210 |
| Property Owner | 3919 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 2647 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 739 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 19787 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 17671 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 1072 Townsend | | Detroit | MI | 48214-2412 |
| Property Owner | 8904 Ward | | Detroit | MI | 48228 |
| Property Owner | 3520 Chene | | Detroit | MI | 48207 |
| Property Owner | 18404 Washburn | | Detroit | MI | 48221 |
| Property Owner | 18016 Appoline | | Detroit | MI | 48235 |
| Property Owner | 8541 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 18091 Algonac | | Detroit | MI | 48234 |
| Property Owner | 1717 Parker | | Detroit | MI | 48214 |
| Property Owner | 17227 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 20523 Gardendale | | Detroit | MI | 48221 |
| Property Owner | 14212 Pierson | | Detroit | MI | 48223 |
| Property Owner | 18026 Fairway Dr | | Detroit | MI | 48221 |
| Property Owner | 6533 E Jefferson 64/217w | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2676 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 14935 Steel | | Detroit | MI | 48227 |
| Property Owner | 16191 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 3718 Ellery | | Detroit | MI | 48207 |
| Property Owner | 12508 Dresden | | Detroit | MI | 48205 |
| Property Owner | 10003 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 2132 Ashland | | Detroit | MI | 48215 |
| Property Owner | 16533 Hazelton | | Detroit | MI | 48219 |
| Property Owner | 5527 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 8068 Norvell | | Detroit | MI | 48214 |
| Property Owner | 4981 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 872 Philip | | Detroit | MI | 48215 |
| Property Owner | 11336 Pierson | | Detroit | MI | 48228 |
| Property Owner | 9543 Heyden | | Detroit | MI | 48228 |
| Property Owner | 43 Adelaide St 23 | | Detroit | MI | 48201-3110 |
| Property Owner | 2985 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 13982 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 14221 Jane | | Detroit | MI | 48205 |
| Property Owner | 4426 Seminole | | Detroit | MI | 48214 |
| Property Owner | 10724 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 11391 Lauder | | Detroit | MI | 48227 |
| Property Owner | 8911 Westwood | | Detroit | MI | 48228 |
| Property Owner | 15451 Dexter | | Detroit | MI | 48238 |
| Property Owner | 13802 Fordham | | Detroit | MI | 48205 |
| Property Owner | 15340 Braile | | Detroit | MI | 48223 |
| Property Owner | 5070 Maryland | | Detroit | MI | 48224 |
| Property Owner | 3821 Dubois | | Detroit | MI | 48207 |
| Property Owner | 5343 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 5337 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 5333 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 5325 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 5315 Pennsylvania | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7640 Helen | | Detroit | MI | 48211 |
| Property Owner | 5355 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 5321 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 6382 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 3368 Preston | | Detroit | MI | 48207 |
| Property Owner | 5093 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 4431 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 4666 Lumley | | Detroit | MI | 48210 |
| Property Owner | 8275 Bingham | | Detroit | MI | 48228 |
| Property Owner | 11379 Archdale | | Detroit | MI | 48227 |
| Property Owner | 37 Adelaide St 20 | | Detroit | MI | 48201-3111 |
| Property Owner | 7763 Gartner | | Detroit | MI | 48209 |
| Property Owner | 3426 Wesson | | Detroit | MI | 48210 |
| Property Owner | 16582 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 18444 Ohio | | Detroit | MI | 48221 |
| Property Owner | 7834 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 8456 Fielding | | Detroit | MI | 48228 |
| Property Owner | 12707 Mendota | | Detroit | MI | 48238 |
| Property Owner | 18695 Monica | | Detroit | MI | 48221 |
| Property Owner | 6477 Northfield | | Detroit | MI | 48204 |
| Property Owner | 15303 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 5959 Yorkshire | | Detroit | MI | 48224-2668 |
| Property Owner | 12923 Appleton | | Detroit | MI | 48223 |
| Property Owner | 16569 Prairie | | Detroit | MI | 48221 |
| Property Owner | 2683 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 19396 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 14804 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 4596 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 5201 Fairview | | Detroit | MI | 48213 |
| Property Owner | 438 Hague | | Detroit | MI | 48202 |
| Property Owner | 505 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 21270 Margareta | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 6810 Minock | | Detroit | MI | 48228 |
| Property Owner | 10350 Balfour | | Detroit | MI | 48224 |
| Property Owner | 10303 Balfour | | Detroit | MI | 48224 |
| Property Owner | 8257 Olympia | | Detroit | MI | 48213 |
| Property Owner | 210 W Montana | | Detroit | MI | 48203 |
| Property Owner | 20501 Appoline | | Detroit | MI | 48219 |
| Property Owner | 3264 Ewald Circle | | Detroit | MI | 48204 |
| Property Owner | 495 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 14008 Birwood | | Detroit | MI | 48238 |
| Property Owner | 11407 Prest | | Detroit | MI | 48227 |
| Property Owner | 10888 Mogul | | Detroit | MI | 48224 |
| Property Owner | 9640 Ohio | | Detroit | MI | 48204 |
| Property Owner | 17309 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 17215 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 14854 Lesure | | Detroit | MI | 48227 |
| Property Owner | 4169 Burns | | Detroit | MI | 48214 |
| Property Owner | 8947 Birwood | | Detroit | MI | 48204 |
| Property Owner | 16171 Normandy | | Detroit | MI | 48221 |
| Property Owner | 6631 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 15776 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 5200 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 5200 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 20101 Cooley | | Detroit | MI | 48219 |
| Property Owner | 12915 Santa Clara | | Detroit | MI | 48235 |
| Property Owner | 11300 Memorial | | Detroit | MI | 48227 |
| Property Owner | 19395 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 16615 Washburn | | Detroit | MI | 48221 |
| Property Owner | 3022 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 18070 Conley | | Detroit | MI | 48234 |
| Property Owner | 9527 Mendota | | Detroit | MI | 48204 |
| Property Owner | 14321 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 16841 Salem | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3920 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 3920 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 19946 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 6002 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 15736 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 11385 Nardin | | Detroit | MI | 48204 |
| Property Owner | 11390 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 19426 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18469 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 15722 Cruse | | Detroit | MI | 48227 |
| Property Owner | 16892 Robson | | Detroit | MI | 48235 |
| Property Owner | 4739 23rd St | | Detroit | MI | 48208 |
| Property Owner | 377 Piper | | Detroit | MI | 48215 |
| Property Owner | 3344 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 20501 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 5860 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 2025 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 19316 Montrose | | Detroit | MI | 48235 |
| Property Owner | 3291 Carter | | Detroit | MI | 48206 |
| Property Owner | 14891 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 19601 Mackay | | Detroit | MI | 48234 |
| Property Owner | 9318 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 20487 Coventry | | Detroit | MI | 48203 |
| Property Owner | 13099 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 6757 Varjo | | Detroit | MI | 48212 |
| Property Owner | 2628 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 97 Arden Park | | Detroit | MI | 48202 |
| Property Owner | 6722 Floyd | | Detroit | MI | 48210 |
| Property Owner | 4150 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 8586 Sussex | | Detroit | MI | 48228 |
| Property Owner | 1610 Livernois | | Detroit | MI | 48209 |
| Property Owner | 1995 Atkinson | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18661 Beland | | Detroit | MI | 48234 |
| Property Owner | 2231 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 17923 Maine | | Detroit | MI | 48234 |
| Property Owner | 8217 Traverse | | Detroit | MI | 48213 |
| Property Owner | 6144 Seminole | | Detroit | MI | 48213 |
| Property Owner | 18119 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 8200 E Jefferson 126 | | Detroit | MI | 48214 |
| Property Owner | 9075 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 8275 Fielding | | Detroit | MI | 48228 |
| Property Owner | 8200 E Jefferson 126 | | Detroit | MI | 48214 |
| Property Owner | 155 W Longwood | | Detroit | MI | 48203 |
| Property Owner | 19611 Carrie | | Detroit | MI | 48234 |
| Property Owner | 15369 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 10691 Balfour | | Detroit | MI | 48224 |
| Property Owner | 15411 Griggs | | Detroit | MI | 48238 |
| Property Owner | 892 Gladstone | | Detroit | MI | 48202 |
| Property Owner | 19344 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 15405 Young | | Detroit | MI | 48205 |
| Property Owner | 16165 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 6518 South | | Detroit | MI | 48209 |
| Property Owner | 6301 Memorial | | Detroit | MI | 48228 |
| Property Owner | 15038 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 5743 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 12180 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 19326 St Marys | | Detroit | MI | 48235 |
| Property Owner | 5186 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 15 E Kirby 1210 | | Detroit | MI | 48202-4033 |
| Property Owner | 15512 Mendota | | Detroit | MI | 48238 |
| Property Owner | 5922 Harding | | Detroit | MI | 48213 |
| Property Owner | 18620 Gable | | Detroit | MI | 48234 |
| Property Owner | 7557 Arcola | | Detroit | MI | 48234 |
| Property Owner | 19700 Westmoreland | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8903 Steel | | Detroit | MI | 48228 |
| Property Owner | 11982 Duchess | | Detroit | MI | 48224 |
| Property Owner | 2140 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 17563 Lesure | | Detroit | MI | 48235 |
| Property Owner | 5961 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 6426 W Edsel Ford | | Detroit | MI | 48210 |
| Property Owner | 12881 Ashton | | Detroit | MI | 48223 |
| Property Owner | 19190 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 12211 St Marys | | Detroit | MI | 48227 |
| Property Owner | 8951 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 15757 Wabash | | Detroit | MI | 48238 |
| Property Owner | 4616 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 17814 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 2500 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 8085 Grandville | | Detroit | MI | 48228 |
| Property Owner | 6617 Kirkwood | | Detroit | MI | 48210 |
| Property Owner | 12000 Ward | | Detroit | MI | 48227 |
| Property Owner | 20224 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 9612 Montrose | | Detroit | MI | 48227 |
| Property Owner | 11393 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 11310 Cascade | | Detroit | MI | 48204 |
| Property Owner | 6196 Avery | | Detroit | MI | 48208 |
| Property Owner | 20191 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 9200 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 9942 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 15729 Stout | | Detroit | MI | 48223 |
| Property Owner | 262 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 14215 Rutland | | Detroit | MI | 48227 |
| Property Owner | 19711 Eureka | | Detroit | MI | 48234 |
| Property Owner | 18035 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 15798 Mendota | | Detroit | MI | 48238 |
| Property Owner | 15044 Prest | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3245 Grand | | Detroit | MI | 48238 |
| Property Owner | 8085 St Marys | | Detroit | MI | 48228 |
| Property Owner | 6184 Oldtown | | Detroit | MI | 48224 |
| Property Owner | 21174 W Mcnichols | | Detroit | MI | 48200 |
| Property Owner | 17144 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 15766 Plainview | | Detroit | MI | 48223 |
| Property Owner | 2937 E Grand Blvd | | Detroit | MI | 48202 |
| Property Owner | 18452 Runyon | | Detroit | MI | 48234 |
| Property Owner | 10171 Boleyn | | Detroit | MI | 48224 |
| Property Owner | 887 Lothrop | | Detroit | MI | 48202 |
| Property Owner | 907 Lothrop | | Detroit | MI | 48202 |
| Property Owner | 11721 Montrose | | Detroit | MI | 48227 |
| Property Owner | 17842 Wexford | | Detroit | MI | 48234 |
| Property Owner | 20236 Revere | | Detroit | MI | 48234 |
| Property Owner | 5779 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 17178 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 14665 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 14601 Lauder | | Detroit | MI | 48227 |
| Property Owner | 20254 Bentler | | Detroit | MI | 48219 |
| Property Owner | 10224 Cardoni | | Detroit | MI | 48211 |
| Property Owner | 10808 Bonita | | Detroit | MI | 48224 |
| Property Owner | 11084 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 15800 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19240 Lahser | | Detroit | MI | 48219 |
| Property Owner | 12836 Broadstreet | | Detroit | MI | 48238 |
| Property Owner | 15787 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 772 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 608 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 612 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 19190 Ohio | | Detroit | MI | 48221 |
| Property Owner | 18331 Lahser | | Detroit | MI | 48219 |
| Property Owner | 1400 S Deacon | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8530 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 17323 Warrington | | Detroit | MI | 48221 |
| Property Owner | 3700 Beaufait | | Detroit | MI | 48207 |
| Property Owner | 3860 Avery | | Detroit | MI | 48208 |
| Property Owner | 3320 Spinnaker Lane 71/13f | | Detroit | MI | 48207 |
| Property Owner | 3924 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 435 Amsterdam | | Detroit | MI | 48202 |
| Property Owner | 6101 Cass | | Detroit | MI | 48202 |
| Property Owner | 860 Glynn Ct | | Detroit | MI | 48202 |
| Property Owner | 6538 Gladys | | Detroit | MI | 48210 |
| Property Owner | 6949 Sarena | | Detroit | MI | 48210 |
| Property Owner | 5258 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 6606 Boxwood | | Detroit | MI | 48210 |
| Property Owner | 20299 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 19350 Five Points | | Detroit | MI | 48240 |
| Property Owner | 2007 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 5766 Balfour | | Detroit | MI | 48224 |
| Property Owner | 18010 Appoline | | Detroit | MI | 48235 |
| Property Owner | 16626 Steel | | Detroit | MI | 48235 |
| Property Owner | 18980 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 20551 Heyden | | Detroit | MI | 48219 |
| Property Owner | 8488 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 18010 Appoline | | Detroit | MI | 48235 |
| Property Owner | 9910 Robson | | Detroit | MI | 48227 |
| Property Owner | 522 Michigan Ave | | Detroit | MI | 48226 |
| Property Owner | 19600 Stratford | | Detroit | MI | 48221 |
| Property Owner | 15945 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 15931 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 1519 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 8114 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 2024 Cabot | | Detroit | MI | 48209 |
| Property Owner | 5327 Vinewood | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 16615 Huntington | | Detroit | MI | 48219 |
| Property Owner | 12441 Dresden | | Detroit | MI | 48205 |
| Property Owner | 20571 Huntington | | Detroit | MI | 48219 |
| Property Owner | 14819 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 9338 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 4640 52nd St | | Detroit | MI | 48210 |
| Property Owner | 2588 Casper | | Detroit | MI | 48209 |
| Property Owner | 2652 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 20112 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 15779 Alden | | Detroit | MI | 48238 |
| Property Owner | 18024 Albion | | Detroit | MI | 48234 |
| Property Owner | 6400 Horatio | | Detroit | MI | 48210 |
| Property Owner | 3320 Spinnaker Lane 42/9a | | Detroit | MI | 48207 |
| Property Owner | 8101 Indiana | | Detroit | MI | 48204 |
| Property Owner | 20159 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 3731 23rd St | | Detroit | MI | 48208 |
| Property Owner | 18065 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 20003 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 12232 Flanders | | Detroit | MI | 48205 |
| Property Owner | 17136 Fenton | | Detroit | MI | 48219 |
| Property Owner | 3771 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 9416 Philip | | Detroit | MI | 48224 |
| Property Owner | 19203 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 4821 Kensington | | Detroit | MI | 48224 |
| Property Owner | 20256 Andover | | Detroit | MI | 48203 |
| Property Owner | 3799 Blaine | | Detroit | MI | 48204 |
| Property Owner | 16731 Riverview | | Detroit | MI | 48219 |
| Property Owner | 4241 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 4398 Parkinson | | Detroit | MI | 48210 |
| Property Owner | 20555 Lahser | | Detroit | MI | 48219 |
| Property Owner | 20228 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 8781 Lane | | Detroit | MI | 48209 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 6514 Hanson | | Detroit | MI | 48210 |
| Property Owner | 3830 Crane | | Detroit | MI | 48214 |
| Property Owner | 20400 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 15860 Ward | | Detroit | MI | 48235 |
| Property Owner | 15612 Novara | | Detroit | MI | 48205 |
| Property Owner | 19935 Rowe | | Detroit | MI | 48205 |
| Property Owner | 20438 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 11700 Terry | | Detroit | MI | 48227 |
| Property Owner | 15057 Freeland | | Detroit | MI | 48227 |
| Property Owner | 3968 16th St | | Detroit | MI | 48208 |
| Property Owner | 3790 Rohns | | Detroit | MI | 48214 |
| Property Owner | 17174 Marx | | Detroit | MI | 48203 |
| Property Owner | 6680 Clifton | | Detroit | MI | 48210 |
| Property Owner | 17409 Warrington | | Detroit | MI | 48221 |
| Property Owner | 13636 Vassar | | Detroit | MI | 48235 |
| Property Owner | 17138 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18241 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 15452 Tracey | | Detroit | MI | 48227 |
| Property Owner | 12600 Laing | | Detroit | MI | 48236 |
| Property Owner | 3784 Rohns | | Detroit | MI | 48214 |
| Property Owner | 5811 Cooper | | Detroit | MI | 48213 |
| Property Owner | 18484 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 20461 Irvington | | Detroit | MI | 48203 |
| Property Owner | 659 W Canfield 6 | | Detroit | MI | 48201 |
| Property Owner | 2562 Pearl | | Detroit | MI | 48209 |
| Property Owner | 20030 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 14540 Rutland | | Detroit | MI | 48227 |
| Property Owner | 18676 Tracey | | Detroit | MI | 48235 |
| Property Owner | 15745 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 3743 Moore Pl | | Detroit | MI | 48208 |
| Property Owner | 18048 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 9401 Manor | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16751 Avon | | Detroit | MI | 48219 |
| Property Owner | 3831 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 20258 Redfern | | Detroit | MI | 48219 |
| Property Owner | 15442 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 9398 Petoskey | | Detroit | MI | 48204 |
| Property Owner | 8105 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 15332 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 5928 Somerset | | Detroit | MI | 48224 |
| Property Owner | 18708 Griggs | | Detroit | MI | 48221 |
| Property Owner | 20120 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 5077 Whitfield | | Detroit | MI | 48204 |
| Property Owner | 13493 Orleans | | Detroit | MI | 48203 |
| Property Owner | 24308 Puritan | | Detroit | MI | 48237 |
| Property Owner | 14859 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 13661 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 18251 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 4551 25th St | | Detroit | MI | 48208 |
| Property Owner | 14820 Penrod | | Detroit | MI | 48223 |
| Property Owner | 11187 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 17348 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 3696 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 3805 Blaine | | Detroit | MI | 48204 |
| Property Owner | 4048 Fairview | | Detroit | MI | 48214 |
| Property Owner | 19145 Shields | | Detroit | MI | 48234 |
| Property Owner | 13551 Auburn | | Detroit | MI | 48223 |
| Property Owner | 19445 W Davison | | Detroit | MI | 48223 |
| Property Owner | 8586 Mendota | | Detroit | MI | 48204 |
| Property Owner | 430 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 3320 Spinnaker Lane 75/14d | | Detroit | MI | 48207 |
| Property Owner | 6969 Waldo | | Detroit | MI | 48210 |
| Property Owner | 18925 Warrington | | Detroit | MI | 48221 |
| Property Owner | 6120 Westwood | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19470 W Grand River | | Detroit | MI | 48223 |
| Property Owner | 15757 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 3115 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 4543 Radnor | | Detroit | MI | 48224 |
| Property Owner | 8237 Pierson | | Detroit | MI | 48228 |
| Property Owner | 8620 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 19327 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 8890 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 13909 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 5943 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 3324 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 9584 Artesian | | Detroit | MI | 48228 |
| Property Owner | 7042 Thatcher | | Detroit | MI | 48221 |
| Property Owner | 12035 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 1751 Puritan | | Detroit | MI | 48203 |
| Property Owner | 8844 Puritan | | Detroit | MI | 48238 |
| Property Owner | 4027 W Boston Blvd | | Detroit | MI | 48204 |
| Property Owner | 3194 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 674 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 1653 Calvert | | Detroit | MI | 48206 |
| Property Owner | 15429 Wabash | | Detroit | MI | 48238 |
| Property Owner | 981 E Greendale | | Detroit | MI | 48203 |
| Property Owner | 18974 Joann | | Detroit | MI | 48205 |
| Property Owner | 4661 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 9351 Meyers | | Detroit | MI | 48227 |
| Property Owner | 6841 Ashton | | Detroit | MI | 48228 |
| Property Owner | 14520 Artesian | | Detroit | MI | 48223 |
| Property Owner | 9259 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 15802 Trinity | | Detroit | MI | 48219 |
| Property Owner | 12959 Blackstone | | Detroit | MI | 48223 |
| Property Owner | 9399 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 40 W Golden Gate | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 654 W Robinwood | | Detroit | MI | 48203 |
| Property Owner | 18942 Muirland | | Detroit | MI | 48221 |
| Property Owner | 16640 Normandy | | Detroit | MI | 48221 |
| Property Owner | 20504 Derby | | Detroit | MI | 48203 |
| Property Owner | 3316 Webb | | Detroit | MI | 48206 |
| Property Owner | 3025 Leslie | | Detroit | MI | 48238 |
| Property Owner | 19421 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 1739 Field | | Detroit | MI | 48214 |
| Property Owner | 16517 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 17680 Beland | | Detroit | MI | 48234 |
| Property Owner | 10303 Morley | | Detroit | MI | 48204 |
| Property Owner | 9411 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 1616 Bassett | | Detroit | MI | 48217 |
| Property Owner | 3146 Ethel | | Detroit | MI | 48217 |
| Property Owner | 11766 Wade | | Detroit | MI | 48213 |
| Property Owner | 12210 Longview | | Detroit | MI | 48213 |
| Property Owner | 11487 Nashville | | Detroit | MI | 48205 |
| Property Owner | 18704 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 16275 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 18960 Hickory | | Detroit | MI | 48205 |
| Property Owner | 3867 Montclair | | Detroit | MI | 48214 |
| Property Owner | 767 Piper 4 | | Detroit | MI | 48215 |
| Property Owner | 308 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 4300 Bedford | | Detroit | MI | 48224 |
| Property Owner | 20009 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 14287 Freeland | | Detroit | MI | 48227 |
| Property Owner | 19900 Prest | | Detroit | MI | 48235 |
| Property Owner | 14450 Faust | | Detroit | MI | 48223 |
| Property Owner | 9341 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 18113 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 18274 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 20500 Stout | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19667 Appleton | | Detroit | MI | 48219 |
| Property Owner | 12801 Riverview | | Detroit | MI | 48223 |
| Property Owner | 18618 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 5734 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 5040 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 10936 Somerset | | Detroit | MI | 48224 |
| Property Owner | 5472 Proctor | | Detroit | MI | 48210 |
| Property Owner | 4131 Newport | | Detroit | MI | 48215 |
| Property Owner | 7411 St Marys | | Detroit | MI | 48228 |
| Property Owner | 19224 Moenart | | Detroit | MI | 48234 |
| Property Owner | 16821 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 1251 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 12871 Gable | | Detroit | MI | 48212 |
| Property Owner | 14940 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 19221 Runyon | | Detroit | MI | 48234 |
| Property Owner | 5790 Guilford | | Detroit | MI | 48224 |
| Property Owner | 14300 E Jefferson | | Detroit | MI | 48215 |
| Property Owner | 5949 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 5445 Crane | | Detroit | MI | 48213 |
| Property Owner | 5409 Crane | | Detroit | MI | 48213 |
| Property Owner | 3690 Bedford | | Detroit | MI | 48224 |
| Property Owner | 7640 Chicago | | Detroit | MI | 48204 |
| Property Owner | 9372 Manor | | Detroit | MI | 48204 |
| Property Owner | 11290 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 6700 Warwick | | Detroit | MI | 48228 |
| Property Owner | 17202 Annchester | | Detroit | MI | 48219 |
| Property Owner | 19952 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 3361 Tyler | | Detroit | MI | 48238 |
| Property Owner | 15700 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 2605 Hammond | | Detroit | MI | 48209 |
| Property Owner | 5223 Mcdougall | | Detroit | MI | 48211 |
| Property Owner | 3666 Devonshire | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18037 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 2106 E Alexandrine | | Detroit | MI | 48207 |
| Property Owner | 12708 Riad | | Detroit | MI | 48236 |
| Property Owner | 6845 Westwood | | Detroit | MI | 48228 |
| Property Owner | 1052 Carmel | | Detroit | MI | 48203 |
| Property Owner | 19179 Packard | | Detroit | MI | 48234 |
| Property Owner | 15940 Evanston | | Detroit | MI | 48224 |
| Property Owner | 3453 St Clair | | Detroit | MI | 48214 |
| Property Owner | 10041 Robson | | Detroit | MI | 48227 |
| Property Owner | 5068 Kensington | | Detroit | MI | 48224 |
| Property Owner | 15325 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 3027 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 16710 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 6033 Hecla | | Detroit | MI | 48208 |
| Property Owner | 6405 Lincoln | | Detroit | MI | 48202 |
| Property Owner | 6315 Lincoln | | Detroit | MI | 48202 |
| Property Owner | 6348 Trumbull | | Detroit | MI | 48202 |
| Property Owner | 6354 Trumbull | | Detroit | MI | 48202 |
| Property Owner | 6432 Trumbull | | Detroit | MI | 48202 |
| Property Owner | 6442 Trumbull | | Detroit | MI | 48202 |
| Property Owner | 6425 Trumbull | | Detroit | MI | 48202 |
| Property Owner | 6430 Sterling | | Detroit | MI | 48202 |
| Property Owner | 1494 Holden | | Detroit | MI | 48208 |
| Property Owner | 6461 Trumbull | | Detroit | MI | 48202 |
| Property Owner | 6387 Trumbull | | Detroit | MI | 48202 |
| Property Owner | 1473 Ferry Park | | Detroit | MI | 48208 |
| Property Owner | 1422 Ferry Park | | Detroit | MI | 48208 |
| Property Owner | 6032 Rosa Parks Blvd | | Detroit | MI | 48208 |
| Property Owner | 6032 Hecla | | Detroit | MI | 48208 |
| Property Owner | 5985 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 5966 Hecla | | Detroit | MI | 48208 |
| Property Owner | 6021 Hecla | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6015 Hecla | | Detroit | MI | 48208 |
| Property Owner | 6032 Avery | | Detroit | MI | 48208 |
| Property Owner | 3824 Tyler | | Detroit | MI | 48238 |
| Property Owner | 18295 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 20534 Tracey | | Detroit | MI | 48235 |
| Property Owner | 8531 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 20526 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 158 Keelson Dr | | Detroit | MI | 48215-3050 |
| Property Owner | 158 Keelson Dr | | Detroit | MI | 48215 |
| Property Owner | 3461 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 828 W Willis | | Detroit | MI | 48201 |
| Property Owner | 3758 Bushey | | Detroit | MI | 48210 |
| Property Owner | 2552 John R 4 | | Detroit | MI | 48201 |
| Property Owner | 2552 John R 4 | | Detroit | MI | 48201 |
| Property Owner | 9286 Otsego | | Detroit | MI | 48204 |
| Property Owner | 21101 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 19000 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 446 Marston | | Detroit | MI | 48202 |
| Property Owner | 2750 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 15510 Muirland | | Detroit | MI | 48238 |
| Property Owner | 18145 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 17300 Fenton | | Detroit | MI | 48219 |
| Property Owner | 5913 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4000 E Eight Mile | | Detroit | MI | 48234 |
| Property Owner | 20235 Joann | | Detroit | MI | 48205 |
| Property Owner | 19750 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 14220 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 20435 Ryan | | Detroit | MI | 48234 |
| Property Owner | 4356 Clements | | Detroit | MI | 48238 |
| Property Owner | 3204 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 17011 Tireman | | Detroit | MI | 48228 |
| Property Owner | 9086 Lanco | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16200 Lauder | | Detroit | MI | 48235 |
| Property Owner | 15103 Snowden | | Detroit | MI | 48227 |
| Property Owner | 18221 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 12767 Indiana | | Detroit | MI | 48238 |
| Property Owner | 5918 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 11675 Steel | | Detroit | MI | 48227 |
| Property Owner | 11425 Steel | | Detroit | MI | 48227 |
| Property Owner | 11730 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 14107 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 20478 Basil | | Detroit | MI | 48235 |
| Property Owner | 7282 Minock | | Detroit | MI | 48228 |
| Property Owner | 4033 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 7011 Palmetto | | Detroit | MI | 48234 |
| Property Owner | 18625 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 5130 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 380 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 19194 Prevost | | Detroit | MI | 48235 |
| Property Owner | 8900 Heyden | | Detroit | MI | 48228 |
| Property Owner | 18965 Monica | | Detroit | MI | 48221 |
| Property Owner | 18609 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 19428 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 19372 Archdale | | Detroit | MI | 48235 |
| Property Owner | 9116 Clarion | | Detroit | MI | 48213 |
| Property Owner | 10321 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 19173 Cameron | | Detroit | MI | 48203 |
| Property Owner | 15058 Ward | | Detroit | MI | 48227 |
| Property Owner | 1195 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 13532 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 15646 Baylis | | Detroit | MI | 48238 |
| Property Owner | 4420 Moran | | Detroit | MI | 48207 |
| Property Owner | 9924 Montrose | | Detroit | MI | 48227 |
| Property Owner | 886 Ashland | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9371 Terry | | Detroit | MI | 48227 |
| Property Owner | 2668 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 17451 Charest | | Detroit | MI | 48212 |
| Property Owner | 18494 Parkside | | Detroit | MI | 48221 |
| Property Owner | 10201 Delmar | | Detroit | MI | 48211 |
| Property Owner | 10201 Delmar | | Detroit | MI | 48211 |
| Property Owner | 5697 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 5868 Minock | | Detroit | MI | 48228 |
| Property Owner | 5868 Minock | | Detroit | MI | 48228 |
| Property Owner | 9203 Heyden | | Detroit | MI | 48228 |
| Property Owner | 20205 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 17364 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 20480 Irvington | | Detroit | MI | 48203 |
| Property Owner | 1259 16th St 25 | | Detroit | MI | 48216-1808 |
| Property Owner | 11716 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 15470 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 12047 Prairie | | Detroit | MI | 48204 |
| Property Owner | 20246 Huntington | | Detroit | MI | 48219 |
| Property Owner | 19429 Stout | | Detroit | MI | 48219 |
| Property Owner | 3581 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 3492 Crane | | Detroit | MI | 48214 |
| Property Owner | 2451 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 9136 Isham | | Detroit | MI | 48213 |
| Property Owner | 16539 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 2421 Bassett | | Detroit | MI | 48217 |
| Property Owner | 15715 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 14867 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 20191 Spencer | | Detroit | MI | 48234 |
| Property Owner | 16545 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 5777 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 14321 Greenview | | Detroit | MI | 48223-2913 |
| Property Owner | 18967 Mapleview | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1540 Labelle | | Detroit | MI | 48238 |
| Property Owner | 15770 Ilene | | Detroit | MI | 48238 |
| Property Owner | 9110 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 19161 Bloom | | Detroit | MI | 48234 |
| Property Owner | 19147 Bloom | | Detroit | MI | 48234 |
| Property Owner | 17232 Pierson | | Detroit | MI | 48219 |
| Property Owner | 3260 Kendall | | Detroit | MI | 48238 |
| Property Owner | 3241 Kendall | | Detroit | MI | 48238 |
| Property Owner | 9264 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 15344 Plainview | | Detroit | MI | 48223 |
| Property Owner | 19612 Ryan | | Detroit | MI | 48234 |
| Property Owner | 3201 Canton | | Detroit | MI | 48207 |
| Property Owner | 3195 Canton | | Detroit | MI | 48207 |
| Property Owner | 3187 Canton | | Detroit | MI | 48207 |
| Property Owner | 3177 Canton | | Detroit | MI | 48207 |
| Property Owner | 10277 Prairie | | Detroit | MI | 48204 |
| Property Owner | 10271 Prairie | | Detroit | MI | 48204 |
| Property Owner | 9363 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 18446 Cathedral | | Detroit | MI | 48228 |
| Property Owner | 4275 Monterey | | Detroit | MI | 48204 |
| Property Owner | 12030 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 13494 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 7586 Doyle | | Detroit | MI | 48234 |
| Property Owner | 5008 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 17358 Annott | | Detroit | MI | 48205 |
| Property Owner | 20043 Fairport | | Detroit | MI | 48205 |
| Property Owner | 18254 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 11201 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 15896 Tuller | | Detroit | MI | 48221 |
| Property Owner | 7692 Concord | | Detroit | MI | 48211 |
| Property Owner | 7698 Concord | | Detroit | MI | 48211 |
| Property Owner | 12320 Elmdale | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8401 Faust | | Detroit | MI | 48228 |
| Property Owner | 12601 Griggs | | Detroit | MI | 48238 |
| Property Owner | 17266 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 7122 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 18962 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 4496 Kensington | | Detroit | MI | 48224 |
| Property Owner | 4496 Kensington | | Detroit | MI | 48224 |
| Property Owner | 20400 Anglin | | Detroit | MI | 48234 |
| Property Owner | 17590 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 651 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 15261 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 12388 Payton | | Detroit | MI | 48224 |
| Property Owner | 12527 Laing | | Detroit | MI | 48236 |
| Property Owner | 10371 Britain | | Detroit | MI | 48224 |
| Property Owner | 119 W Euclid | | Detroit | MI | 48202-2036 |
| Property Owner | 20247 Norwood | | Detroit | MI | 48234 |
| Property Owner | 13964 Indiana | | Detroit | MI | 48238 |
| Property Owner | 17336 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 17331 Pennington | | Detroit | MI | 48221 |
| Property Owner | 19943 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 19329 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 3830 Leslie | | Detroit | MI | 48238 |
| Property Owner | 5039 Harold | | Detroit | MI | 48212 |
| Property Owner | 19428 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 19920 Prest | | Detroit | MI | 48235 |
| Property Owner | 19211 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 363 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 9781 Philip | | Detroit | MI | 48224 |
| Property Owner | 18471 Avon | | Detroit | MI | 48219 |
| Property Owner | 19340 Yonka | | Detroit | MI | 48234 |
| Property Owner | 16622 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 17188 Pinehurst | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5112 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 4825 Concord | | Detroit | MI | 48211 |
| Property Owner | 2514 Chicago | | Detroit | MI | 48206 |
| Property Owner | 15899 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 15240 Promenade | | Detroit | MI | 48224 |
| Property Owner | 20050 Greydale | | Detroit | MI | 48219 |
| Property Owner | 6025 Crane | | Detroit | MI | 48213 |
| Property Owner | 20200 Andover | | Detroit | MI | 48203 |
| Property Owner | 3785 Montgomery | | Detroit | MI | 48204 |
| Property Owner | 7711 Prairie | | Detroit | MI | 48204 |
| Property Owner | 9367 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 16680 Freeland | | Detroit | MI | 48235 |
| Property Owner | 16165 West Parkway | | Detroit | MI | 48219 |
| Property Owner | 9983 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 7787 Greenview | | Detroit | MI | 48228 |
| Property Owner | 3581 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 14908 Minock | | Detroit | MI | 48223 |
| Property Owner | 20034 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 10164 Monica | | Detroit | MI | 48204 |
| Property Owner | 3876 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 14100 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 18012 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 8063 Traverse | | Detroit | MI | 48213 |
| Property Owner | 6644 Belfast | | Detroit | MI | 48210 |
| Property Owner | 18595 Appleton | | Detroit | MI | 48219 |
| Property Owner | 11626 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 5984 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 16509 Tuller | | Detroit | MI | 48221 |
| Property Owner | 20428 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 2975 Richton | | Detroit | MI | 48206 |
| Property Owner | 12600 Coyle | | Detroit | MI | 48227 |
| Property Owner | 3210 Clements | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9394 Terry | | Detroit | MI | 48227 |
| Property Owner | 2326 Kendall | | Detroit | MI | 48238 |
| Property Owner | 15513 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 9220 Steel | | Detroit | MI | 48228 |
| Property Owner | 17154 Muirland | | Detroit | MI | 48221 |
| Property Owner | 1389 Seward | | Detroit | MI | 48206 |
| Property Owner | 11366 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 15014 Grandville | | Detroit | MI | 48223 |
| Property Owner | 19951 Spencer | | Detroit | MI | 48234 |
| Property Owner | 2691 Doris | | Detroit | MI | 48238 |
| Property Owner | 3474 Crane | | Detroit | MI | 48214 |
| Property Owner | 11326 Ward | | Detroit | MI | 48227 |
| Property Owner | 17175 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 16503 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 19727 San Juan | | Detroit | MI | 48221 |
| Property Owner | 21621 Bennett | | Detroit | MI | 48219 |
| Property Owner | 5552 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 11648 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 16753 Warwick | | Detroit | MI | 48219 |
| Property Owner | 848 Lawrence | | Detroit | MI | 48202 |
| Property Owner | 8411 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 4433 25th St | | Detroit | MI | 48208 |
| Property Owner | 11400 Sanford | | Detroit | MI | 48205 |
| Property Owner | 3358 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 12339 Promenade | | Detroit | MI | 48213 |
| Property Owner | 9669 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 8853 Lorman | | Detroit | MI | 48214 |
| Property Owner | 8875 Lorman | | Detroit | MI | 48214 |
| Property Owner | 8895 Lorman | | Detroit | MI | 48214 |
| Property Owner | 14611 Greenview | | Detroit | MI | 48223 |
| Property Owner | 1171 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 17381 Pontchartrain | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8268 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 16724 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 9377 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 18265 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 15460 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 6198 University Pl | | Detroit | MI | 48224 |
| Property Owner | 17550 Goddard | | Detroit | MI | 48212 |
| Property Owner | 6336 Varney | | Detroit | MI | 48211 |
| Property Owner | 16234 Tracey | | Detroit | MI | 48235 |
| Property Owner | 3258 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 8751 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 2240 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 6593 Willette | | Detroit | MI | 48210 |
| Property Owner | 19929 Dean | | Detroit | MI | 48234 |
| Property Owner | 17351 San Juan | | Detroit | MI | 48221 |
| Property Owner | 10210 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 14030 Plainview | | Detroit | MI | 48223 |
| Property Owner | 14255 Faust | | Detroit | MI | 48223 |
| Property Owner | 18845 Shields | | Detroit | MI | 48234 |
| Property Owner | 19923 Rowe | | Detroit | MI | 48205 |
| Property Owner | 15465 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 13114 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 3049 18th St | | Detroit | MI | 48208 |
| Property Owner | 3854 Audubon | | Detroit | MI | 48224 |
| Property Owner | 571 N Piper Ct | | Detroit | MI | 48215-3246 |
| Property Owner | 568 Englewood | | Detroit | MI | 48202 |
| Property Owner | 20170 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 14025 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 20169 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 5123 Burns | | Detroit | MI | 48213 |
| Property Owner | 15875 Holmur | | Detroit | MI | 48221 |
| Property Owner | 1457 Bewick | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14031 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 5579 Springfield | | Detroit | MI | 48213 |
| Property Owner | 18211 Prairie | | Detroit | MI | 48221 |
| Property Owner | 7394 Kipling | | Detroit | MI | 48206 |
| Property Owner | 13225 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 4852 Seminole | | Detroit | MI | 48213 |
| Property Owner | 18944 Huntington | | Detroit | MI | 48219 |
| Property Owner | 19481 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 18459 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 17833 Maine | | Detroit | MI | 48234 |
| Property Owner | 19207 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 20563 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 117 Leicester Ct | | Detroit | MI | 48202 |
| Property Owner | 12816 Conway | | Detroit | MI | 48217 |
| Property Owner | 8646 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 14670 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 14131 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 4980 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 15074 Grandville | | Detroit | MI | 48223 |
| Property Owner | 3436 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 20516 Audrey | | Detroit | MI | 48235 |
| Property Owner | 17607 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 18019 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19601 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 14623 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 13676 Liberal | | Detroit | MI | 48205 |
| Property Owner | 4520 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 1182 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 7552 Wheeler | | Detroit | MI | 48210 |
| Property Owner | 3130 Newport | | Detroit | MI | 48215 |
| Property Owner | 15857 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 10007 E Outer Drive | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16419 Novara | | Detroit | MI | 48205 |
| Property Owner | 5811 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 12134 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 18015 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 2543 John R 23/bg18 | | Detroit | MI | 48201 |
| Property Owner | 2543 John R | | Detroit | MI | 48201 |
| Property Owner | 20053 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 3024 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 3024 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 20130 Yonka | | Detroit | MI | 48234 |
| Property Owner | 8884 Ward | | Detroit | MI | 48228 |
| Property Owner | 16904 Fielding | | Detroit | MI | 48219 |
| Property Owner | 13855 Manning | | Detroit | MI | 48205 |
| Property Owner | 17304 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 7824 Archdale | | Detroit | MI | 48228 |
| Property Owner | 18915 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 4803 Drexel | | Detroit | MI | 48213 |
| Property Owner | 2427 Calvert | | Detroit | MI | 48206 |
| Property Owner | 8509 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 5026 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 2544 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 13438 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 15354 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 9290 Rutland | | Detroit | MI | 48227 |
| Property Owner | 17300 Freeland | | Detroit | MI | 48235 |
| Property Owner | 3273 Kendall | | Detroit | MI | 48238 |
| Property Owner | 5715 Crane | | Detroit | MI | 48213 |
| Property Owner | 5709 Crane | | Detroit | MI | 48213 |
| Property Owner | 5701 Crane | | Detroit | MI | 48213 |
| Property Owner | 12702 Promenade | | Detroit | MI | 48213 |
| Property Owner | 15386 Woodingham | | Detroit | MI | 48238 |
| Property Owner | 20106 Joann | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18541 Heyden | | Detroit | MI | 48219 |
| Property Owner | 11668 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 3116 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 3122 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 3128 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 11025 Worden | | Detroit | MI | 48224 |
| Property Owner | 8317 Minock | | Detroit | MI | 48228 |
| Property Owner | 19384 Bradford | | Detroit | MI | 48205 |
| Property Owner | 12181 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 19302 Klinger | | Detroit | MI | 48234 |
| Property Owner | 20169 Terrell | | Detroit | MI | 48234 |
| Property Owner | 9647 Lauder | | Detroit | MI | 48227 |
| Property Owner | 4150 Lovett | | Detroit | MI | 48210 |
| Property Owner | 17240 Warwick | | Detroit | MI | 48219 |
| Property Owner | 4250 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 7025 Lambert | | Detroit | MI | 48213 |
| Property Owner | 560 Newport | | Detroit | MI | 48215-3212 |
| Property Owner | 1609 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 19218 Binder | | Detroit | MI | 48234 |
| Property Owner | 11375 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 14579 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 15301 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 15745 Chicago | | Detroit | MI | 48228 |
| Property Owner | 2462 Electric | | Detroit | MI | 48217 |
| Property Owner | 1069 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 12725 Washburn | | Detroit | MI | 48238 |
| Property Owner | 2500 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 8510 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 14876 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 18051 Hamilton Rd | | Detroit | MI | 48200 |
| Property Owner | 17542 Grandville | | Detroit | MI | 48219 |
| Property Owner | 12225 Lansdowne | | Detroit | MI | 48236 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3306 Columbus | | Detroit | MI | 48206 |
| Property Owner | 651 Mcdougall 70 | | Detroit | MI | 48207-3980 |
| Property Owner | 905 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 3890 Kensington | | Detroit | MI | 48224 |
| Property Owner | 8725 Prest | | Detroit | MI | 48228 |
| Property Owner | 8625 Prest | | Detroit | MI | 48228 |
| Property Owner | 19160 Redfern | | Detroit | MI | 48219 |
| Property Owner | 17591 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 16890 Bramell | | Detroit | MI | 48219 |
| Property Owner | 9977 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 15015 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 14325 Minock | | Detroit | MI | 48223 |
| Property Owner | 14759 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 11727 Payton | | Detroit | MI | 48224 |
| Property Owner | 17206 Parkside | | Detroit | MI | 48221 |
| Property Owner | 17206 Parkside | | Detroit | MI | 48221 |
| Property Owner | 10023 Bordeau | | Detroit | MI | 48204 |
| Property Owner | 1001 W Jefferson 300/23h | | Detroit | MI | 48226 |
| Property Owner | 20260 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 16303 Mendota | | Detroit | MI | 48221 |
| Property Owner | 14961 Promenade | | Detroit | MI | 48224 |
| Property Owner | 19359 Omira | | Detroit | MI | 48203 |
| Property Owner | 12070 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 17178 Munich | | Detroit | MI | 48224 |
| Property Owner | 3838 Seneca | | Detroit | MI | 48214 |
| Property Owner | 15630 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 19376 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 16927 Snowden | | Detroit | MI | 48235 |
| Property Owner | 12257 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 418 Newport | | Detroit | MI | 48215 |
| Property Owner | 5758 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 22221 Tireman | | Detroit | MI | 48239 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5730 Kensington | | Detroit | MI | 48224 |
| Property Owner | 19352 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 18610 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19750 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 18443 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 6485 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 15811 Prest | | Detroit | MI | 48235 |
| Property Owner | 15295 Young | | Detroit | MI | 48205 |
| Property Owner | 19353 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 17534 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 14954 Ashton | | Detroit | MI | 48223 |
| Property Owner | 8117 Ashton | | Detroit | MI | 48228 |
| Property Owner | 19019 Fielding | | Detroit | MI | 48219 |
| Property Owner | 19344 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 20271 Barlow | | Detroit | MI | 48205 |
| Property Owner | 19934 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 9137 Isham | | Detroit | MI | 48213 |
| Property Owner | 9124 Isham | | Detroit | MI | 48213 |
| Property Owner | 9130 Isham | | Detroit | MI | 48213 |
| Property Owner | 18477 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 8259 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 3971 Bewick | | Detroit | MI | 48214 |
| Property Owner | 20211 Chapel | | Detroit | MI | 48219 |
| Property Owner | 8360 Carlin | | Detroit | MI | 48228 |
| Property Owner | 19677 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 14216 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 16703 Archdale | | Detroit | MI | 48235 |
| Property Owner | 18119 Orleans | | Detroit | MI | 48203 |
| Property Owner | 20420 Concord | | Detroit | MI | 48234 |
| Property Owner | 17520 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 10088 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 11421 Montrose | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11425 Montrose | | Detroit | MI | 48227 |
| Property Owner | 11415 Montrose | | Detroit | MI | 48227 |
| Property Owner | 10392 Lanark | | Detroit | MI | 48224 |
| Property Owner | 9526 Pierson | | Detroit | MI | 48228 |
| Property Owner | 9534 Pierson | | Detroit | MI | 48228 |
| Property Owner | 15791 14th St | | Detroit | MI | 48238 |
| Property Owner | 15783 14th St | | Detroit | MI | 48238 |
| Property Owner | 8265 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 18482 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 15125 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 8294 N Cambridge | | Detroit | MI | 48221 |
| Property Owner | 6087 Linwood | | Detroit | MI | 48208 |
| Property Owner | 6081 Linwood | | Detroit | MI | 48208 |
| Property Owner | 637 Horton | | Detroit | MI | 48202 |
| Property Owner | 8953 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 18067 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 1680 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 14464 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 18026 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 20438 Rogge | | Detroit | MI | 48234 |
| Property Owner | 447 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 20117 Avon | | Detroit | MI | 48219 |
| Property Owner | 10510 Lanark | | Detroit | MI | 48224 |
| Property Owner | 5242 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 17195 Faust | | Detroit | MI | 48219 |
| Property Owner | 17886 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 1001 W Jefferson 300/24c | | Detroit | MI | 48226 |
| Property Owner | 7716 Burnette | | Detroit | MI | 48204 |
| Property Owner | 2542 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 20185 Carrie | | Detroit | MI | 48234 |
| Property Owner | 3393 E Ferry | | Detroit | MI | 48211 |
| Property Owner | 2944 Prince Hall Dr | | Detroit | MI | 48207-5152 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9524 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 18631 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 120 Seward 4/102 | | Detroit | MI | 48202 |
| Property Owner | 6754 Ashton | | Detroit | MI | 48228 |
| Property Owner | 20457 Meyers | | Detroit | MI | 48235 |
| Property Owner | 20437 Meyers | | Detroit | MI | 48235 |
| Property Owner | 20433 Meyers | | Detroit | MI | 48235 |
| Property Owner | 17607 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 19199 Lamont | | Detroit | MI | 48234 |
| Property Owner | 13969 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 6475 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 4282 Monterey | | Detroit | MI | 48204 |
| Property Owner | 14630 Washburn | | Detroit | MI | 48238 |
| Property Owner | 5772 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 1340 Village Dr | | Detroit | MI | 48207-4025 |
| Property Owner | 618 Harmon | | Detroit | MI | 48202 |
| Property Owner | 16518 Muirland | | Detroit | MI | 48221 |
| Property Owner | 3974 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 9717 Balfour | | Detroit | MI | 48224 |
| Property Owner | 13833 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 2423 Chicago | | Detroit | MI | 48206 |
| Property Owner | 1940 Louise | | Detroit | MI | 48203 |
| Property Owner | 2626 Marquette | | Detroit | MI | 48208 |
| Property Owner | 14231 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 20506 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 14707 Bramell | | Detroit | MI | 48223 |
| Property Owner | 14261 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 5922 Philip | | Detroit | MI | 48224 |
| Property Owner | 17545 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 17523 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 2929 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 17583 Pierson | | Detroit | MI | 48219-2520 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19367 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16525 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 14826 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 15900 Sussex | | Detroit | MI | 48235 |
| Property Owner | 3003 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 19437 Coyle | | Detroit | MI | 48235 |
| Property Owner | 3023 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 16719 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19428 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 19782 San Juan | | Detroit | MI | 48221 |
| Property Owner | 19395 Keystone | | Detroit | MI | 48234 |
| Property Owner | 15322 Evanston | | Detroit | MI | 48224 |
| Property Owner | 12761 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 8144 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 17946 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 17377 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 11042 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 5966 Stanton | | Detroit | MI | 48208 |
| Property Owner | 15335 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 15341 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 4052 Tyler | | Detroit | MI | 48238 |
| Property Owner | 11061 College | | Detroit | MI | 48205 |
| Property Owner | 16810 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 2041 S La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 16871 Prevost | | Detroit | MI | 48235 |
| Property Owner | 20252 Stout | | Detroit | MI | 48219 |
| Property Owner | 12159 Otsego | | Detroit | MI | 48204 |
| Property Owner | 4521 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 4527 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 14003 Indiana | | Detroit | MI | 48238 |
| Property Owner | 5900 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 5853 Belvidere | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 532 Parkview | | Detroit | MI | 48214 |
| Property Owner | 17520 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 15737 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 20192 Fleming | | Detroit | MI | 48234 |
| Property Owner | 1792 Estates Dr | | Detroit | MI | 48206-2826 |
| Property Owner | 12096 Engleside | | Detroit | MI | 48205 |
| Property Owner | 18828 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 16538 Lilac | | Detroit | MI | 48221 |
| Property Owner | 16197 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 15891 Evanston | | Detroit | MI | 48224 |
| Property Owner | 19468 Warwick | | Detroit | MI | 48219 |
| Property Owner | 8286 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 12695 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 18616 Riverview | | Detroit | MI | 48219 |
| Property Owner | 14610 Greenview | | Detroit | MI | 48223 |
| Property Owner | 16193 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 16185 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 12583 Maiden | | Detroit | MI | 48213 |
| Property Owner | 2493 Fischer | | Detroit | MI | 48214 |
| Property Owner | 19948 Prest | | Detroit | MI | 48235 |
| Property Owner | 17519 Prairie | | Detroit | MI | 48221 |
| Property Owner | 19185 Gable | | Detroit | MI | 48234 |
| Property Owner | 17314 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 346 W Crescent Lane 9 | | Detroit | MI | 48207 |
| Property Owner | 19440 Harned | | Detroit | MI | 48234 |
| Property Owner | 8246 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 3809 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 4762 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 4920 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 9581 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 11423 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 15785 Snowden | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20521 Lesure | | Detroit | MI | 48235 |
| Property Owner | 18074 Ohio | | Detroit | MI | 48221 |
| Property Owner | 19632 Charest | | Detroit | MI | 48234 |
| Property Owner | 12171 Monica | | Detroit | MI | 48204 |
| Property Owner | 18409 Filer | | Detroit | MI | 48234 |
| Property Owner | 12493 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 5315 Grayton | | Detroit | MI | 48224 |
| Property Owner | 16845 Collingham | | Detroit | MI | 48205 |
| Property Owner | 14551 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 3976 Casmere | | Detroit | MI | 48212 |
| Property Owner | 14388 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 19628 Justine | | Detroit | MI | 48234 |
| Property Owner | 3900 Canton | | Detroit | MI | 48207 |
| Property Owner | 5766 Trumbull 16/116 | | Detroit | MI | 48208 |
| Property Owner | 5766 Trumbull 16 | | Detroit | MI | 48208 |
| Property Owner | 14158 Steel | | Detroit | MI | 48227 |
| Property Owner | 14717 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 1590 W Seven Mile | | Detroit | MI | 48203 |
| Property Owner | 3708 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 4016 Clements | | Detroit | MI | 48238 |
| Property Owner | 19649 Justine | | Detroit | MI | 48234 |
| Property Owner | 1234 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 18410 Wexford | | Detroit | MI | 48234 |
| Property Owner | 13648 Wadsworth | | Detroit | MI | 48227 |
| Property Owner | 17606 Prairie | | Detroit | MI | 48221 |
| Property Owner | 5215 Oregon | | Detroit | MI | 48204 |
| Property Owner | 9980 Montrose | | Detroit | MI | 48227 |
| Property Owner | 2245 Highland | | Detroit | MI | 48206 |
| Property Owner | 5718 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 18432 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 6355 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 12887 Greydale | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14166 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 13070 Camden | | Detroit | MI | 48213 |
| Property Owner | 3473 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 18589 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 19300 Charest | | Detroit | MI | 48234 |
| Property Owner | 11695 Montrose | | Detroit | MI | 48227 |
| Property Owner | 9373 Rutland | | Detroit | MI | 48227 |
| Property Owner | 12750 Dale | | Detroit | MI | 48223 |
| Property Owner | 20566 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 18694 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 20559 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 10642 Duprey | | Detroit | MI | 48224 |
| Property Owner | 5621 Casmere | | Detroit | MI | 48212 |
| Property Owner | 18294 Fenton | | Detroit | MI | 48219 |
| Property Owner | 16167 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 19264 Orleans | | Detroit | MI | 48203 |
| Property Owner | 1632 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 19242 Justine | | Detroit | MI | 48234 |
| Property Owner | 18700 Carrie | | Detroit | MI | 48234 |
| Property Owner | 13523 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 3800 Vicksburg | | Detroit | MI | 48204 |
| Property Owner | 4280 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 5789 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 20015 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 12800 Fielding | | Detroit | MI | 48223 |
| Property Owner | 3291 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 1674 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 6442 Penrod | | Detroit | MI | 48228 |
| Property Owner | 14017 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 19315 N Strathcona | | Detroit | MI | 48203 |
| Property Owner | 5130 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 19635 Caldwell | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16744 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 17909 Chester | | Detroit | MI | 48224 |
| Property Owner | 20165 Irvington | | Detroit | MI | 48203 |
| Property Owner | 2918 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 14659 Birwood | | Detroit | MI | 48238 |
| Property Owner | 11860 E Warren | | Detroit | MI | 48215 |
| Property Owner | 20051 Russell | | Detroit | MI | 48203 |
| Property Owner | 2741 Tyler | | Detroit | MI | 48238 |
| Property Owner | 3263 Carter | | Detroit | MI | 48206 |
| Property Owner | 3358 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 2740 Doris | | Detroit | MI | 48238 |
| Property Owner | 7370 Roland | | Detroit | MI | 48213 |
| Property Owner | 5072 Spokane | | Detroit | MI | 48204 |
| Property Owner | 16580 Ohio | | Detroit | MI | 48221 |
| Property Owner | 8250 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 8269 Quinn | | Detroit | MI | 48234 |
| Property Owner | 8062 E Brentwood | | Detroit | MI | 48234 |
| Property Owner | 7123 Holmes | | Detroit | MI | 48210 |
| Property Owner | 11803 Findlay | | Detroit | MI | 48205 |
| Property Owner | 14088 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 14261 Fordham | | Detroit | MI | 48205 |
| Property Owner | 4645 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 5950 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 5804 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 5251 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4408 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 11672 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 8929 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 11733 Rutland | | Detroit | MI | 48227 |
| Property Owner | 12841 Patton | | Detroit | MI | 48223 |
| Property Owner | 8341 Colfax | | Detroit | MI | 48204 |
| Property Owner | 18086 St Marys | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20147 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 19640 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 17263 Bloom | | Detroit | MI | 48212 |
| Property Owner | 7756 Concord | | Detroit | MI | 48211 |
| Property Owner | 14244 Alma | | Detroit | MI | 48205 |
| Property Owner | 14138 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 5331 French Rd | | Detroit | MI | 48213 |
| Property Owner | 4855 Gray | | Detroit | MI | 48213 |
| Property Owner | 4874 Lenox | | Detroit | MI | 48213 |
| Property Owner | 19561 Annott | | Detroit | MI | 48205 |
| Property Owner | 13648 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 14078 Collingham | | Detroit | MI | 48205 |
| Property Owner | 20545 Joann | | Detroit | MI | 48205 |
| Property Owner | 16685 Freeland | | Detroit | MI | 48235 |
| Property Owner | 13151 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 5064 Maplewood | | Detroit | MI | 48204 |
| Property Owner | 19148 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 24255 Florence | | Detroit | MI | 48219 |
| Property Owner | 864 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 20454 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 2281 Highland | | Detroit | MI | 48206 |
| Property Owner | 19235 Keystone | | Detroit | MI | 48234 |
| Property Owner | 3326 Columbus | | Detroit | MI | 48206 |
| Property Owner | 3318 Columbus | | Detroit | MI | 48206 |
| Property Owner | 8140 Stockton | | Detroit | MI | 48234 |
| Property Owner | 1503 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 1510 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 20035 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 5941 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 14072 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 17695 Hoover | | Detroit | MI | 48205 |
| Property Owner | 17309 San Juan | | Detroit | MI | 48221 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 15397 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 15374 Tracey | | Detroit | MI | 48227 |
| Property Owner | 16803 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 17598 Hull | | Detroit | MI | 48203 |
| Property Owner | 20049 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 16061 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 12828 Chatham | | Detroit | MI | 48223 |
| Property Owner | 18635 Winston | | Detroit | MI | 48219 |
| Property Owner | 12850 Chicago | | Detroit | MI | 48228 |
| Property Owner | 14075 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 60 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 18106 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 8892 Artesian | | Detroit | MI | 48228 |
| Property Owner | 20225 San Juan | | Detroit | MI | 48221 |
| Property Owner | 7374 Penrod | | Detroit | MI | 48228 |
| Property Owner | 13197 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 14975 Prevost | | Detroit | MI | 48227 |
| Property Owner | 2691 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 19241 Grandview | | Detroit | MI | 48219 |
| Property Owner | 18484 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 3247 Taylor | | Detroit | MI | 48206 |
| Property Owner | 16716 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 16830 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 13145 Birwood | | Detroit | MI | 48238 |
| Property Owner | 18700 Dean | | Detroit | MI | 48234 |
| Property Owner | 19265 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 19659 Lamont | | Detroit | MI | 48234 |
| Property Owner | 18438 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 17551 Avon | | Detroit | MI | 48219 |
| Property Owner | 5327 Bewick | | Detroit | MI | 48213 |
| Property Owner | 763 Tennessee | | Detroit | MI | 48215 |
| Property Owner | 20207 Picadilly | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9117 Longacre | | Detroit | MI | 48228 |
| Property Owner | 19509 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 14700 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 19555 Stratford | | Detroit | MI | 48221 |
| Property Owner | 18696 Pennington | | Detroit | MI | 48221 |
| Property Owner | 17539 E Warren | | Detroit | MI | 48224 |
| Property Owner | 150 W State Fair | | Detroit | MI | 48203 |
| Property Owner | 4842 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 15253 Coram | | Detroit | MI | 48205 |
| Property Owner | 8785 Longworth | | Detroit | MI | 48209 |
| Property Owner | 3122 Harrison | | Detroit | MI | 48208 |
| Property Owner | 15756 Holmur | | Detroit | MI | 48221 |
| Property Owner | 48 Adelaide St 51/6 | | Detroit | MI | 48021 |
| Property Owner | 2808 St Aubin | | Detroit | MI | 48207 |
| Property Owner | 7311 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 15111 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 15021 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 22644 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 19323 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 10953 Peerless | | Detroit | MI | 48224 |
| Property Owner | 15345 Birwood | | Detroit | MI | 48238 |
| Property Owner | 16172 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 11950 Bloom | | Detroit | MI | 48212 |
| Property Owner | 17527 Avon | | Detroit | MI | 48219 |
| Property Owner | 20078 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 16181 Ward | | Detroit | MI | 48235 |
| Property Owner | 19814 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 12809 Corbett | | Detroit | MI | 48213 |
| Property Owner | 15907 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 14025 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 19460 Gainsborough | | Detroit | MI | 48223 |
| Property Owner | 13850 W Grand River | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14591 Prest | | Detroit | MI | 48227 |
| Property Owner | 18915 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 927 Marston | | Detroit | MI | 48211 |
| Property Owner | 18910 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 19959 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 18203 Ohio | | Detroit | MI | 48221 |
| Property Owner | 17145 Harper | | Detroit | MI | 48224 |
| Property Owner | 20038 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 14801 Kercheval | | Detroit | MI | 48215 |
| Property Owner | 3953 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 10376 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 13566 St Marys | | Detroit | MI | 48227 |
| Property Owner | 178 W Longwood | | Detroit | MI | 48203 |
| Property Owner | 16522 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 11986 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 9789 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19969 Avon | | Detroit | MI | 48219 |
| Property Owner | 5932 Wabash | | Detroit | MI | 48208 |
| Property Owner | 2545 Mcgraw | | Detroit | MI | 48208 |
| Property Owner | 6110 16th St | | Detroit | MI | 48208 |
| Property Owner | 3453 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 3453 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 16519 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 9228 Braile | | Detroit | MI | 48228 |
| Property Owner | 14491 Collingham | | Detroit | MI | 48205 |
| Property Owner | 8732 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 14845 Turner | | Detroit | MI | 48238 |
| Property Owner | 15061 Seymour | | Detroit | MI | 48205 |
| Property Owner | 17845 Charest | | Detroit | MI | 48234 |
| Property Owner | 8051 Penrod | | Detroit | MI | 48228 |
| Property Owner | 16160 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 14662 Greenlawn | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14144 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 10156 Crocuslawn | | Detroit | MI | 48204 |
| Property Owner | 15354 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 19206 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 18632 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 13110 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 17153 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 18934 Algonac | | Detroit | MI | 48234 |
| Property Owner | 20275 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 18400 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 19545 Anvil | | Detroit | MI | 48205 |
| Property Owner | 19335 Warwick | | Detroit | MI | 48219 |
| Property Owner | 17526 Indiana | | Detroit | MI | 48221 |
| Property Owner | 4545 Hereford | | Detroit | MI | 48224 |
| Property Owner | 16766 Ashton | | Detroit | MI | 48219 |
| Property Owner | 9660 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 19356 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 19270 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 9656 Coyle | | Detroit | MI | 48227 |
| Property Owner | 1676 E Outer Drive 10 | | Detroit | MI | 48234 |
| Property Owner | 18631 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 19433 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 4693 31st St | | Detroit | MI | 48210 |
| Property Owner | 11375 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 16566 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 5751 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 14255 Fleming | | Detroit | MI | 48212 |
| Property Owner | 2847 Trumbull | | Detroit | MI | 48216 |
| Property Owner | 5440 Woodward Avenue 401 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1229 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1229 | | Detroit | MI | 48202 |
| Property Owner | 4102 Wayburn | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18224 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 14048 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 16149 Ashton | | Detroit | MI | 48219 |
| Property Owner | 19515 Trinity | | Detroit | MI | 48219 |
| Property Owner | 9516 Kaier | | Detroit | MI | 48209 |
| Property Owner | 1086 Burns | | Detroit | MI | 48214 |
| Property Owner | 9981 Rutland | | Detroit | MI | 48227 |
| Property Owner | 17313 Runyon | | Detroit | MI | 48234 |
| Property Owner | 6432 St Marys | | Detroit | MI | 48228 |
| Property Owner | 8047 Bryden | | Detroit | MI | 48204 |
| Property Owner | 16210 Patton | | Detroit | MI | 48219 |
| Property Owner | 1649 Campau Farms Circle 24/11 | | Detroit | MI | 48207-5758 |
| Property Owner | 8055 Bryden | | Detroit | MI | 48204 |
| Property Owner | 9141 Kensington | | Detroit | MI | 48224 |
| Property Owner | 7514 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 7500 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 3670 Woodward Avenue 41/411 | | Detroit | MI | 48201 |
| Property Owner | 16527 Steel | | Detroit | MI | 48235 |
| Property Owner | 15727 Griggs | | Detroit | MI | 48238 |
| Property Owner | 18699 Muirland | | Detroit | MI | 48221 |
| Property Owner | 230 W Nevada | | Detroit | MI | 48203 |
| Property Owner | 10140 Crocuslawn | | Detroit | MI | 48204 |
| Property Owner | 17517 Pennington | | Detroit | MI | 48221 |
| Property Owner | 180 E Dakota | | Detroit | MI | 48203 |
| Property Owner | 16831 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 18550 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 8125 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 8076 Dayton | | Detroit | MI | 48210 |
| Property Owner | 6988 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 5200 Proctor | | Detroit | MI | 48210 |
| Property Owner | 14292 Camden | | Detroit | MI | 48213 |
| Property Owner | 17400 Winston | | Detroit | MI | 48219 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|----------|-----------|-----------|------|----------------|-----|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 11429 Greiner | | Detroit | MI | 48234 |
| Property Owner | 16148 Baylis | | Detroit | MI | 48221 |
| Property Owner | 15055 Coyle | | Detroit | MI | 48227 |
| Property Owner | 26 Pallister 49 | | Detroit | MI | 48202 |
| Property Owner | 26 Pallister 49 | | Detroit | MI | 48202 |
| Property Owner | 16185 Prest | | Detroit | MI | 48235 |
| Property Owner | 18024 Algonac | | Detroit | MI | 48234 |
| Property Owner | 3729 Grand | | Detroit | MI | 48238 |
| Property Owner | 2302 Grand | | Detroit | MI | 48238 |
| Property Owner | 17395 Winston | | Detroit | MI | 48219 |
| Property Owner | 13176 August | | Detroit | MI | 48205 |
| Property Owner | 3107 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 12708 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 4510 Garvin | | Detroit | MI | 48212 |
| Property Owner | 2229 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 9603 Westwood | | Detroit | MI | 48228 |
| Property Owner | 22597 Leewin | | Detroit | MI | 48219 |
| Property Owner | 19209 Fielding | | Detroit | MI | 48219 |
| Property Owner | 5936 Milford | | Detroit | MI | 48210 |
| Property Owner | 6511 Epworth | | Detroit | MI | 48204 |
| Property Owner | 5916 W Warren | | Detroit | MI | 48210 |
| Property Owner | 5935 Milford | | Detroit | MI | 48210 |
| Property Owner | 5997 Milford | | Detroit | MI | 48210 |
| Property Owner | 5945 Tireman | | Detroit | MI | 48204 |
| Property Owner | 6075 Epworth | | Detroit | MI | 48210 |
| Property Owner | 5975 Epworth | | Detroit | MI | 48210 |
| Property Owner | 19407 Sunset | | Detroit | MI | 48234 |
| Property Owner | 19505 Moross | | Detroit | MI | 48236 |
| Property Owner | 20513 Moross | | Detroit | MI | 48236 |
| Property Owner | 19653 Moross | | Detroit | MI | 48236 |
| Property Owner | 20410 Moross | | Detroit | MI | 48236 |
| Property Owner | 5726 Canton | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1497 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 16265 Manning | | Detroit | MI | 48205 |
| Property Owner | 9621 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 9108 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 18688 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 15366 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 16116 Coram | | Detroit | MI | 48205 |
| Property Owner | 14250 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 16155 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 17345 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 19450 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 15803 Ward | | Detroit | MI | 48235 |
| Property Owner | 18635 Freeland | | Detroit | MI | 48235 |
| Property Owner | 18438 Prest | | Detroit | MI | 48235 |
| Property Owner | 18496 Prest | | Detroit | MI | 48235 |
| Property Owner | 82 W Bethune 33 | | Detroit | MI | 48202 |
| Property Owner | 82 W Bethune 33 | | Detroit | MI | 48202 |
| Property Owner | 14001 Westwood | | Detroit | MI | 48223 |
| Property Owner | 9129 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 5014 Whitfield | | Detroit | MI | 48204 |
| Property Owner | 12786 Tuller | | Detroit | MI | 48238 |
| Property Owner | 14085 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 9628 Chatham | | Detroit | MI | 48239 |
| Property Owner | 18189 Orleans | | Detroit | MI | 48203 |
| Property Owner | 18811 Helen | | Detroit | MI | 48234 |
| Property Owner | 10803 Peerless | | Detroit | MI | 48224 |
| Property Owner | 5400 Casper | | Detroit | MI | 48210 |
| Property Owner | 16150 Monica | | Detroit | MI | 48221 |
| Property Owner | 5072 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 18493 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 13066 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 5000 Casmere | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18303 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 18128 Mackay | | Detroit | MI | 48234 |
| Property Owner | 16711 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 741 Collingwood | | Detroit | MI | 48202 |
| Property Owner | 1028 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 16259 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 14445 Harper | | Detroit | MI | 48224 |
| Property Owner | 2915 John R 24 | | Detroit | MI | 48201 |
| Property Owner | 2915 John R 24 | | Detroit | MI | 48201 |
| Property Owner | 8904 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 2449 Labelle | | Detroit | MI | 48238 |
| Property Owner | 15100 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 5845 Lumley | | Detroit | MI | 48210 |
| Property Owner | 20203 Hickory | | Detroit | MI | 48205 |
| Property Owner | 15453 Ward | | Detroit | MI | 48227 |
| Property Owner | 2413 Leslie | | Detroit | MI | 48238 |
| Property Owner | 13785 Conley | | Detroit | MI | 48212 |
| Property Owner | 20251 Stout | | Detroit | MI | 48219 |
| Property Owner | 9337 Meyers | | Detroit | MI | 48227 |
| Property Owner | 19359 Harlow | | Detroit | MI | 48235 |
| Property Owner | 19338 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 8025 American | | Detroit | MI | 48204 |
| Property Owner | 8041 American | | Detroit | MI | 48204 |
| Property Owner | 493 Navahoe | | Detroit | MI | 48215 |
| Property Owner | 14388 Rutland | | Detroit | MI | 48227 |
| Property Owner | 3717 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 5050 Bedford | | Detroit | MI | 48224 |
| Property Owner | 20314 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 1238 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 16770 Prevost | | Detroit | MI | 48235 |
| Property Owner | 3600 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 14944 Ashton | | Detroit | MI | 48223 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18451 Snowden | | Detroit | MI | 48235 |
| Property Owner | 8054 Bryden | | Detroit | MI | 48204 |
| Property Owner | 8080 Bryden | | Detroit | MI | 48204 |
| Property Owner | 9944 Memorial | | Detroit | MI | 48227 |
| Property Owner | 9961 Memorial | | Detroit | MI | 48227 |
| Property Owner | 8059 Grinnell | | Detroit | MI | 48213 |
| Property Owner | 4783 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 571 Josephine | | Detroit | MI | 48202 |
| Property Owner | 19130 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 5220 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 7475 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 4068 Grand | | Detroit | MI | 48238 |
| Property Owner | 11324 Portlance | | Detroit | MI | 48205 |
| Property Owner | 46 W Arizona | | Detroit | MI | 48203 |
| Property Owner | 7439 Varjo | | Detroit | MI | 48212 |
| Property Owner | 8074 Doyle | | Detroit | MI | 48234 |
| Property Owner | 18227 Birwood | | Detroit | MI | 48221 |
| Property Owner | 12702 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 13641 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 14916 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 2585 Fairview | | Detroit | MI | 48214 |
| Property Owner | 2137 Townsend | | Detroit | MI | 48214 |
| Property Owner | 5020 Townsend | | Detroit | MI | 48213 |
| Property Owner | 17412 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 18982 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 18985 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 17231 Rowe | | Detroit | MI | 48205 |
| Property Owner | 15460 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 1717 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 13583 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 18255 Winston | | Detroit | MI | 48219 |
| Property Owner | 9609 Bramell | | Detroit | MI | 48239 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 602 Trowbridge | | Detroit | MI | 48202 |
| Property Owner | 16563 Coyle | | Detroit | MI | 48235 |
| Property Owner | 1329 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 13726 Fenelon | | Detroit | MI | 48212 |
| Property Owner | 9256 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 18653 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 14534 St Marys | | Detroit | MI | 48227 |
| Property Owner | 20121 Moenart | | Detroit | MI | 48234 |
| Property Owner | 4586 French Rd | | Detroit | MI | 48213 |
| Property Owner | 3239 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 19940 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 15064 Grandville | | Detroit | MI | 48223 |
| Property Owner | 5663 30th St | | Detroit | MI | 48210 |
| Property Owner | 10121 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 110 Chicago | | Detroit | MI | 48202 |
| Property Owner | 2729 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 2735 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 2741 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 2735 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 17800 Beland | | Detroit | MI | 48234 |
| Property Owner | 17812 Beland | | Detroit | MI | 48234 |
| Property Owner | 2525 Waverly | | Detroit | MI | 48238 |
| Property Owner | 14237 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 17520 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 12805 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 15933 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 11168 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 17368 Charest | | Detroit | MI | 48212 |
| Property Owner | 8081 E Lantz | | Detroit | MI | 48234 |
| Property Owner | 2924 Garland | | Detroit | MI | 48214 |
| Property Owner | 12063 Coyle | | Detroit | MI | 48227 |
| Property Owner | 17356 Charest | | Detroit | MI | 48212 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 14353 Warwick | | Detroit | MI | 48223 |
| Property Owner | 12835 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 15486 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 3919 Bedford | | Detroit | MI | 48224 |
| Property Owner | 16629 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 16629 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 19250 Greeley | | Detroit | MI | 48203 |
| Property Owner | 20051 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 6144 Proctor | | Detroit | MI | 48210 |
| Property Owner | 13825 Manning | | Detroit | MI | 48205 |
| Property Owner | 14170 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 14164 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 8914 Howell | | Detroit | MI | 48204 |
| Property Owner | 19517 Barlow | | Detroit | MI | 48205 |
| Property Owner | 7540 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 6360 Cartridge | | Detroit | MI | 48209 |
| Property Owner | 15875 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 6311 Plainview | | Detroit | MI | 48228 |
| Property Owner | 17196 Mendota | | Detroit | MI | 48221 |
| Property Owner | 16709 Dolphin | | Detroit | MI | 48219 |
| Property Owner | 4906 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 14473 Bramell | | Detroit | MI | 48223 |
| Property Owner | 1001 W Jefferson 300/5h | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/5h | | Detroit | MI | 48226 |
| Property Owner | 16197 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 10047 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 7829 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 14199 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 20100 Joann | | Detroit | MI | 48205 |
| Property Owner | 8494 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 10617 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 3345 Virginia Park | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2191 Bassett | | Detroit | MI | 48217 |
| Property Owner | 14558 Chatham | | Detroit | MI | 48223 |
| Property Owner | 8679 Minock | | Detroit | MI | 48228 |
| Property Owner | 18483 Huntington | | Detroit | MI | 48219 |
| Property Owner | 8945 Dearborn | | Detroit | MI | 48209 |
| Property Owner | 14951 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 15739 Princeton | | Detroit | MI | 48221 |
| Property Owner | 14160 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 14167 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 1422 Taylor | | Detroit | MI | 48206 |
| Property Owner | 12231 Ilene | | Detroit | MI | 48238 |
| Property Owner | 15887 Muirland | | Detroit | MI | 48221 |
| Property Owner | 5557 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 13550 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 13540 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 13520 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 13500 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 13600 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 13590 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 13570 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 8890 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 14295 Wade | | Detroit | MI | 48213 |
| Property Owner | 13585 Westwood | | Detroit | MI | 48223 |
| Property Owner | 17144 Greeley | | Detroit | MI | 48203 |
| Property Owner | 3670 Woodward Avenue 30/314 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 30/314 | | Detroit | MI | 48201 |
| Property Owner | 1001 W Jefferson 300/5d | | Detroit | MI | 48226 |
| Property Owner | 6533 E Jefferson 95/306j | | Detroit | MI | 42807 |
| Property Owner | 19341 Ohio | | Detroit | MI | 48221 |
| Property Owner | 511 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 15359 Woodingham | | Detroit | MI | 48238 |
| Property Owner | 4911 Wesson | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4908 Wesson | | Detroit | MI | 48210 |
| Property Owner | 4932 Wesson | | Detroit | MI | 48210 |
| Property Owner | 20151 Hanna | | Detroit | MI | 48203 |
| Property Owner | 7459 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 20130 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 2558 Townsend | | Detroit | MI | 48214 |
| Property Owner | 7523 Parkland | | Detroit | MI | 48239 |
| Property Owner | 5909 Renville | | Detroit | MI | 48210 |
| Property Owner | 2398 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 14652 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 3026 Waring | | Detroit | MI | 48217 |
| Property Owner | 5290 25th St | | Detroit | MI | 48208 |
| Property Owner | 18492 Albion | | Detroit | MI | 48234 |
| Property Owner | 11193 Findlay | | Detroit | MI | 48205 |
| Property Owner | 15881 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 2692 Pearl | | Detroit | MI | 48209 |
| Property Owner | 4036 Clippert | | Detroit | MI | 48210 |
| Property Owner | 4945 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1115 Livernois | | Detroit | MI | 48209 |
| Property Owner | 7755 Navy | | Detroit | MI | 48209 |
| Property Owner | 5915 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 7266 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 5119 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 8366 Gartner | | Detroit | MI | 48209 |
| Property Owner | 8394 Homer | | Detroit | MI | 48209 |
| Property Owner | 8141 Gartner | | Detroit | MI | 48209 |
| Property Owner | 1443 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 6701 Auburn | | Detroit | MI | 48228 |
| Property Owner | 6701 Auburn | | Detroit | MI | 48228 |
| Property Owner | 2515 Wendell | | Detroit | MI | 48209 |
| Property Owner | 8331 Gartner | | Detroit | MI | 48209 |
| Property Owner | 7400 Edward | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6025 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 6025 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 1708 Pallister | | Detroit | MI | 48206 |
| Property Owner | 3151 Electric | | Detroit | MI | 48217 |
| Property Owner | 1645 Morrell | | Detroit | MI | 48209 |
| Property Owner | 5898 Mcmillan | | Detroit | MI | 48209 |
| Property Owner | 9183 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 4933 Campbell | | Detroit | MI | 48209 |
| Property Owner | 2942 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 4136 Wesson | | Detroit | MI | 48210 |
| Property Owner | 4160 Wesson | | Detroit | MI | 48210 |
| Property Owner | 6917 Burwell | | Detroit | MI | 48210 |
| Property Owner | 5600 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 586 Bayside | | Detroit | MI | 48217 |
| Property Owner | 4072 Campbell | | Detroit | MI | 48209 |
| Property Owner | 3904 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 4654 Scotten | | Detroit | MI | 48210 |
| Property Owner | 6591 Mather | | Detroit | MI | 48210 |
| Property Owner | 9431 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 10455 Sterritt | | Detroit | MI | 48213 |
| Property Owner | 2400 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 2410 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 8028 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 2782 Inglis | | Detroit | MI | 48209 |
| Property Owner | 5643 Harvey | | Detroit | MI | 48209 |
| Property Owner | 1363 Newport | | Detroit | MI | 48215 |
| Property Owner | 1353 Newport | | Detroit | MI | 48215 |
| Property Owner | 1815 Estates Dr | | Detroit | MI | 48206-2826 |
| Property Owner | 15524 Linwood | | Detroit | MI | 48238 |
| Property Owner | 9807 Camley | | Detroit | MI | 48224 |
| Property Owner | 6426 Faust | | Detroit | MI | 48228 |
| Property Owner | 2281 S Fort | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 302 E Palmer 28 | | Detroit | MI | 48202 |
| Property Owner | 302 E Palmer | | Detroit | MI | 48202-3824 |
| Property Owner | 13504 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 13470 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 19374 Keating | | Detroit | MI | 48203 |
| Property Owner | 17219 Bentler | | Detroit | MI | 48219 |
| Property Owner | 16603 Appoline | | Detroit | MI | 48235 |
| Property Owner | 16410 Novara | | Detroit | MI | 48205 |
| Property Owner | 6351 Neff | | Detroit | MI | 48224 |
| Property Owner | 19153 Danbury | | Detroit | MI | 48203 |
| Property Owner | 452 Jefferson Ct | | Detroit | MI | 48207 |
| Property Owner | 20101 Hoover | | Detroit | MI | 48205 |
| Property Owner | 1901 Pembridge Pl | | Detroit | MI | 48207 |
| Property Owner | 3841 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 10170 Duprey | | Detroit | MI | 48224 |
| Property Owner | 19178 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 4610 Courville | | Detroit | MI | 48224 |
| Property Owner | 20700 Orangelawn | | Detroit | MI | 48228 |
| Property Owner | 19569 Annott | | Detroit | MI | 48205 |
| Property Owner | 14916 Evanston | | Detroit | MI | 48224 |
| Property Owner | 4849 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 8070 Westwood | | Detroit | MI | 48228 |
| Property Owner | 20233 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 2954 Vicksburg | | Detroit | MI | 48206 |
| Property Owner | 15210 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 9559 Fielding | | Detroit | MI | 48228 |
| Property Owner | 1315 E State Fair | | Detroit | MI | 48203 |
| Property Owner | 16811 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 20017 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 16213 Ashton | | Detroit | MI | 48219 |
| Property Owner | 8327 Prairie | | Detroit | MI | 48204 |
| Property Owner | 16510 Plymouth | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16500 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 16190 Warwick | | Detroit | MI | 48219 |
| Property Owner | 9222 Kensington | | Detroit | MI | 48224 |
| Property Owner | 5236 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 14651 Collingham | | Detroit | MI | 48205 |
| Property Owner | 20530 Trinity | | Detroit | MI | 48219 |
| Property Owner | 19416 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 14825 Prairie | | Detroit | MI | 48238 |
| Property Owner | 15800 Bramell | | Detroit | MI | 48219 |
| Property Owner | 15486 Robson | | Detroit | MI | 48227 |
| Property Owner | 9945 Woodside | | Detroit | MI | 48204 |
| Property Owner | 17601 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 16508 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 18049 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 11431 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 14131 Houston-whittier | | Detroit | MI | 48205 |
| Property Owner | 13144 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 3150 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 3872 Crane | | Detroit | MI | 48214 |
| Property Owner | 20071 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 14050 Penrod | | Detroit | MI | 48223 |
| Property Owner | 9333 Monica | | Detroit | MI | 48204 |
| Property Owner | 20095 Houghton | | Detroit | MI | 48219 |
| Property Owner | 16864 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 15322 Sussex | | Detroit | MI | 48227 |
| Property Owner | 15335 Appoline | | Detroit | MI | 48227 |
| Property Owner | 19811 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 4881 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 4867 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 19196 Carrie | | Detroit | MI | 48234 |
| Property Owner | 18434 Freeland | | Detroit | MI | 48235 |
| Property Owner | 3605 Chatsworth | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17150 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 12102 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 3877 Kensington | | Detroit | MI | 48224 |
| Property Owner | 11766 Nashville | | Detroit | MI | 48205 |
| Property Owner | 15567 Fordham | | Detroit | MI | 48205 |
| Property Owner | 16587 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 10816 Worden | | Detroit | MI | 48224 |
| Property Owner | 20025 Tireman | | Detroit | MI | 48228 |
| Property Owner | 47 E Adams Ave | | Detroit | MI | 48226 |
| Property Owner | 19821 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 278 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 278 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 18668 Fairport | | Detroit | MI | 48205 |
| Property Owner | 6435 Morton | | Detroit | MI | 48210 |
| Property Owner | 16307 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 11490 Balfour | | Detroit | MI | 48236 |
| Property Owner | 4110 Grand | | Detroit | MI | 48238 |
| Property Owner | 18541 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 18453 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 5903 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 14907 Ward | | Detroit | MI | 48227 |
| Property Owner | 15761 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 15064 Prest | | Detroit | MI | 48227 |
| Property Owner | 18405 Livernois | | Detroit | MI | 48221 |
| Property Owner | 20259 Hull | | Detroit | MI | 48203 |
| Property Owner | 13628 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 8032 Bryden | | Detroit | MI | 48204 |
| Property Owner | 7150 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 9116 Meyers | | Detroit | MI | 48228 |
| Property Owner | 13022 Foley | | Detroit | MI | 48227 |
| Property Owner | 17197 Minneapolis | | Detroit | MI | 48224 |
| Property Owner | 19759 Harlow | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4658 Wesson | | Detroit | MI | 48210 |
| Property Owner | 1572 Tyler | | Detroit | MI | 48238 |
| Property Owner | 7705 Penrod | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/14c | | Detroit | MI | 48226 |
| Property Owner | 5062 Ashley | | Detroit | MI | 48236 |
| Property Owner | 6457 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 19365 Sherwood | | Detroit | MI | 48234 |
| Property Owner | 15810 San Juan | | Detroit | MI | 48238 |
| Property Owner | 14587 Ohio | | Detroit | MI | 48238 |
| Property Owner | 20092 Faust | | Detroit | MI | 48219 |
| Property Owner | 10670 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 18018 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 12933 Gable | | Detroit | MI | 48212 |
| Property Owner | 21480 Margareta | | Detroit | MI | 48219 |
| Property Owner | 1140 E Milwaukee | | Detroit | MI | 48211 |
| Property Owner | 18817 Sunset | | Detroit | MI | 48234 |
| Property Owner | 669 Webb | | Detroit | MI | 48202 |
| Property Owner | 18650 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 16669 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 7667 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 8269 Greenview | | Detroit | MI | 48228 |
| Property Owner | 16663 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 17957 Goddard | | Detroit | MI | 48234 |
| Property Owner | 20039 Greeley | | Detroit | MI | 48203 |
| Property Owner | 18648 Bloom | | Detroit | MI | 48234 |
| Property Owner | 13060 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 15872 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 3215 Clements | | Detroit | MI | 48238 |
| Property Owner | 16517 Heyden | | Detroit | MI | 48219 |
| Property Owner | 16511 Heyden | | Detroit | MI | 48219 |
| Property Owner | 16503 Heyden | | Detroit | MI | 48219 |
| Property Owner | 7855 Frontenac | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 18966 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 10494 Duprey | | Detroit | MI | 48224 |
| Property Owner | 15383 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 14014 Penrod | | Detroit | MI | 48223 |
| Property Owner | 2572 Harding | | Detroit | MI | 48214 |
| Property Owner | 16895 Mendota | | Detroit | MI | 48221 |
| Property Owner | 15696 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 16101 Bramell | | Detroit | MI | 48219 |
| Property Owner | 17180 Wormer | | Detroit | MI | 48219 |
| Property Owner | 9539 Artesian | | Detroit | MI | 48228 |
| Property Owner | 20001 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 19945 Warrington | | Detroit | MI | 48221 |
| Property Owner | 19368 Patton | | Detroit | MI | 48219 |
| Property Owner | 2920 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 16575 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 18957 Mendota | | Detroit | MI | 48221 |
| Property Owner | 20250 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 20250 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 12907 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 5466 Linwood | | Detroit | MI | 48208 |
| Property Owner | 7393 Poe | | Detroit | MI | 48206 |
| Property Owner | 15382 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 2310 Monterey | | Detroit | MI | 48203 |
| Property Owner | 16501 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 16198 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19715 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 3844 Bagley | | Detroit | MI | 48216 |
| Property Owner | 3838 Bagley | | Detroit | MI | 48216 |
| Property Owner | 21525 Karl | | Detroit | MI | 48219 |
| Property Owner | 3626 Courville | | Detroit | MI | 48224 |
| Property Owner | 19950 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 20027 Schoenherr | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20000 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 20531 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 12810 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 10131 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 8661 Patton | | Detroit | MI | 48228 |
| Property Owner | 616 Belmont | | Detroit | MI | 48202 |
| Property Owner | 9515 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 9509 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 16621 Appoline | | Detroit | MI | 48235 |
| Property Owner | 11503 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 8981 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 19286 Redfern | | Detroit | MI | 48219 |
| Property Owner | 5912 Stanton | | Detroit | MI | 48208 |
| Property Owner | 9093 Auburn | | Detroit | MI | 48228 |
| Property Owner | 21440 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 1001 Covington 10 | | Detroit | MI | 48203 |
| Property Owner | 1001 Covington 10 | | Detroit | MI | 48203 |
| Property Owner | 2651 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 20621 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 6924 Regular | | Detroit | MI | 48209 |
| Property Owner | 2124 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 9825 Balfour | | Detroit | MI | 48224 |
| Property Owner | 5848 Christiancy | | Detroit | MI | 48209 |
| Property Owner | 20030 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 19458 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 12851 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 13515 Birwood | | Detroit | MI | 48238 |
| Property Owner | 9722 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 9400 Memorial | | Detroit | MI | 48227 |
| Property Owner | 13939 Prevost | | Detroit | MI | 48227 |
| Property Owner | 9650 Bramell | | Detroit | MI | 48239 |
| Property Owner | 6143 Hereford | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 7700 St Marys | | Detroit | MI | 48228 |
| Property Owner | 15475 Plainview | | Detroit | MI | 48223 |
| Property Owner | 9100 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 11744 Nashville | | Detroit | MI | 48205 |
| Property Owner | 8284 Heyden | | Detroit | MI | 48228 |
| Property Owner | 8534 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 8300 Pierson | | Detroit | MI | 48228 |
| Property Owner | 19930 Bentler | | Detroit | MI | 48219 |
| Property Owner | 20233 Birwood | | Detroit | MI | 48221 |
| Property Owner | 19009 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 12031 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 19629 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 4455 Bishop | | Detroit | MI | 48224 |
| Property Owner | 17418 Monica | | Detroit | MI | 48221 |
| Property Owner | 4455 Bishop | | Detroit | MI | 48224 |
| Property Owner | 3682 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 21712 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 3513 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 4174 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 18672 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 17138 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 19327 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 11420 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 20455 Stratford | | Detroit | MI | 48221 |
| Property Owner | 13101 Tuller | | Detroit | MI | 48238 |
| Property Owner | 19310 Parkside | | Detroit | MI | 48221 |
| Property Owner | 9025 Artesian | | Detroit | MI | 48228 |
| Property Owner | 17376 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 810 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 8106 Burdeno | | Detroit | MI | 48209 |
| Property Owner | 18215 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 3395 E Alexandrine | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 346 Leicester Ct | | Detroit | MI | 48202 |
| Property Owner | 196 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 7633 Heyden | | Detroit | MI | 48228 |
| Property Owner | 6070 Proctor | | Detroit | MI | 48210 |
| Property Owner | 20060 Trinity | | Detroit | MI | 48219 |
| Property Owner | 6509 15th St | | Detroit | MI | 48208 |
| Property Owner | 20226 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 17131 Heyden | | Detroit | MI | 48219 |
| Property Owner | 151 W Fort | | Detroit | MI | 48226 |
| Property Owner | 657 Griswold | | Detroit | MI | 48226 |
| Property Owner | 2688 Blaine | | Detroit | MI | 48206 |
| Property Owner | 20573 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 3969 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 2676 Clements | | Detroit | MI | 48238 |
| Property Owner | 8062 E Hollywood | | Detroit | MI | 48234 |
| Property Owner | 13985 Freeland | | Detroit | MI | 48227 |
| Property Owner | 6194 15th St | | Detroit | MI | 48208 |
| Property Owner | 15549 Auburn | | Detroit | MI | 48223 |
| Property Owner | 15549 Auburn | | Detroit | MI | 48223 |
| Property Owner | 5725 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 3135 E Larned 120 | | Detroit | MI | 48207-3910 |
| Property Owner | 20015 Coventry | | Detroit | MI | 48203 |
| Property Owner | 3847 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 18313 Griggs | | Detroit | MI | 48221 |
| Property Owner | 4250 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 18028 Prest | | Detroit | MI | 48235 |
| Property Owner | 18028 Prest | | Detroit | MI | 48235 |
| Property Owner | 10043 Elmira | | Detroit | MI | 48204 |
| Property Owner | 20247 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 8491 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 400 W Grixdale | | Detroit | MI | 48203 |
| Property Owner | 813 W Grand Blvd | | Detroit | MI | 48216 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14410 Meyers | | Detroit | MI | 48227 |
| Property Owner | 16135 Monica | | Detroit | MI | 48221 |
| Property Owner | 19340 St Louis | | Detroit | MI | 48234 |
| Property Owner | 18425 Justine | | Detroit | MI | 48234 |
| Property Owner | 18633 Klinger | | Detroit | MI | 48234 |
| Property Owner | 4614 Scotten | | Detroit | MI | 48210 |
| Property Owner | 4601 Scotten | | Detroit | MI | 48210 |
| Property Owner | 4610 Scotten | | Detroit | MI | 48210 |
| Property Owner | 19988 Norwood | | Detroit | MI | 48234 |
| Property Owner | 19624 Wexford | | Detroit | MI | 48234 |
| Property Owner | 20474 Harned | | Detroit | MI | 48234 |
| Property Owner | 11400 Nashville | | Detroit | MI | 48205 |
| Property Owner | 10884 Balfour | | Detroit | MI | 48224 |
| Property Owner | 19945 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 6200 Greenview | | Detroit | MI | 48228 |
| Property Owner | 7796 Greenview | | Detroit | MI | 48228 |
| Property Owner | 7430 Second | | Detroit | MI | 48202 |
| Property Owner | 19950 Revere | | Detroit | MI | 48234 |
| Property Owner | 8151 Darwin | | Detroit | MI | 48234 |
| Property Owner | 16510 Greenview | | Detroit | MI | 48219 |
| Property Owner | 1502 18th St | | Detroit | MI | 48216 |
| Property Owner | 2515 Honorah | | Detroit | MI | 48209 |
| Property Owner | 7515 Parkland | | Detroit | MI | 48239 |
| Property Owner | 19575 Joann | | Detroit | MI | 48205 |
| Property Owner | 11310 Portlance | | Detroit | MI | 48205 |
| Property Owner | 5061 Burns | | Detroit | MI | 48213 |
| Property Owner | 19949 Moenart | | Detroit | MI | 48234 |
| Property Owner | 15801 Ashton | | Detroit | MI | 48219 |
| Property Owner | 16776 Greenview | | Detroit | MI | 48219 |
| Property Owner | 16776 Greenview | | Detroit | MI | 48219 |
| Property Owner | 19774 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 22569 Chippewa | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19321 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 11372 Dalrymple | | Detroit | MI | 48204 |
| Property Owner | 13724 Conley | | Detroit | MI | 48212 |
| Property Owner | 6795 Plainview | | Detroit | MI | 48228 |
| Property Owner | 10850 Mogul | | Detroit | MI | 48224 |
| Property Owner | 18459 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 8285 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 9001 Esper | | Detroit | MI | 48204 |
| Property Owner | 20308 Alderton | | Detroit | MI | 48219 |
| Property Owner | 18176 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 3504 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 18200 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 16778 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 1449 16th St | | Detroit | MI | 48216 |
| Property Owner | 4083 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 8150 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 15880 Ohio | | Detroit | MI | 48221 |
| Property Owner | 20162 Revere | | Detroit | MI | 48234 |
| Property Owner | 1022 Major | | Detroit | MI | 48209 |
| Property Owner | 1028 Major | | Detroit | MI | 48209 |
| Property Owner | 1036 Major | | Detroit | MI | 48209 |
| Property Owner | 2297 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 19530 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 16911 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 8800 Harper | | Detroit | MI | 48213 |
| Property Owner | 8027 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 8026 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 8025 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 8025 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 1937 E Alexandrine | | Detroit | MI | 48207 |
| Property Owner | 2259 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 13145 Steel | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 200 River Place 31/305 | | Detroit | MI | 48207 |
| Property Owner | 18313 Fenton | | Detroit | MI | 48219 |
| Property Owner | 20234 Terrell | | Detroit | MI | 48234 |
| Property Owner | 18639 Prairie | | Detroit | MI | 48221 |
| Property Owner | 11684 Greenview | | Detroit | MI | 48228 |
| Property Owner | 6339 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 5664 Casper | | Detroit | MI | 48210 |
| Property Owner | 3963 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 10269 Balfour | | Detroit | MI | 48224 |
| Property Owner | 16546 Baylis | | Detroit | MI | 48221 |
| Property Owner | 16565 Baylis | | Detroit | MI | 48221 |
| Property Owner | 18858 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 17459 Goddard | | Detroit | MI | 48212 |
| Property Owner | 14007 Sussex | | Detroit | MI | 48227 |
| Property Owner | 1088 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 14004 Sussex | | Detroit | MI | 48227 |
| Property Owner | 17194 Washburn | | Detroit | MI | 48221 |
| Property Owner | 9217 Littlefield | | Detroit | MI | 48228 |
| Property Owner | 14510 Liberal | | Detroit | MI | 48205 |
| Property Owner | 14506 Liberal | | Detroit | MI | 48205 |
| Property Owner | 14527 Liberal | | Detroit | MI | 48205 |
| Property Owner | 3881 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 78 Watson 19 | | Detroit | MI | 48201-2708 |
| Property Owner | 3670 Woodward Avenue 52/508 | | Detroit | MI | 48201-2400 |
| Property Owner | 2745 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 1001 W Jefferson 300/10h | | Detroit | MI | 48226 |
| Property Owner | 11723 Cascade | | Detroit | MI | 48204 |
| Property Owner | 130 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 19126 Andover | | Detroit | MI | 48203 |
| Property Owner | 4018 Clairmount | | Detroit | MI | 48204 |
| Property Owner | 4015 Lawrence | | Detroit | MI | 48204 |
| Property Owner | 19351 Packard | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13609 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 12100 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 17838 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 5724 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 12683 Bentler | | Detroit | MI | 48223 |
| Property Owner | 2944 Halleck | | Detroit | MI | 48212 |
| Property Owner | 14089 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 14901 Mendota | | Detroit | MI | 48238 |
| Property Owner | 14936 Corbett | | Detroit | MI | 48213 |
| Property Owner | 14023 Manning | | Detroit | MI | 48205 |
| Property Owner | 19727 Stout | | Detroit | MI | 48219 |
| Property Owner | 20450 Carrie | | Detroit | MI | 48234 |
| Property Owner | 13811 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 15261 Promenade | | Detroit | MI | 48224 |
| Property Owner | 4556 French Rd | | Detroit | MI | 48213 |
| Property Owner | 12771 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 8211 Central | | Detroit | MI | 48204 |
| Property Owner | 8443 Pierson | | Detroit | MI | 48228 |
| Property Owner | 16810 Greenview | | Detroit | MI | 48219 |
| Property Owner | 19160 Marx | | Detroit | MI | 48203 |
| Property Owner | 19164 Moenart | | Detroit | MI | 48234 |
| Property Owner | 16510 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 18525 Huntington | | Detroit | MI | 48219 |
| Property Owner | 3716 Bassett | | Detroit | MI | 48217 |
| Property Owner | 19941 Forrer | | Detroit | MI | 48235 |
| Property Owner | 15041 Lesure | | Detroit | MI | 48227 |
| Property Owner | 2469 Taylor | | Detroit | MI | 48206 |
| Property Owner | 19457 Shrewsbury | | Detroit | MI | 48221 |
| Property Owner | 7401 Parkland | | Detroit | MI | 48239 |
| Property Owner | 1458 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 7414 Faust | | Detroit | MI | 48228 |
| Property Owner | 13552 Southfield | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13556 Southfield | | Detroit | MI | 48223 |
| Property Owner | 10361 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 2535 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 15820 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 7425 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 348 Belmont | | Detroit | MI | 48202 |
| Property Owner | 3539 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 11084 Nashville | | Detroit | MI | 48205 |
| Property Owner | 9327 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 3835 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 704 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 5530 Grayton | | Detroit | MI | 48224 |
| Property Owner | 19918 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 151 W Parkhurst | | Detroit | MI | 48203 |
| Property Owner | 14914 Coyle | | Detroit | MI | 48227 |
| Property Owner | 19941 Spencer | | Detroit | MI | 48234 |
| Property Owner | 6636 Majestic | | Detroit | MI | 48210 |
| Property Owner | 6628 Majestic | | Detroit | MI | 48210 |
| Property Owner | 15366 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 63 Pallister 9 | | Detroit | MI | 48202-2416 |
| Property Owner | 19186 Lesure | | Detroit | MI | 48235 |
| Property Owner | 7436 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 19307 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19967 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 5929 Hillcrest | | Detroit | MI | 48236 |
| Property Owner | 19428 Lahser | | Detroit | MI | 48219 |
| Property Owner | 6387 Ashton | | Detroit | MI | 48228 |
| Property Owner | 1487 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 18460 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 12059 Manor | | Detroit | MI | 48204 |
| Property Owner | 12051 Manor | | Detroit | MI | 48204 |
| Property Owner | 20123 Cardoni | | Detroit | MI | 48203 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 6215 Guilford | | Detroit | MI | 48224 |
| Property Owner | 11100 Worden | | Detroit | MI | 48224 |
| Property Owner | 18058 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 14830 Tireman | | Detroit | MI | 48228 |
| Property Owner | 14127 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 5594 Pacific | | Detroit | MI | 48204 |
| Property Owner | 340 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 348 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 8832 Greenfield | | Detroit | MI | 48228 |
| Property Owner | 13144 Mackenzie | | Detroit | MI | 48228 |
| Property Owner | 1522 25th St | | Detroit | MI | 48216 |
| Property Owner | 1435 25th St | | Detroit | MI | 48216 |
| Property Owner | 19930 Charest | | Detroit | MI | 48234 |
| Property Owner | 20164 Appoline | | Detroit | MI | 48235 |
| Property Owner | 20164 Appoline | | Detroit | MI | 48235 |
| Property Owner | 19017 Pierson | | Detroit | MI | 48219 |
| Property Owner | 1458 17th St | | Detroit | MI | 48216 |
| Property Owner | 18997 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 19529 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 21671 Bennett | | Detroit | MI | 48219 |
| Property Owner | 1001 W Jefferson 300/23a | | Detroit | MI | 48226 |
| Property Owner | 4658 18th St | | Detroit | MI | 48208 |
| Property Owner | 14068 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 3856 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 4706 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 19811 Prairie | | Detroit | MI | 48221 |
| Property Owner | 15409 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 11326 Maiden | | Detroit | MI | 48213 |
| Property Owner | 5543 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 18495 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 9657 Graham | | Detroit | MI | 48209 |
| Property Owner | 8251 St Martins | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9115 Braile | | Detroit | MI | 48228 |
| Property Owner | 16829 Archdale | | Detroit | MI | 48235 |
| Property Owner | 19220 Gable | | Detroit | MI | 48234 |
| Property Owner | 12200 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 17601 Winston | | Detroit | MI | 48219 |
| Property Owner | 6324 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 8160 E Lantz | | Detroit | MI | 48234 |
| Property Owner | 17150 Pierson | | Detroit | MI | 48219 |
| Property Owner | 16844 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 8920 Lyndon | | Detroit | MI | 48238 |
| Property Owner | 18984 Ashton | | Detroit | MI | 48219 |
| Property Owner | 1453 Iroquois | | Detroit | MI | 48214 |
| Property Owner | 4274 Glendale | | Detroit | MI | 48238 |
| Property Owner | 8224 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 9231 Plainview | | Detroit | MI | 48228 |
| Property Owner | 14851 Muirland | | Detroit | MI | 48238 |
| Property Owner | 20146 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 8967 Esper | | Detroit | MI | 48204 |
| Property Owner | 12258 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 18507 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 5335 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 2447 S La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 20202 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 4118 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 8665 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 19932 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 14931 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 18827 Curtis | | Detroit | MI | 48219 |
| Property Owner | 12066 Maiden | | Detroit | MI | 48213 |
| Property Owner | 14682 Monica | | Detroit | MI | 48238 |
| Property Owner | 6665 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 15701 Coram | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 16769 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 938 King | | Detroit | MI | 48211 |
| Property Owner | 12330 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 9572 Chatham | | Detroit | MI | 48239 |
| Property Owner | 2708 Woodstock | | Detroit | MI | 48221 |
| Property Owner | 12339 Longview | | Detroit | MI | 48213 |
| Property Owner | 9405 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 2926 Electric | | Detroit | MI | 48217 |
| Property Owner | 12706 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 8240 St Martins | | Detroit | MI | 48221 |
| Property Owner | 15771 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 840 Lothrop 22/bg4 | | Detroit | MI | 48202 |
| Property Owner | 840 Lothrop 22/bg4 | | Detroit | MI | 48202 |
| Property Owner | 10786 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 1720 Taylor | | Detroit | MI | 48206 |
| Property Owner | 4426 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 19703 Rowe | | Detroit | MI | 48205 |
| Property Owner | 837 Seville Row | | Detroit | MI | 48202 |
| Property Owner | 18203 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 17546 Appoline | | Detroit | MI | 48235 |
| Property Owner | 15348 Prairie | | Detroit | MI | 48238 |
| Property Owner | 19375 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 10301 Sterritt | | Detroit | MI | 48213 |
| Property Owner | 7620 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 18099 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 18091 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 19361 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 14871 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 886 Lothrop 02/1 | | Detroit | MI | 48202 |
| Property Owner | 4656 31st St | | Detroit | MI | 48210 |
| Property Owner | 17610 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 19457 Harlow | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12067 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 5520 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 17499 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 14030 Prairie | | Detroit | MI | 48238 |
| Property Owner | 18480 Justine | | Detroit | MI | 48234 |
| Property Owner | 10242 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 7051 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 14235 Rutland | | Detroit | MI | 48227 |
| Property Owner | 4430 Fischer | | Detroit | MI | 48214 |
| Property Owner | 18858 Lamont | | Detroit | MI | 48234 |
| Property Owner | 3393 Greyfriars | | Detroit | MI | 48209 |
| Property Owner | 10039 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 4577 Lillibridge | | Detroit | MI | 48213 |
| Property Owner | 15826 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 16810 Chicago | | Detroit | MI | 48228 |
| Property Owner | 638 Philip | | Detroit | MI | 48215 |
| Property Owner | 18571 Heyden | | Detroit | MI | 48219 |
| Property Owner | 15887 Woodingham | | Detroit | MI | 48238 |
| Property Owner | 6520 Colfax | | Detroit | MI | 48204 |
| Property Owner | 20044 Avon | | Detroit | MI | 48219 |
| Property Owner | 9094 Plainview | | Detroit | MI | 48228 |
| Property Owner | 5038 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 19340 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 12675 Manor | | Detroit | MI | 48238 |
| Property Owner | 19781 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 16539 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 1728 Sheridan 06/b2 | | Detroit | MI | 48214-2410 |
| Property Owner | 1728 Sheridan 06/b2 | | Detroit | MI | 48214-2410 |
| Property Owner | 3092 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 16834 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 5775 Courville | | Detroit | MI | 48224 |
| Property Owner | 12131 Rossiter | | Detroit | MI | 48236 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 5537 University Pl | | Detroit | MI | 48224 |
| Property Owner | 3553 Lemay | | Detroit | MI | 48214 |
| Property Owner | 13418 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 9125 Longworth | | Detroit | MI | 48209 |
| Property Owner | 16177 Prest | | Detroit | MI | 48235 |
| Property Owner | 2740 Kendall | | Detroit | MI | 48238 |
| Property Owner | 1337 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 13941 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 3215 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 5971 Huber | | Detroit | MI | 48211 |
| Property Owner | 9609 Mt Elliott | | Detroit | MI | 48211 |
| Property Owner | 2010 Taylor | | Detroit | MI | 48206 |
| Property Owner | 19024 Lenore | | Detroit | MI | 48219 |
| Property Owner | 8315 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 1946 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 20511 Albany St | | Detroit | MI | 48234 |
| Property Owner | 9020 Westwood | | Detroit | MI | 48228 |
| Property Owner | 14680 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19329 Appoline | | Detroit | MI | 48235 |
| Property Owner | 19329 Appoline | | Detroit | MI | 48235 |
| Property Owner | 2481 Canton | | Detroit | MI | 48207 |
| Property Owner | 17576 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18110 Maine | | Detroit | MI | 48234 |
| Property Owner | 16720 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 5280 Alter | | Detroit | MI | 48224 |
| Property Owner | 7613 Woodward Avenue 78 | | Detroit | MI | 48202 |
| Property Owner | 3410 Frederick | | Detroit | MI | 48211 |
| Property Owner | 18665 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 2632 Monterey | | Detroit | MI | 48203 |
| Property Owner | 18315 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 15721 Appoline | | Detroit | MI | 48227 |
| Property Owner | 15300 Evanston | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11203 Christy | | Detroit | MI | 48205 |
| Property Owner | 5080 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 20468 Meyers | | Detroit | MI | 48235 |
| Property Owner | 15230 Chicago | | Detroit | MI | 48228 |
| Property Owner | 21515 Karl | | Detroit | MI | 48219 |
| Property Owner | 5066 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 3416 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 11742 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 3040 Waring | | Detroit | MI | 48217 |
| Property Owner | 2911 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 18531 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 13518 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 11814 Livernois | | Detroit | MI | 48204 |
| Property Owner | 15236 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 5532 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 12527 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 14150 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 19710 Coyle | | Detroit | MI | 48235 |
| Property Owner | 13422 Promenade | | Detroit | MI | 48213 |
| Property Owner | 19311 Meyers | | Detroit | MI | 48235 |
| Property Owner | 4755 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 3002 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 16726 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 761 Montclair 19 | | Detroit | MI | 48214 |
| Property Owner | 14552 Stout | | Detroit | MI | 48223 |
| Property Owner | 14607 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 8539 Desoto | | Detroit | MI | 48238 |
| Property Owner | 8545 Desoto | | Detroit | MI | 48238 |
| Property Owner | 16250 Liberal | | Detroit | MI | 48205 |
| Property Owner | 4430 Livernois | | Detroit | MI | 48210 |
| Property Owner | 8084 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 8090 Middlepoint | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1971 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 18459 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 19215 St Louis | | Detroit | MI | 48234 |
| Property Owner | 20049 Ohio | | Detroit | MI | 48221 |
| Property Owner | 19430 Algonac | | Detroit | MI | 48234 |
| Property Owner | 21731 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 18412 Faust | | Detroit | MI | 48219 |
| Property Owner | 10802 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 2072 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 2002 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 1701 Estates Dr | | Detroit | MI | 48206 |
| Property Owner | 1701 Estates Dr | | Detroit | MI | 48206-2825 |
| Property Owner | 3331 Waring | | Detroit | MI | 48217 |
| Property Owner | 15479 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 17540 Freeland | | Detroit | MI | 48235 |
| Property Owner | 4662 31st St | | Detroit | MI | 48210 |
| Property Owner | 18686 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 12843 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 19762 Cooley | | Detroit | MI | 48219 |
| Property Owner | 2986 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 3279 Blaine | | Detroit | MI | 48206 |
| Property Owner | 17163 Dresden | | Detroit | MI | 48205 |
| Property Owner | 14056 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 9357 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 7026 E Edsel Ford | | Detroit | MI | 48211 |
| Property Owner | 2244 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 5226 Pacific | | Detroit | MI | 48204 |
| Property Owner | 8637 Griggs | | Detroit | MI | 48204 |
| Property Owner | 14310 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 19150 Prairie | | Detroit | MI | 48221 |
| Property Owner | 20009 Lesure | | Detroit | MI | 48235 |
| Property Owner | 10091 Orangelawn | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10099 Orangelawn | | Detroit | MI | 48204 |
| Property Owner | 3311 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 3086 Lenox | | Detroit | MI | 48215 |
| Property Owner | 6119 Drexel | | Detroit | MI | 48213 |
| Property Owner | 4660 Newport | | Detroit | MI | 48215 |
| Property Owner | 4666 Newport | | Detroit | MI | 48215 |
| Property Owner | 4845 Tillman | | Detroit | MI | 48208 |
| Property Owner | 5282 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 19438 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 1852 Campau Farms Circle 117/3 | | Detroit | MI | 48207-5164 |
| Property Owner | 1852 Campau Farms Circle | | Detroit | MI | 48207-5164 |
| Property Owner | 17671 Huntington | | Detroit | MI | 48219 |
| Property Owner | 691 Taylor | | Detroit | MI | 48202 |
| Property Owner | 18826 Sunset | | Detroit | MI | 48234 |
| Property Owner | 3248 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 13840 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 2663 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 17208 Ohio | | Detroit | MI | 48221 |
| Property Owner | 16005 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 20222 Yacama | | Detroit | MI | 48203 |
| Property Owner | 1829 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 15629 Rosa Parks Blvd | | Detroit | MI | 48238 |
| Property Owner | 15574 Rosa Parks Blvd | | Detroit | MI | 48238 |
| Property Owner | 15575 Rosa Parks Blvd | | Detroit | MI | 48238 |
| Property Owner | 15569 Idaho | | Detroit | MI | 48238 |
| Property Owner | 15519 Idaho | | Detroit | MI | 48238 |
| Property Owner | 15513 Idaho | | Detroit | MI | 48238 |
| Property Owner | 15505 Idaho | | Detroit | MI | 48238 |
| Property Owner | 3030 Prince Hall Dr | | Detroit | MI | 48207 |
| Property Owner | 19340 Ohio | | Detroit | MI | 48221 |
| Property Owner | 18611 Ilene | | Detroit | MI | 48221 |
| Property Owner | 920 Ashland | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 943 Alter | | Detroit | MI | 48215 |
| Property Owner | 8136 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 8130 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 5125 Elmer | | Detroit | MI | 48210 |
| Property Owner | 4880 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 2000 E Woodbridge | | Detroit | MI | 48207 |
| Property Owner | 19195 Tracey | | Detroit | MI | 48235 |
| Property Owner | 17632 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 18005 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 15510 Thatcher | | Detroit | MI | 48235 |
| Property Owner | 2135 Meade | | Detroit | MI | 48212 |
| Property Owner | 4678 Coplin | | Detroit | MI | 48215 |
| Property Owner | 18940 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 22540 Belton | | Detroit | MI | 48239 |
| Property Owner | 20511 Orangelawn | | Detroit | MI | 48228 |
| Property Owner | 19906 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 7741 Ashton | | Detroit | MI | 48228 |
| Property Owner | 18081 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 5603 14th St | | Detroit | MI | 48208 |
| Property Owner | 2291 Blaine | | Detroit | MI | 48206 |
| Property Owner | 4359 W Euclid | | Detroit | MI | 48204 |
| Property Owner | 20145 Greeley | | Detroit | MI | 48203 |
| Property Owner | 9215 Grandville | | Detroit | MI | 48228 |
| Property Owner | 15401 Fielding | | Detroit | MI | 48223 |
| Property Owner | 17200 Avon | | Detroit | MI | 48219 |
| Property Owner | 4094 Kendall | | Detroit | MI | 48238 |
| Property Owner | 18439 Washburn | | Detroit | MI | 48221 |
| Property Owner | 18270 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 17127 Griggs | | Detroit | MI | 48221 |
| Property Owner | 18248 Patton | | Detroit | MI | 48219 |
| Property Owner | 13488 Orleans | | Detroit | MI | 48203 |
| Property Owner | 7227 Vaughan | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 5840 Cooper | | Detroit | MI | 48213 |
| Property Owner | 3221 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 1855 Campau Farms Circle | | Detroit | MI | 48207-5172 |
| Property Owner | 19360 Indiana | | Detroit | MI | 48221 |
| Property Owner | 13531 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 1944 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 14848 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 8875 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 3161 Canton | | Detroit | MI | 48207 |
| Property Owner | 3167 Canton | | Detroit | MI | 48207 |
| Property Owner | 17315 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 5108 St Clair | | Detroit | MI | 48213 |
| Property Owner | 11433 Freeland | | Detroit | MI | 48227 |
| Property Owner | 19304 Wexford | | Detroit | MI | 48234 |
| Property Owner | 2429 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 4815 Concord | | Detroit | MI | 48211 |
| Property Owner | 15726 W Warren | | Detroit | MI | 48228 |
| Property Owner | 9237 Stout | | Detroit | MI | 48228 |
| Property Owner | 8071 Smart | | Detroit | MI | 48210 |
| Property Owner | 8626 Ward | | Detroit | MI | 48228 |
| Property Owner | 18920 Glenhurst | | Detroit | MI | 48219 |
| Property Owner | 3321 Selden | | Detroit | MI | 48208 |
| Property Owner | 3979 Jeffries | | Detroit | MI | 48208 |
| Property Owner | 3791 Jeffries | | Detroit | MI | 48208 |
| Property Owner | 3906 Tillman | | Detroit | MI | 48208 |
| Property Owner | 3960 Tillman | | Detroit | MI | 48208 |
| Property Owner | 3964 Tillman | | Detroit | MI | 48208 |
| Property Owner | 4232 Tillman | | Detroit | MI | 48208 |
| Property Owner | 4474 Tillman | | Detroit | MI | 48208 |
| Property Owner | 4477 Tillman | | Detroit | MI | 48208 |
| Property Owner | 15815 Auburn | | Detroit | MI | 48223 |
| Property Owner | 18882 Conley | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1991 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 7712 Grandville | | Detroit | MI | 48228 |
| Property Owner | 12732 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 12075 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 9027 Delmar | | Detroit | MI | 48211 |
| Property Owner | 2256 N La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 2280 N La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 13141 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 17164 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 14190 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 10364 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 19711 Barlow | | Detroit | MI | 48205 |
| Property Owner | 11476 Balfour | | Detroit | MI | 48236 |
| Property Owner | 14610 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 17462 Cameron | | Detroit | MI | 48203 |
| Property Owner | 13147 Monica | | Detroit | MI | 48238 |
| Property Owner | 6386 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 17941 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 2705 Leslie | | Detroit | MI | 48238 |
| Property Owner | 16575 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 9082 Fielding | | Detroit | MI | 48228 |
| Property Owner | 9950 Westwood | | Detroit | MI | 48228 |
| Property Owner | 15872 Prevost | | Detroit | MI | 48235 |
| Property Owner | 15490 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 8029 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 3320 Edsel | | Detroit | MI | 48217 |
| Property Owner | 12011 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 4654 Cope | | Detroit | MI | 48215 |
| Property Owner | 11707 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 5220 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 7675 Ashton | | Detroit | MI | 48228 |
| Property Owner | 9256 Heyden | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15778 Burgess | | Detroit | MI | 48223 |
| Property Owner | 15492 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 12540 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 19212 Steel | | Detroit | MI | 48235 |
| Property Owner | 8049 Faust | | Detroit | MI | 48228 |
| Property Owner | 15422 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 8266 Warwick | | Detroit | MI | 48228 |
| Property Owner | 261 Rosedale Ct | | Detroit | MI | 48202 |
| Property Owner | 949 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 1001 Marston | | Detroit | MI | 48211 |
| Property Owner | 17520 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 3338 Columbus | | Detroit | MI | 48206 |
| Property Owner | 3805 Montgomery | | Detroit | MI | 48204 |
| Property Owner | 4046 Pingree | | Detroit | MI | 48204 |
| Property Owner | 11393 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 331 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 7696 Helen | | Detroit | MI | 48211 |
| Property Owner | 5019 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 5362 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 7125 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 13144 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 17520 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 12722 Monica | | Detroit | MI | 48238 |
| Property Owner | 9061 Prairie | | Detroit | MI | 48204 |
| Property Owner | 8383 American | | Detroit | MI | 48204 |
| Property Owner | 17159 San Juan | | Detroit | MI | 48221 |
| Property Owner | 12330 Indiana | | Detroit | MI | 48238 |
| Property Owner | 10045 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 5271 Daniels | | Detroit | MI | 48210 |
| Property Owner | 10335 Sterritt | | Detroit | MI | 48213 |
| Property Owner | 5880 Hurlbut | | Detroit | MI | 48213 |
| Property Owner | 5150 Belvidere | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5761 Trenton | | Detroit | MI | 48210 |
| Property Owner | 14723 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 15016 Novara | | Detroit | MI | 48205 |
| Property Owner | 20086 Waltham | | Detroit | MI | 48205 |
| Property Owner | 19385 Barlow | | Detroit | MI | 48205 |
| Property Owner | 9814 Hayes | | Detroit | MI | 48213 |
| Property Owner | 9553 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 4395 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 4636 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 4331 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 19905 Meyers | | Detroit | MI | 48235 |
| Property Owner | 15758 Stansbury | | Detroit | MI | 48227 |
| Property Owner | 14634 Cruse | | Detroit | MI | 48227 |
| Property Owner | 15357 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 7736 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 11319 St Marys | | Detroit | MI | 48227 |
| Property Owner | 18637 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 7550 Rutland | | Detroit | MI | 48228 |
| Property Owner | 9920 Minock | | Detroit | MI | 48228 |
| Property Owner | 7310 Plainview | | Detroit | MI | 48228 |
| Property Owner | 14607 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 14619 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 15741 Chatham | | Detroit | MI | 48223 |
| Property Owner | 20080 Winston | | Detroit | MI | 48219 |
| Property Owner | 12872 Pierson | | Detroit | MI | 48223 |
| Property Owner | 444 Horton | | Detroit | MI | 48202 |
| Property Owner | 2719 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 5822 Loraine | | Detroit | MI | 48208 |
| Property Owner | 19699 Cliff | | Detroit | MI | 48234 |
| Property Owner | 12694 Monica | | Detroit | MI | 48238 |
| Property Owner | 3976 Guilford | | Detroit | MI | 48224 |
| Property Owner | 14416 Hazelridge | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4755 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 6190 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 6370 University Pl | | Detroit | MI | 48224 |
| Property Owner | 3501 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 15421 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 12714 Mendota | | Detroit | MI | 48238 |
| Property Owner | 5069 Parker | | Detroit | MI | 48213 |
| Property Owner | 20505 Prevost | | Detroit | MI | 48235 |
| Property Owner | 18044 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 6445 W Edsel Ford | | Detroit | MI | 48210 |
| Property Owner | 16502 Ward | | Detroit | MI | 48235 |
| Property Owner | 19418 Harlow | | Detroit | MI | 48235 |
| Property Owner | 5560 Rivard | | Detroit | MI | 48211 |
| Property Owner | 11650 Cascade | | Detroit | MI | 48204 |
| Property Owner | 1731 Central | | Detroit | MI | 48209 |
| Property Owner | 19610 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 8186 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 19611 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 12272 Riad | | Detroit | MI | 48224 |
| Property Owner | 682 Clairmount | | Detroit | MI | 48202 |
| Property Owner | 4492 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 12243 Mackay | | Detroit | MI | 48212 |
| Property Owner | 12315 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 13200 Klinger | | Detroit | MI | 48212 |
| Property Owner | 5099 Caniff | | Detroit | MI | 48212 |
| Property Owner | 12284 Charest | | Detroit | MI | 48212 |
| Property Owner | 2215 Carpenter | | Detroit | MI | 48212 |
| Property Owner | 3841 Alpha | | Detroit | MI | 48212 |
| Property Owner | 4514 Garvin | | Detroit | MI | 48212 |
| Property Owner | 3882 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 12541 Charest | | Detroit | MI | 48212 |
| Property Owner | 12576 Charest | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3840 Garvin | | Detroit | MI | 48212 |
| Property Owner | 2954 Meade | | Detroit | MI | 48212 |
| Property Owner | 12619 Charest | | Detroit | MI | 48212 |
| Property Owner | 20216 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 19960 Indiana | | Detroit | MI | 48221 |
| Property Owner | 20085 Burgess | | Detroit | MI | 48219 |
| Property Owner | 19209 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 20100 Mackay | | Detroit | MI | 48234 |
| Property Owner | 5063 Carpenter | | Detroit | MI | 48212 |
| Property Owner | 12279 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 12511 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 2957 Dearing | | Detroit | MI | 48212 |
| Property Owner | 9802 Russell | | Detroit | MI | 48212 |
| Property Owner | 1671 Wellesley Dr | | Detroit | MI | 48203 |
| Property Owner | 18935 Edgefield | | Detroit | MI | 48236 |
| Property Owner | 5 Pallister 1 | | Detroit | MI | 48202 |
| Property Owner | 19636 Mackay | | Detroit | MI | 48234 |
| Property Owner | 18915 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 15094 Ashton | | Detroit | MI | 48223 |
| Property Owner | 14824 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 15 E Kirby 623 | | Detroit | MI | 48202 |
| Property Owner | 3320 Spinnaker Lane 34/7e | | Detroit | MI | 48207 |
| Property Owner | 5440 Woodward Avenue 389 | | Detroit | MI | 48202 |
| Property Owner | 469 W Willis 3 | | Detroit | MI | 48201 |
| Property Owner | 20138 Revere | | Detroit | MI | 48234 |
| Property Owner | 20810 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 18421 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 7760 Grandville | | Detroit | MI | 48228 |
| Property Owner | 6507 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 12321 Charest | | Detroit | MI | 48212 |
| Property Owner | 3340 Grant | | Detroit | MI | 48212 |
| Property Owner | 3341 Grant | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3347 Grant | | Detroit | MI | 48212 |
| Property Owner | 8611 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 8603 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 20045 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 3848 Seneca | | Detroit | MI | 48214 |
| Property Owner | 6087 Martin | | Detroit | MI | 48210 |
| Property Owner | 10177 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 539 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 8514 Braile | | Detroit | MI | 48228 |
| Property Owner | 20529 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 18050 Indiana | | Detroit | MI | 48221 |
| Property Owner | 3354 E Warren | | Detroit | MI | 48207 |
| Property Owner | 14695 Archdale | | Detroit | MI | 48227 |
| Property Owner | 3354 Platt | | Detroit | MI | 48207 |
| Property Owner | 13555 Minock | | Detroit | MI | 48223 |
| Property Owner | 13572 Monica | | Detroit | MI | 48238 |
| Property Owner | 12110 Pierson | | Detroit | MI | 48228 |
| Property Owner | 18211 Lauder | | Detroit | MI | 48235 |
| Property Owner | 14550 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 733 E Margaret | | Detroit | MI | 48203 |
| Property Owner | 1949 E Forest | | Detroit | MI | 48207 |
| Property Owner | 4259 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 4251 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 15743 Idaho | | Detroit | MI | 48238 |
| Property Owner | 19320 Orleans | | Detroit | MI | 48203 |
| Property Owner | 15009 Flanders | | Detroit | MI | 48205 |
| Property Owner | 5797 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 15873 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 14400 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 3472 Bishop | | Detroit | MI | 48224 |
| Property Owner | 3234 Canton | | Detroit | MI | 48207 |
| Property Owner | 15724 Pinehurst | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9447 Woodside | | Detroit | MI | 48204 |
| Property Owner | 8200 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 17615 Northrop | | Detroit | MI | 48219 |
| Property Owner | 3838 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 16936 Muirland | | Detroit | MI | 48221 |
| Property Owner | 19421 Grandview | | Detroit | MI | 48219 |
| Property Owner | 14008 Braile | | Detroit | MI | 48223 |
| Property Owner | 16535 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 19976 Hanna | | Detroit | MI | 48203 |
| Property Owner | 2575 Alter | | Detroit | MI | 48215 |
| Property Owner | 17354 Muirland | | Detroit | MI | 48221 |
| Property Owner | 16202 Ashton | | Detroit | MI | 48219 |
| Property Owner | 8716 Oakland | | Detroit | MI | 48211 |
| Property Owner | 13291 Syracuse | | Detroit | MI | 48212 |
| Property Owner | 4230 Grand | | Detroit | MI | 48238 |
| Property Owner | 16510 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 12076 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 15516 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 13517 Montrose | | Detroit | MI | 48227 |
| Property Owner | 9637 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 928 Fischer | | Detroit | MI | 48214 |
| Property Owner | 996 Fischer | | Detroit | MI | 48214 |
| Property Owner | 19219 Conley | | Detroit | MI | 48234 |
| Property Owner | 14523 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 2935 14th St | | Detroit | MI | 48216 |
| Property Owner | 3849 32nd St | | Detroit | MI | 48210 |
| Property Owner | 4292 15th St | | Detroit | MI | 48208 |
| Property Owner | 4305 15th St | | Detroit | MI | 48208 |
| Property Owner | 11566 Sanford | | Detroit | MI | 48205 |
| Property Owner | 8948 Ward | | Detroit | MI | 48228 |
| Property Owner | 8940 Ward | | Detroit | MI | 48228 |
| Property Owner | 13036 Filbert | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8227 Colfax | | Detroit | MI | 48204 |
| Property Owner | 12603 Washburn | | Detroit | MI | 48238 |
| Property Owner | 9560 Archdale | | Detroit | MI | 48227 |
| Property Owner | 6541 Penrod | | Detroit | MI | 48228 |
| Property Owner | 6751 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 14920 Griggs | | Detroit | MI | 48238 |
| Property Owner | 15865 Lawton | | Detroit | MI | 48221 |
| Property Owner | 21580 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 13930 Greydale | | Detroit | MI | 48223 |
| Property Owner | 4539 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 15798 Belden | | Detroit | MI | 48221 |
| Property Owner | 15787 Petoskey | | Detroit | MI | 48221 |
| Property Owner | 15726 Holmur | | Detroit | MI | 48221 |
| Property Owner | 16579 Livernois | | Detroit | MI | 48221 |
| Property Owner | 16565 Livernois | | Detroit | MI | 48221 |
| Property Owner | 16561 Livernois | | Detroit | MI | 48221 |
| Property Owner | 16557 Livernois | | Detroit | MI | 48221 |
| Property Owner | 16553 Livernois | | Detroit | MI | 48221 |
| Property Owner | 16549 Livernois | | Detroit | MI | 48221 |
| Property Owner | 6335 Puritan | | Detroit | MI | 48238 |
| Property Owner | 16111 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 6300 Puritan | | Detroit | MI | 48238 |
| Property Owner | 19748 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 16545 Freeland | | Detroit | MI | 48235 |
| Property Owner | 18965 Plainview | | Detroit | MI | 48219 |
| Property Owner | 15924 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 15925 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 15889 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 1001 W Jefferson 300/21e | | Detroit | MI | 48226 |
| Property Owner | 11706 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 4836 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 8487 Patton | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11770 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 20266 Hickory | | Detroit | MI | 48205 |
| Property Owner | 2995 Beals | | Detroit | MI | 48214 |
| Property Owner | 2515 Beals | | Detroit | MI | 48214 |
| Property Owner | 1505 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 19681 Dean | | Detroit | MI | 48234 |
| Property Owner | 980 E Brentwood | | Detroit | MI | 48203 |
| Property Owner | 19619 Fairport | | Detroit | MI | 48205 |
| Property Owner | 11718 Heyden | | Detroit | MI | 48228 |
| Property Owner | 12039 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 15357 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 3830 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 2154 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 1421 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 4603 Hereford | | Detroit | MI | 48224 |
| Property Owner | 15751 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 16559 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 15481 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 8653 Auburn | | Detroit | MI | 48228 |
| Property Owner | 18488 Sussex | | Detroit | MI | 48235 |
| Property Owner | 19130 Annchester | | Detroit | MI | 48219 |
| Property Owner | 12522 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 17427 Brush | | Detroit | MI | 48203 |
| Property Owner | 12691 Bentler | | Detroit | MI | 48223 |
| Property Owner | 13203 Coyle | | Detroit | MI | 48227 |
| Property Owner | 13946 Prevost | | Detroit | MI | 48227 |
| Property Owner | 14277 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 14928 Griggs | | Detroit | MI | 48238 |
| Property Owner | 15444 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 16164 Appoline | | Detroit | MI | 48235 |
| Property Owner | 18331 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 18426 Rosemont | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19495 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 19793 Huntington | | Detroit | MI | 48219 |
| Property Owner | 20096 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 128 W Fisher | | Detroit | MI | 48201 |
| Property Owner | 16249 Tuller | | Detroit | MI | 48221 |
| Property Owner | 9363 Plainview | | Detroit | MI | 48228 |
| Property Owner | 6305 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 11732 Coyle | | Detroit | MI | 48227 |
| Property Owner | 1508 W Canfield 13 | | Detroit | MI | 48208 |
| Property Owner | 23089 Norfolk | | Detroit | MI | 48219 |
| Property Owner | 14124 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 5876 Chopin | | Detroit | MI | 48210 |
| Property Owner | 3335 Cochrane | | Detroit | MI | 48208 |
| Property Owner | 6353 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 7424 St John | | Detroit | MI | 48210 |
| Property Owner | 18295 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19450 Charest | | Detroit | MI | 48234 |
| Property Owner | 3191 S Deacon | | Detroit | MI | 48217 |
| Property Owner | 6301 Auburn | | Detroit | MI | 48228 |
| Property Owner | 6320 St Marys | | Detroit | MI | 48228 |
| Property Owner | 17516 Mackay | | Detroit | MI | 48212 |
| Property Owner | 19241 Russell | | Detroit | MI | 48203 |
| Property Owner | 17333 Gallagher | | Detroit | MI | 48212 |
| Property Owner | 14845 Indiana | | Detroit | MI | 48238 |
| Property Owner | 14358 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 16636 Lawton | | Detroit | MI | 48221 |
| Property Owner | 18665 Hoover | | Detroit | MI | 48205 |
| Property Owner | 12027 Camden | | Detroit | MI | 48213 |
| Property Owner | 11358 Camden | | Detroit | MI | 48213 |
| Property Owner | 545 Philip | | Detroit | MI | 48215 |
| Property Owner | 18960 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 8284 Piedmont | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20235 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 4460 Burns | | Detroit | MI | 48214 |
| Property Owner | 9655 Ward | | Detroit | MI | 48227 |
| Property Owner | 2653 Clements | | Detroit | MI | 48238 |
| Property Owner | 18892 Healy | | Detroit | MI | 48234 |
| Property Owner | 14410 Seymour | | Detroit | MI | 48205 |
| Property Owner | 12827 Hickory | | Detroit | MI | 48205 |
| Property Owner | 17303 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 4658 Cope | | Detroit | MI | 48215 |
| Property Owner | 5090 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 12904 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 11711 Rutland | | Detroit | MI | 48227 |
| Property Owner | 17213 Harlow | | Detroit | MI | 48235 |
| Property Owner | 9317 Stout | | Detroit | MI | 48228 |
| Property Owner | 8689 Pierson | | Detroit | MI | 48228 |
| Property Owner | 215 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 16154 Holmur | | Detroit | MI | 48221 |
| Property Owner | 19214 Healy | | Detroit | MI | 48234 |
| Property Owner | 20201 Yonka | | Detroit | MI | 48234 |
| Property Owner | 2520 Campbell | | Detroit | MI | 48209 |
| Property Owner | 12210 Cherrylawn | | Detroit | MI | 48204 |
| Property Owner | 15784 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 14695 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 15266 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 3595 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 9341 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 18777 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 17444 Salem | | Detroit | MI | 48219 |
| Property Owner | 19185 Danbury | | Detroit | MI | 48203 |
| Property Owner | 2208 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 3677 Seminole | | Detroit | MI | 48214 |
| Property Owner | 19759 Westphalia | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 912 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 14038 Sussex | | Detroit | MI | 48227 |
| Property Owner | 7709 Wykes | | Detroit | MI | 48204 |
| Property Owner | 19171 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 14240 Coyle | | Detroit | MI | 48227 |
| Property Owner | 885 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 9711 Cameron | | Detroit | MI | 48211 |
| Property Owner | 3022 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 3320 Spinnaker Lane 82/15e | | Detroit | MI | 48207 |
| Property Owner | 19616 Albany St | | Detroit | MI | 48234 |
| Property Owner | 5291 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 18214 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 8234 E Hollywood | | Detroit | MI | 48234 |
| Property Owner | 4766 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 5632 Proctor | | Detroit | MI | 48210 |
| Property Owner | 5793 Crane | | Detroit | MI | 48213 |
| Property Owner | 15010 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 10642 Bonita | | Detroit | MI | 48224 |
| Property Owner | 4665 Neff | | Detroit | MI | 48224 |
| Property Owner | 16550 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 18267 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 14028 Auburn | | Detroit | MI | 48223 |
| Property Owner | 6892 Plainview | | Detroit | MI | 48228 |
| Property Owner | 3320 Spinnaker Lane 82/15e | | Detroit | MI | 48207 |
| Property Owner | 644 Marston | | Detroit | MI | 48202 |
| Property Owner | 2281 Blaine | | Detroit | MI | 48206 |
| Property Owner | 3589 Frederick | | Detroit | MI | 48211 |
| Property Owner | 20234 Anglin | | Detroit | MI | 48234 |
| Property Owner | 4681 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 20183 Rogge | | Detroit | MI | 48234 |
| Property Owner | 2404 Helen | | Detroit | MI | 48207 |
| Property Owner | 18060 Gruebner | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9139 Mendota | | Detroit | MI | 48204 |
| Property Owner | 15451 Seymour | | Detroit | MI | 48205 |
| Property Owner | 14717 Manning | | Detroit | MI | 48205 |
| Property Owner | 18439 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 3474 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 5217 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 9997 Robson | | Detroit | MI | 48227 |
| Property Owner | 19727 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 18911 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 9555 Memorial | | Detroit | MI | 48227 |
| Property Owner | 6420 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6080 Penrod | | Detroit | MI | 48228 |
| Property Owner | 15308 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 14029 Grandville | | Detroit | MI | 48223 |
| Property Owner | 9094 Minock | | Detroit | MI | 48228 |
| Property Owner | 18944 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 15745 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 15151 Chatham | | Detroit | MI | 48223 |
| Property Owner | 18960 Riverview | | Detroit | MI | 48219 |
| Property Owner | 18200 Fenton | | Detroit | MI | 48219 |
| Property Owner | 3320 Spinnaker Lane 49/10b | | Detroit | MI | 48207 |
| Property Owner | 12028 Mendota | | Detroit | MI | 48204 |
| Property Owner | 951 E Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 6538 Montrose | | Detroit | MI | 48228 |
| Property Owner | 2211 Gladstone | | Detroit | MI | 48206 |
| Property Owner | 8775 Falcon | | Detroit | MI | 48209 |
| Property Owner | 16014 Hackett | | Detroit | MI | 48227 |
| Property Owner | 15821 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 20259 Archdale | | Detroit | MI | 48235 |
| Property Owner | 20455 Moross | | Detroit | MI | 48236 |
| Property Owner | 18855 Bloom | | Detroit | MI | 48234 |
| Property Owner | 5067 Chatsworth | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 19678 Bloom | | Detroit | MI | 48234 |
| Property Owner | 14184 Steel | | Detroit | MI | 48227 |
| Property Owner | 6436 Grandville | | Detroit | MI | 48228 |
| Property Owner | 16746 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 4340 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 2730 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 12828 Camden | | Detroit | MI | 48213 |
| Property Owner | 9107 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 8860 Memorial | | Detroit | MI | 48228 |
| Property Owner | 12267 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 15439 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 19225 Langholm | | Detroit | MI | 48234 |
| Property Owner | 8242 Meyers | | Detroit | MI | 48228 |
| Property Owner | 15859 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 20293 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 12855 Riad | | Detroit | MI | 48236 |
| Property Owner | 3557 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 11051 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 22460 Leewin | | Detroit | MI | 48219 |
| Property Owner | 6871 St Marys | | Detroit | MI | 48228 |
| Property Owner | 6470 Auburn | | Detroit | MI | 48228 |
| Property Owner | 16580 Wormer | | Detroit | MI | 48219 |
| Property Owner | 17222 Lenore | | Detroit | MI | 48219 |
| Property Owner | 16620 Fenton | | Detroit | MI | 48219 |
| Property Owner | 685 Philip | | Detroit | MI | 48215 |
| Property Owner | 19130 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 14001 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 5553 Drexel | | Detroit | MI | 48213 |
| Property Owner | 12580 Charest | | Detroit | MI | 48212 |
| Property Owner | 18958 Heyden | | Detroit | MI | 48219 |
| Property Owner | 1001 W Jefferson 300/19k | | Detroit | MI | 48226 |
| Property Owner | 17565 Mendota | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20200 Greeley | | Detroit | MI | 48203 |
| Property Owner | 12764 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 5145 Garland | | Detroit | MI | 48213 |
| Property Owner | 20220 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 13787 Sparling | | Detroit | MI | 48212 |
| Property Owner | 14910 Freeland | | Detroit | MI | 48227 |
| Property Owner | 14515 San Juan | | Detroit | MI | 48238 |
| Property Owner | 14516 Robson | | Detroit | MI | 48227 |
| Property Owner | 14257 Artesian | | Detroit | MI | 48223 |
| Property Owner | 8651 Southfield | | Detroit | MI | 48228 |
| Property Owner | 4532 Charles | | Detroit | MI | 48212 |
| Property Owner | 7741 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 15247 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 19308 Exeter | | Detroit | MI | 48203 |
| Property Owner | 1800 Parker | | Detroit | MI | 48214 |
| Property Owner | 3934 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 3320 Ruskin | | Detroit | MI | 48216 |
| Property Owner | 3564 Toledo | | Detroit | MI | 48216 |
| Property Owner | 9670 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 18457 Helen | | Detroit | MI | 48234 |
| Property Owner | 1224 Lenox | | Detroit | MI | 48215 |
| Property Owner | 16923 Muirland | | Detroit | MI | 48221 |
| Property Owner | 14564 Longacre | | Detroit | MI | 48227 |
| Property Owner | 5994 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 3845 32nd St | | Detroit | MI | 48210 |
| Property Owner | 20495 Irvington | | Detroit | MI | 48203 |
| Property Owner | 15728 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 13110 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 4298 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 14227 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 2996 Harding | | Detroit | MI | 48214 |
| Property Owner | 14845 Ardmore | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19800 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 8798 Traverse | | Detroit | MI | 48213 |
| Property Owner | 14600 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 3363 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 4498 Bangor | | Detroit | MI | 48210 |
| Property Owner | 4512 Bangor | | Detroit | MI | 48210 |
| Property Owner | 14156 Sussex | | Detroit | MI | 48227 |
| Property Owner | 18685 Salem | | Detroit | MI | 48219 |
| Property Owner | 16919 Snowden | | Detroit | MI | 48235 |
| Property Owner | 7556 Montrose | | Detroit | MI | 48228 |
| Property Owner | 4437 Radnor | | Detroit | MI | 48224 |
| Property Owner | 1001 W Jefferson 300/8g | | Detroit | MI | 48226-4508 |
| Property Owner | 1001 W Jefferson 300/17g | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/10k | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/10i | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/10i | | Detroit | MI | 48226 |
| Property Owner | 19508 W Warren | | Detroit | MI | 48228 |
| Property Owner | 7751 Gartner | | Detroit | MI | 48209 |
| Property Owner | 2359 Pearl | | Detroit | MI | 48209 |
| Property Owner | 5538 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 16895 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 10240 Tireman | | Detroit | MI | 48204 |
| Property Owner | 1767 Infantry | | Detroit | MI | 48209 |
| Property Owner | 7786 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 1485 18th St | | Detroit | MI | 48216 |
| Property Owner | 1032 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 3950 Kensington | | Detroit | MI | 48224 |
| Property Owner | 3950 Kensington | | Detroit | MI | 48224 |
| Property Owner | 1835 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 1139 Green | | Detroit | MI | 48209 |
| Property Owner | 1059 Military | | Detroit | MI | 48209 |
| Property Owner | 7325 Navy | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9152 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 19149 Gable | | Detroit | MI | 48234 |
| Property Owner | 9019 Greenview | | Detroit | MI | 48228 |
| Property Owner | 17636 Plainview | | Detroit | MI | 48219 |
| Property Owner | 5216 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 2135 Military | | Detroit | MI | 48209 |
| Property Owner | 1591 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 17164 Sioux | | Detroit | MI | 48224 |
| Property Owner | 219 Windward Ct 18 | | Detroit | MI | 48207-5054 |
| Property Owner | 219 Windward Ct 18 | | Detroit | MI | 48207-5054 |
| Property Owner | 5141 Springwells | | Detroit | MI | 48210 |
| Property Owner | 7135 Waldo | | Detroit | MI | 48210 |
| Property Owner | 6710 Michigan Ave | | Detroit | MI | 48210 |
| Property Owner | 17910 Joseph Campau | | Detroit | MI | 48234 |
| Property Owner | 2927 Canton | | Detroit | MI | 48207 |
| Property Owner | 16150 Lenore | | Detroit | MI | 48219 |
| Property Owner | 15825 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 3718 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 3724 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 15707 Hazelton | | Detroit | MI | 48223 |
| Property Owner | 13862 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 8385 Thaddeus | | Detroit | MI | 48217 |
| Property Owner | 8389 Thaddeus | | Detroit | MI | 48217 |
| Property Owner | 8395 Thaddeus | | Detroit | MI | 48209 |
| Property Owner | 11317 Christy | | Detroit | MI | 48205 |
| Property Owner | 14585 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 19932 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 1659 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 2557 Canton | | Detroit | MI | 48207 |
| Property Owner | 16884 Archdale | | Detroit | MI | 48235 |
| Property Owner | 6339 Horatio | | Detroit | MI | 48210 |
| Property Owner | 19926 Coventry | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1554 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 6686 Sparta | | Detroit | MI | 48210 |
| Property Owner | 9199 Homer | | Detroit | MI | 48209 |
| Property Owner | 19241 Mackay | | Detroit | MI | 48234 |
| Property Owner | 12525 Wade | | Detroit | MI | 48213 |
| Property Owner | 2206 Green | | Detroit | MI | 48209 |
| Property Owner | 7109 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 5140 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 4415 Avery | | Detroit | MI | 48208 |
| Property Owner | 13026 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 6502 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 5700 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 16261 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 5440 Woodward Avenue 559 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1207 | | Detroit | MI | 48202-4033 |
| Property Owner | 8429 Fielding | | Detroit | MI | 48228 |
| Property Owner | 9201 Lane | | Detroit | MI | 48209 |
| Property Owner | 16845 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 15135 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 7720 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 19953 Patton | | Detroit | MI | 48219 |
| Property Owner | 21800 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 9229 Falcon | | Detroit | MI | 48209 |
| Property Owner | 9233 Falcon | | Detroit | MI | 48209 |
| Property Owner | 3801 E Davison | | Detroit | MI | 48212 |
| Property Owner | 13594 Birwood | | Detroit | MI | 48238 |
| Property Owner | 14725 Klenk | | Detroit | MI | 48215 |
| Property Owner | 200 Keelson Dr | | Detroit | MI | 48215-3056 |
| Property Owner | 15 E Kirby 928 | | Detroit | MI | 48202 |
| Property Owner | 3737 Blaine | | Detroit | MI | 48204 |
| Property Owner | 17184 Chapel | | Detroit | MI | 48219 |
| Property Owner | 20327 Moross | | Detroit | MI | 48236 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3670 Woodward Avenue 11/209 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 11/209 | | Detroit | MI | 48201 |
| Property Owner | 4038 Joe | | Detroit | MI | 48210 |
| Property Owner | 545 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 3714 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 2915 John R 13 | | Detroit | MI | 48201 |
| Property Owner | 16526 Birwood | | Detroit | MI | 48221 |
| Property Owner | 14225 Braile | | Detroit | MI | 48223 |
| Property Owner | 639 Pingree | | Detroit | MI | 48202 |
| Property Owner | 639 Pingree | | Detroit | MI | 48202 |
| Property Owner | 12952 E Canfield | | Detroit | MI | 48215 |
| Property Owner | 5776 Radnor | | Detroit | MI | 48224 |
| Property Owner | 16244 Liberal | | Detroit | MI | 48205 |
| Property Owner | 8167 Bliss | | Detroit | MI | 48234 |
| Property Owner | 12436 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 20131 Gardendale | | Detroit | MI | 48221 |
| Property Owner | 18624 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 16201 Stout | | Detroit | MI | 48219 |
| Property Owner | 7651 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 19729 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 18154 Orleans | | Detroit | MI | 48203 |
| Property Owner | 9136 Meyers | | Detroit | MI | 48228 |
| Property Owner | 9617 Hindle | | Detroit | MI | 48211 |
| Property Owner | 16881 San Juan | | Detroit | MI | 48221 |
| Property Owner | 14635 Longacre | | Detroit | MI | 48227 |
| Property Owner | 265 S Morrell | | Detroit | MI | 48209 |
| Property Owner | 17524 Pennington | | Detroit | MI | 48221 |
| Property Owner | 86 Adelaide St 03/bg16 | | Detroit | MI | 48201 |
| Property Owner | 5101 Kensington | | Detroit | MI | 48224 |
| Property Owner | 5045 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 15301 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 5283 Lakewood | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18817 Hasse | | Detroit | MI | 48234 |
| Property Owner | 15817 Parkside | | Detroit | MI | 48221 |
| Property Owner | 1460 Wellesley Dr | | Detroit | MI | 48203 |
| Property Owner | 15118 Heyden | | Detroit | MI | 48223 |
| Property Owner | 4834 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 4337 Neff | | Detroit | MI | 48224 |
| Property Owner | 17826 E Warren | | Detroit | MI | 48224 |
| Property Owner | 16211 Harper | | Detroit | MI | 48224-2607 |
| Property Owner | 16227 Ilene | | Detroit | MI | 48221 |
| Property Owner | 18650 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 24306 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 20277 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 18248 Indiana | | Detroit | MI | 48221 |
| Property Owner | 13936 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 18655 Weaver | | Detroit | MI | 48228 |
| Property Owner | 14460 Harbor Island | | Detroit | MI | 48215 |
| Property Owner | 9495 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 17401 Belden | | Detroit | MI | 48221 |
| Property Owner | 19170 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 7226 Patton | | Detroit | MI | 48228 |
| Property Owner | 334 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 340 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 146 S Military | | Detroit | MI | 48209 |
| Property Owner | 1442 Holbrook | | Detroit | MI | 48211 |
| Property Owner | 13711 Manning | | Detroit | MI | 48205 |
| Property Owner | 19206 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 14818 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 13830 Manning | | Detroit | MI | 48205 |
| Property Owner | 17215 Hamburg | | Detroit | MI | 48227 |
| Property Owner | 9692 Delmar | | Detroit | MI | 48211 |
| Property Owner | 11100 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 14687 Archdale | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15450 Iliad | | Detroit | MI | 48223 |
| Property Owner | 11642 Fielding | | Detroit | MI | 48228 |
| Property Owner | 14446 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 9300 Sanilac | | Detroit | MI | 48224 |
| Property Owner | 18926 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 3121 Electric | | Detroit | MI | 48217 |
| Property Owner | 19390 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 16553 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 15475 Iliad | | Detroit | MI | 48223 |
| Property Owner | 4420 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 20424 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 20430 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 1484 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 9353 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 18682 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 15857 Prairie | | Detroit | MI | 48221 |
| Property Owner | 14132 Fielding | | Detroit | MI | 48223 |
| Property Owner | 15847 Prairie | | Detroit | MI | 48221 |
| Property Owner | 17550 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 17244 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 3866 Clippert | | Detroit | MI | 48210 |
| Property Owner | 9156 Lyon | | Detroit | MI | 48209 |
| Property Owner | 1051 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 9991 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 9585 Graham | | Detroit | MI | 48209 |
| Property Owner | 6931 Clayton | | Detroit | MI | 48210 |
| Property Owner | 9142 Longworth | | Detroit | MI | 48209 |
| Property Owner | 1447 St Anne | | Detroit | MI | 48216 |
| Property Owner | 4910 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 8774 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 7739 Dayton | | Detroit | MI | 48210 |
| Property Owner | 5428 Springwells | | Detroit | MI | 48210 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 5516 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 6218 Horatio | | Detroit | MI | 48210 |
| Property Owner | 2176 Lansing | | Detroit | MI | 48209 |
| Property Owner | 6406 Julian | | Detroit | MI | 48204 |
| Property Owner | 2021 Scotten | | Detroit | MI | 48209 |
| Property Owner | 5632 Driggs | | Detroit | MI | 48209 |
| Property Owner | 1570 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 6421 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 20471 Mackay | | Detroit | MI | 48234 |
| Property Owner | 19150 Tireman | | Detroit | MI | 48228 |
| Property Owner | 19142 Tireman | | Detroit | MI | 48228 |
| Property Owner | 2449 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 6350 Desoto | | Detroit | MI | 48238 |
| Property Owner | 14664 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 3816 Kensington | | Detroit | MI | 48224 |
| Property Owner | 16535 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 9311 Meyers | | Detroit | MI | 48227 |
| Property Owner | 5225 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 10324 Elmira | | Detroit | MI | 48204 |
| Property Owner | 7232 Navy | | Detroit | MI | 48209 |
| Property Owner | 1910 Campau Farms Circle | | Detroit | MI | 48207-5165 |
| Property Owner | 18096 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 5090 Renville | | Detroit | MI | 48210 |
| Property Owner | 7289 Senator | | Detroit | MI | 48209 |
| Property Owner | 1165 Central | | Detroit | MI | 48209 |
| Property Owner | 4910 Howell | | Detroit | MI | 48210 |
| Property Owner | 5901 Chopin | | Detroit | MI | 48210 |
| Property Owner | 3451 Wesson | | Detroit | MI | 48210 |
| Property Owner | 4769 Casper | | Detroit | MI | 48210 |
| Property Owner | 3403 Hammond | | Detroit | MI | 48210 |
| Property Owner | 8301 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 1150 Cavalry | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1144 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 2123 Military | | Detroit | MI | 48209 |
| Property Owner | 2547 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 12072 Racine | | Detroit | MI | 48205 |
| Property Owner | 19200 Grandville | | Detroit | MI | 48219 |
| Property Owner | 20084 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 19134 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 4178 Seneca | | Detroit | MI | 48214 |
| Property Owner | 18460 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 3450 Seminole | | Detroit | MI | 48214 |
| Property Owner | 20078 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 16770 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 21644 Thatcher | | Detroit | MI | 48219 |
| Property Owner | 16811 Washburn | | Detroit | MI | 48221 |
| Property Owner | 12056 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 19315 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 4365 Pingree | | Detroit | MI | 48204 |
| Property Owner | 15169 Plainview | | Detroit | MI | 48223 |
| Property Owner | 14829 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 18629 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 19972 Irvington | | Detroit | MI | 48203 |
| Property Owner | 15032 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 10597 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 20019 Appoline | | Detroit | MI | 48235 |
| Property Owner | 10669 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 561 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 2211 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 56 W Bethune 26 | | Detroit | MI | 48202 |
| Property Owner | 18344 Grayfield | | Detroit | MI | 48219 |
| Property Owner | 3344 E Canfield | | Detroit | MI | 48207 |
| Property Owner | 17552 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 70 Atkinson | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7342 Ashton | | Detroit | MI | 48228 |
| Property Owner | 864 Gladstone | | Detroit | MI | 48202 |
| Property Owner | 13623 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 19768 Heyden | | Detroit | MI | 48219 |
| Property Owner | 3948 Grayton | | Detroit | MI | 48224 |
| Property Owner | 19001 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 6319 Hartford | | Detroit | MI | 48210 |
| Property Owner | 1605 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 19350 Tracey | | Detroit | MI | 48235 |
| Property Owner | 20093 Burgess | | Detroit | MI | 48219 |
| Property Owner | 20093 Burgess | | Detroit | MI | 48219 |
| Property Owner | 6084 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 18944 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 8680 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 2932 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 14434 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 258 Smith | | Detroit | MI | 48202 |
| Property Owner | 9927 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 2302 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 13157 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 12025 Longview | | Detroit | MI | 48213 |
| Property Owner | 11757 Wade | | Detroit | MI | 48213 |
| Property Owner | 19987 Derby | | Detroit | MI | 48203 |
| Property Owner | 91 W Parkhurst | | Detroit | MI | 48203 |
| Property Owner | 4870 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 15471 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 4607 Radnor | | Detroit | MI | 48224 |
| Property Owner | 20099 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 16556 Appoline | | Detroit | MI | 48235 |
| Property Owner | 12631 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 4969 Braden | | Detroit | MI | 48210 |
| Property Owner | 4920 Wesson | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4946 Campbell | | Detroit | MI | 48209 |
| Property Owner | 2026 23rd St | | Detroit | MI | 48216 |
| Property Owner | 8106 Penrod | | Detroit | MI | 48228 |
| Property Owner | 3659 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 4535 Wesson | | Detroit | MI | 48210 |
| Property Owner | 1118 Solvay | | Detroit | MI | 48209 |
| Property Owner | 1184 Solvay | | Detroit | MI | 48209 |
| Property Owner | 1818 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 6100 Horatio | | Detroit | MI | 48210 |
| Property Owner | 3854 Clippert | | Detroit | MI | 48210 |
| Property Owner | 6211 Penrod | | Detroit | MI | 48228 |
| Property Owner | 2370 Green | | Detroit | MI | 48209 |
| Property Owner | 4399 St James | | Detroit | MI | 48210 |
| Property Owner | 4980 Wesson | | Detroit | MI | 48210 |
| Property Owner | 6054 Chopin | | Detroit | MI | 48210 |
| Property Owner | 2616 Casper | | Detroit | MI | 48209 |
| Property Owner | 2229 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 5775 Crane | | Detroit | MI | 48213 |
| Property Owner | 14665 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 11451 Findlay | | Detroit | MI | 48205 |
| Property Owner | 2267 St Clair | | Detroit | MI | 48214 |
| Property Owner | 6127 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 19800 Pennington | | Detroit | MI | 48221 |
| Property Owner | 20188 Binder | | Detroit | MI | 48234 |
| Property Owner | 18096 Runyon | | Detroit | MI | 48234 |
| Property Owner | 18439 Joann | | Detroit | MI | 48205 |
| Property Owner | 8915 Memorial | | Detroit | MI | 48228 |
| Property Owner | 7749 Auburn | | Detroit | MI | 48228 |
| Property Owner | 15871 Chatham | | Detroit | MI | 48219 |
| Property Owner | 18411 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 6485 Rutland | | Detroit | MI | 48228 |
| Property Owner | 8260 St Marys | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20548 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 18518 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 3344 Carter | | Detroit | MI | 48206 |
| Property Owner | 2561 John R | | Detroit | MI | 48201 |
| Property Owner | 18976 Lenore | | Detroit | MI | 48219 |
| Property Owner | 6518 Forrer | | Detroit | MI | 48228 |
| Property Owner | 4373 St James | | Detroit | MI | 48210 |
| Property Owner | 2428 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1573 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 5304 Florida | | Detroit | MI | 48210 |
| Property Owner | 8135 Lane | | Detroit | MI | 48209 |
| Property Owner | 1608 Mullane | | Detroit | MI | 48209 |
| Property Owner | 8135 Smart | | Detroit | MI | 48210 |
| Property Owner | 3664 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 7347 Edward | | Detroit | MI | 48210 |
| Property Owner | 4420 52nd St | | Detroit | MI | 48210 |
| Property Owner | 6712 Westwood | | Detroit | MI | 48228 |
| Property Owner | 5778 Woodrow | | Detroit | MI | 48210 |
| Property Owner | 3631 Bagley | | Detroit | MI | 48216 |
| Property Owner | 19935 Archdale | | Detroit | MI | 48235 |
| Property Owner | 3462 Clippert | | Detroit | MI | 48210 |
| Property Owner | 3463 Clippert | | Detroit | MI | 48210 |
| Property Owner | 6846 Bulwer | | Detroit | MI | 48210 |
| Property Owner | 6547 Dennis | | Detroit | MI | 48210 |
| Property Owner | 3482 Clippert | | Detroit | MI | 48210 |
| Property Owner | 15440 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 15328 Fielding | | Detroit | MI | 48223 |
| Property Owner | 18286 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18498 Heyden | | Detroit | MI | 48219 |
| Property Owner | 12240 Stout | | Detroit | MI | 48228 |
| Property Owner | 18331 Burgess | | Detroit | MI | 48219 |
| Property Owner | 15737 Chapel | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18230 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 19179 Berden | | Detroit | MI | 48236 |
| Property Owner | 15 E Kirby 1023 | | Detroit | MI | 48202-4043 |
| Property Owner | 5440 Woodward Avenue 556 | | Detroit | MI | 48202 |
| Property Owner | 5521 Charles | | Detroit | MI | 48212 |
| Property Owner | 4920 Braden | | Detroit | MI | 48210 |
| Property Owner | 4362 Springwells | | Detroit | MI | 48210 |
| Property Owner | 18406 Albany St | | Detroit | MI | 48234 |
| Property Owner | 4850 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 2016 Morrell | | Detroit | MI | 48209 |
| Property Owner | 19334 Archdale | | Detroit | MI | 48235 |
| Property Owner | 6746 Buhr | | Detroit | MI | 48212 |
| Property Owner | 12254 Evanston | | Detroit | MI | 48213 |
| Property Owner | 13632 Liberal | | Detroit | MI | 48205 |
| Property Owner | 13624 Liberal | | Detroit | MI | 48205 |
| Property Owner | 20445 Tracey | | Detroit | MI | 48235 |
| Property Owner | 15375 Ohio | | Detroit | MI | 48238 |
| Property Owner | 19338 Albion | | Detroit | MI | 48234 |
| Property Owner | 14390 Ashton | | Detroit | MI | 48223 |
| Property Owner | 15059 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 15824 Snowden | | Detroit | MI | 48235 |
| Property Owner | 20437 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 4051 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 4000 Trenton | | Detroit | MI | 48210 |
| Property Owner | 4330 St James | | Detroit | MI | 48210 |
| Property Owner | 5455 Cecil | | Detroit | MI | 48210 |
| Property Owner | 311 S Junction | | Detroit | MI | 48209 |
| Property Owner | 5281 Cecil | | Detroit | MI | 48210 |
| Property Owner | 9108 Homer | | Detroit | MI | 48209 |
| Property Owner | 4035 Trenton | | Detroit | MI | 48210 |
| Property Owner | 18554 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 10652 Duprey | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 21685 Thatcher | | Detroit | MI | 48219 |
| Property Owner | 14826 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 6809 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 6809 Warwick | | Detroit | MI | 48228 |
| Property Owner | 19627 Ryan | | Detroit | MI | 48234 |
| Property Owner | 19625 Ryan | | Detroit | MI | 48234 |
| Property Owner | 1005 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 7563 Dunedin | | Detroit | MI | 48206 |
| Property Owner | 12515 Dresden | | Detroit | MI | 48205 |
| Property Owner | 12525 Gunston | | Detroit | MI | 48205 |
| Property Owner | 22258 Wyman | | Detroit | MI | 48219 |
| Property Owner | 9749 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 9568 Plainview | | Detroit | MI | 48228 |
| Property Owner | 17135 Hickory | | Detroit | MI | 48205 |
| Property Owner | 4305 Bishop | | Detroit | MI | 48224 |
| Property Owner | 19730 Charleston | | Detroit | MI | 48203 |
| Property Owner | 20580 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 20588 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 15398 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 19520 Fitzpatrick | | Detroit | MI | 48228 |
| Property Owner | 19532 Fitzpatrick | | Detroit | MI | 48228 |
| Property Owner | 1 Washington Blvd | | Detroit | MI | 48226 |
| Property Owner | Street Not Found | | Detroit | MI | #N/A |
| Property Owner | 19336 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 18940 Weaver | | Detroit | MI | 48228 |
| Property Owner | 13183 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 19752 Coyle | | Detroit | MI | 48235 |
| Property Owner | 12758 Jane | | Detroit | MI | 48205 |
| Property Owner | 6166 Mcmillan | | Detroit | MI | 48209 |
| Property Owner | 4214 W Vernor | | Detroit | MI | 48209 |
| Property Owner | 19200 Verona | | Detroit | MI | 48205 |
| Property Owner | 2455 Glynn Ct | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 760 Harding 36 | | Detroit | MI | 48214 |
| Property Owner | 760 Harding 36 | | Detroit | MI | 48214 |
| Property Owner | 12862 Riad | | Detroit | MI | 48236 |
| Property Owner | 16545 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 1932 E Hancock | | Detroit | MI | 48207 |
| Property Owner | 14629 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 4481 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 14821 Faust | | Detroit | MI | 48223 |
| Property Owner | 9148 Mason Pl | | Detroit | MI | 48209 |
| Property Owner | 16808 Lilac | | Detroit | MI | 48221 |
| Property Owner | 8682 Smart | | Detroit | MI | 48210 |
| Property Owner | 2426 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 432 E Hancock | | Detroit | MI | 48201 |
| Property Owner | 16585 Washburn | | Detroit | MI | 48221 |
| Property Owner | 10768 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 5090 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 16650 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 16542 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 14934 Freeland | | Detroit | MI | 48227 |
| Property Owner | 19741 Shields | | Detroit | MI | 48234 |
| Property Owner | 18653 Runyon | | Detroit | MI | 48234 |
| Property Owner | 11600 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 17811 Runyon | | Detroit | MI | 48234 |
| Property Owner | 11850 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 9694 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 3833 Burns | | Detroit | MI | 48214 |
| Property Owner | 184 Piper | | Detroit | MI | 48215 |
| Property Owner | 9537 Warwick | | Detroit | MI | 48228 |
| Property Owner | 2941 Electric | | Detroit | MI | 48217 |
| Property Owner | 19634 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 6147 Daniels | | Detroit | MI | 48210 |
| Property Owner | 7545 Melrose | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7539 Melrose | | Detroit | MI | 48211 |
| Property Owner | 18439 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 18096 Moenart | | Detroit | MI | 48234 |
| Property Owner | 15503 Ashton | | Detroit | MI | 48223 |
| Property Owner | 17841 Mackay | | Detroit | MI | 48234 |
| Property Owner | 9946 Archdale | | Detroit | MI | 48227 |
| Property Owner | 13964 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 901 Kitchener | | Detroit | MI | 48215 |
| Property Owner | 56 Temple | | Detroit | MI | 48201 |
| Property Owner | 52 Temple | | Detroit | MI | 48201 |
| Property Owner | 46 Temple | | Detroit | MI | 48201 |
| Property Owner | 20135 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 20121 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 9519 Sanilac | | Detroit | MI | 48224 |
| Property Owner | 8402 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 2531 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 15001 La Salle Ct | | Detroit | MI | 48238 |
| Property Owner | 14860 Linwood | | Detroit | MI | 48238 |
| Property Owner | 1727 Campau Farms Circle 41/12 | | Detroit | MI | 48207-5169 |
| Property Owner | 1727 Campau Farms Circle 41/12 | | Detroit | MI | 48207-5169 |
| Property Owner | 2900 E Jefferson 18 | | Detroit | MI | 48207 |
| Property Owner | 15716 Prevost | | Detroit | MI | 48227 |
| Property Owner | 6356 W Fort | | Detroit | MI | 48209 |
| Property Owner | 15016 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 3226 Wesson | | Detroit | MI | 48210 |
| Property Owner | 5749 Joseph Campau | | Detroit | MI | 48211 |
| Property Owner | 5715 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 5700 Proctor | | Detroit | MI | 48210 |
| Property Owner | 14654 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 11845 Mt Elliott | | Detroit | MI | 48212 |
| Property Owner | 10322 Woodward Avenue | | Detroit | MI | 48202 |
| Property Owner | 13069 Kilbourne | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6424 Southfield | | Detroit | MI | 48228 |
| Property Owner | 3803 Gilbert | | Detroit | MI | 48210 |
| Property Owner | 3809 Clippert | | Detroit | MI | 48210 |
| Property Owner | 823 Seward | | Detroit | MI | 48202 |
| Property Owner | 1462 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 8030 Coe | | Detroit | MI | 48214 |
| Property Owner | 5867 Eldred | | Detroit | MI | 48209 |
| Property Owner | 2016 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 2008 Ferdinand | | Detroit | MI | 48209 |
| Property Owner | 7745 Gartner | | Detroit | MI | 48209 |
| Property Owner | 5453 Livernois | | Detroit | MI | 48210 |
| Property Owner | 5441 Livernois | | Detroit | MI | 48210 |
| Property Owner | 1748 St Anne 2 | | Detroit | MI | 48216 |
| Property Owner | 8191 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 9056 Central | | Detroit | MI | 48204 |
| Property Owner | 5830 Eldred | | Detroit | MI | 48209 |
| Property Owner | 5932 Casper | | Detroit | MI | 48210 |
| Property Owner | 1542 Military | | Detroit | MI | 48209 |
| Property Owner | 6122 Cadet | | Detroit | MI | 48209 |
| Property Owner | 1143 Livernois | | Detroit | MI | 48209 |
| Property Owner | 2597 Springwells | | Detroit | MI | 48209 |
| Property Owner | 5364 Bangor | | Detroit | MI | 48210 |
| Property Owner | 1020 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 1218 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 2535 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 2541 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 2540 Inglis | | Detroit | MI | 48209 |
| Property Owner | 2600 Springwells | | Detroit | MI | 48209 |
| Property Owner | 1056 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 1210 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 4787 Cecil | | Detroit | MI | 48210 |
| Property Owner | 3538 Wesson | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3544 Wesson | | Detroit | MI | 48210 |
| Property Owner | 3550 Wesson | | Detroit | MI | 48210 |
| Property Owner | 8057 Olivet | | Detroit | MI | 48209 |
| Property Owner | 1514 Livernois | | Detroit | MI | 48209 |
| Property Owner | 337 Junction | | Detroit | MI | 48209 |
| Property Owner | 9110 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 9983 Memorial | | Detroit | MI | 48227 |
| Property Owner | 5903 Marcus | | Detroit | MI | 48211 |
| Property Owner | 14015 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 16135 Patton | | Detroit | MI | 48219 |
| Property Owner | 8300 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 638 Field | | Detroit | MI | 48214 |
| Property Owner | 19818 Heyden | | Detroit | MI | 48219 |
| Property Owner | 11690 Terry | | Detroit | MI | 48227 |
| Property Owner | 17453 Lenore | | Detroit | MI | 48219 |
| Property Owner | 2027 Lawley | | Detroit | MI | 48212 |
| Property Owner | 2405 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 20426 Salem | | Detroit | MI | 48219 |
| Property Owner | 16119 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 4800 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 3039 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 5422 Rohns | | Detroit | MI | 48213 |
| Property Owner | 221 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 15751 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 15729 Plainview | | Detroit | MI | 48223 |
| Property Owner | 1428 17th St | | Detroit | MI | 48216 |
| Property Owner | 1428 17th St | | Detroit | MI | 48216 |
| Property Owner | 15071 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 6533 E Jefferson 72/230t | | Detroit | MI | 48207 |
| Property Owner | 12841 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 2010 Edison | | Detroit | MI | 48206 |
| Property Owner | 18425 Shiawassee | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18474 Mendota | | Detroit | MI | 48221 |
| Property Owner | 3433 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 2981 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 8152 Sussex | | Detroit | MI | 48228 |
| Property Owner | 18629 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 17346 Mendota | | Detroit | MI | 48221 |
| Property Owner | 12656 Memorial | | Detroit | MI | 48227 |
| Property Owner | 12664 Memorial | | Detroit | MI | 48227 |
| Property Owner | 12868 Braile | | Detroit | MI | 48223 |
| Property Owner | 1997 Dearing | | Detroit | MI | 48212 |
| Property Owner | 19348 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 15772 Manor | | Detroit | MI | 48238 |
| Property Owner | 2545 Electric | | Detroit | MI | 48217 |
| Property Owner | 14631 Livernois | | Detroit | MI | 48238 |
| Property Owner | 14595 Livernois | | Detroit | MI | 48238 |
| Property Owner | 7645 Woodward Avenue 70 | | Detroit | MI | 48202 |
| Property Owner | 18100 Conant | | Detroit | MI | 48234 |
| Property Owner | 8401 Plainview | | Detroit | MI | 48228 |
| Property Owner | 2032 Delaware | | Detroit | MI | 48206 |
| Property Owner | 2010 Seward | | Detroit | MI | 48206 |
| Property Owner | 13580 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 15099 Parkside | | Detroit | MI | 48238 |
| Property Owner | 8054 Prairie | | Detroit | MI | 48204 |
| Property Owner | 2591 Pearl | | Detroit | MI | 48209 |
| Property Owner | 8220 Middlepoint | | Detroit | MI | 48204 |
| Property Owner | 8465 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 19750 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 18314 Codding | | Detroit | MI | 48219 |
| Property Owner | 18317 Codding | | Detroit | MI | 48219 |
| Property Owner | 8403 Ashton | | Detroit | MI | 48228 |
| Property Owner | 4190 Kensington | | Detroit | MI | 48224 |
| Property Owner | 16027 E Seven Mile 4 | | Detroit | MI | 48205-2547 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16035 E Seven Mile 6 | | Detroit | MI | 48205-2547 |
| Property Owner | 16213 E Seven Mile 14 | | Detroit | MI | 48205-2548 |
| Property Owner | 20246 Barlow | | Detroit | MI | 48205 |
| Property Owner | 13509 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 20312 Barlow | | Detroit | MI | 48205 |
| Property Owner | 20082 Dresden | | Detroit | MI | 48205 |
| Property Owner | 7275 Navy | | Detroit | MI | 48209 |
| Property Owner | 18709 Meyers | | Detroit | MI | 48235 |
| Property Owner | 14841 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 1001 W Jefferson 300/10f | | Detroit | MI | 48226 |
| Property Owner | 16913 Cruse | | Detroit | MI | 48235 |
| Property Owner | 19151 Keystone | | Detroit | MI | 48234 |
| Property Owner | 14038 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 4331 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 4401 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 16572 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 1001 W Jefferson 300/10b | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/10b | | Detroit | MI | 48226 |
| Property Owner | 2922 Prince Hall Dr 05/9 | | Detroit | MI | 48207 |
| Property Owner | 11710 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 11863 St Louis | | Detroit | MI | 48212 |
| Property Owner | 15824 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 13003 Conant | | Detroit | MI | 48212 |
| Property Owner | 11234 Craft | | Detroit | MI | 48224 |
| Property Owner | 6005 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 17166 Winston | | Detroit | MI | 48219 |
| Property Owner | 20091 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 4164 Joe | | Detroit | MI | 48210 |
| Property Owner | 9175 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 4608 Wesson | | Detroit | MI | 48210 |
| Property Owner | 14711 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 800 Crossley | | Detroit | MI | 48239 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 810 Crossley | | Detroit | MI | 48239 |
| Property Owner | 814 Crossley | | Detroit | MI | 48239 |
| Property Owner | 5640 Casper | | Detroit | MI | 48210 |
| Property Owner | 13140 E Mcnichols | | Detroit | MI | 48205 |
| Property Owner | 17168 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 7301 American | | Detroit | MI | 48210 |
| Property Owner | 9262 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 16072 Ellsworth | | Detroit | MI | 48227 |
| Property Owner | 19300 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 13552 Sanders | | Detroit | MI | 48217 |
| Property Owner | 12395 Harper | | Detroit | MI | 48213 |
| Property Owner | 6335 E Palmer | | Detroit | MI | 48211 |
| Property Owner | 2984 Grand | | Detroit | MI | 48238 |
| Property Owner | 17365 Pennington | | Detroit | MI | 48221 |
| Property Owner | 9235 Meyers | | Detroit | MI | 48228 |
| Property Owner | 5840 Baker | | Detroit | MI | 48209 |
| Property Owner | 5834 Baker | | Detroit | MI | 48209 |
| Property Owner | 5830 Baker | | Detroit | MI | 48209 |
| Property Owner | 1744 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 1728 Military | | Detroit | MI | 48209 |
| Property Owner | 6836 Minock | | Detroit | MI | 48228 |
| Property Owner | 20201 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 3886 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 3892 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 3898 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 3904 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 3910 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 3918 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 3930 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 4828 W Warren | | Detroit | MI | 48210 |
| Property Owner | 601 E State Fair | | Detroit | MI | 48203 |
| Property Owner | 17229 Mackay | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10411 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 2637 Nebraska | | Detroit | MI | 48208 |
| Property Owner | 2416 Monterey | | Detroit | MI | 48203 |
| Property Owner | 16505 Prairie | | Detroit | MI | 48221 |
| Property Owner | 2588 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 6830 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 2984 Harding | | Detroit | MI | 48214 |
| Property Owner | 18430 Albany St | | Detroit | MI | 48234 |
| Property Owner | 16730 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19215 Revere | | Detroit | MI | 48234 |
| Property Owner | 15815 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 18947 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 8235 Dexter | | Detroit | MI | 48206 |
| Property Owner | 12601 Ward | | Detroit | MI | 48227 |
| Property Owner | 21604 Moross | | Detroit | MI | 48236 |
| Property Owner | 5045 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 9311 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 3833 Richton | | Detroit | MI | 48204 |
| Property Owner | 18262 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 22564 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 14839 Wildemere | | Detroit | MI | 48238 |
| Property Owner | 8075 Central | | Detroit | MI | 48204 |
| Property Owner | 19484 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 16421 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 19762 Tracey | | Detroit | MI | 48235 |
| Property Owner | 15758 Indiana | | Detroit | MI | 48238 |
| Property Owner | 1989 Cortland | | Detroit | MI | 48206 |
| Property Owner | 2126 Fairview | | Detroit | MI | 48214 |
| Property Owner | 1995 Cortland | | Detroit | MI | 48206 |
| Property Owner | 2001 Cortland | | Detroit | MI | 48206 |
| Property Owner | 13534 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 18507 Greenfield | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19504 Grandville | | Detroit | MI | 48219 |
| Property Owner | 14551 Promenade | | Detroit | MI | 48213 |
| Property Owner | 20421 Grandview | | Detroit | MI | 48219 |
| Property Owner | 11651 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 15327 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 13728 Thornton | | Detroit | MI | 48227 |
| Property Owner | 691 Clairmount | | Detroit | MI | 48202 |
| Property Owner | 5036 Canton | | Detroit | MI | 48211 |
| Property Owner | 5046 Canton | | Detroit | MI | 48211 |
| Property Owner | 18090 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 18090 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 18621 Dean | | Detroit | MI | 48234 |
| Property Owner | 18500 Concord | | Detroit | MI | 48234 |
| Property Owner | 13536 Washburn | | Detroit | MI | 48238 |
| Property Owner | 2145 Fairview | | Detroit | MI | 48214 |
| Property Owner | 18919 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 19795 Houghton | | Detroit | MI | 48219 |
| Property Owner | 5951 University Pl | | Detroit | MI | 48224 |
| Property Owner | 13826 Newbern | | Detroit | MI | 48212 |
| Property Owner | 16135 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 7453 Thole Ct | | Detroit | MI | 48200 |
| Property Owner | 1286 St Anne | | Detroit | MI | 48216-1711 |
| Property Owner | 3313 Bassett | | Detroit | MI | 48217 |
| Property Owner | 20341 Cherokee | | Detroit | MI | 48219 |
| Property Owner | 8880 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 20120 Norwood | | Detroit | MI | 48234 |
| Property Owner | 8228 Coyle | | Detroit | MI | 48228 |
| Property Owner | 15370 Coyle | | Detroit | MI | 48227 |
| Property Owner | 18287 Indiana | | Detroit | MI | 48221 |
| Property Owner | 13575 Westwood | | Detroit | MI | 48223 |
| Property Owner | 12672 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 15465 Alden | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2631 Wing Pl | | Detroit | MI | 48216 |
| Property Owner | 13500 Birwood | | Detroit | MI | 48238 |
| Property Owner | 12012 Chatham | | Detroit | MI | 48239 |
| Property Owner | 19321 Cooley | | Detroit | MI | 48219 |
| Property Owner | 19211 Helen | | Detroit | MI | 48234 |
| Property Owner | 18511 Shields | | Detroit | MI | 48234 |
| Property Owner | 14784 Lannette | | Detroit | MI | 48213 |
| Property Owner | 18518 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 3675 Bedford | | Detroit | MI | 48224 |
| Property Owner | 8213 Stout | | Detroit | MI | 48228 |
| Property Owner | 13595 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 15720 Coyle | | Detroit | MI | 48227 |
| Property Owner | 1925 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 18526 Maine | | Detroit | MI | 48234 |
| Property Owner | 18534 Maine | | Detroit | MI | 48234 |
| Property Owner | 14301 Burgess | | Detroit | MI | 48223 |
| Property Owner | 7600 Gratiot | | Detroit | MI | 48213 |
| Property Owner | 6480 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 2931 Mclean | | Detroit | MI | 48212 |
| Property Owner | 19467 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18601 Muirland | | Detroit | MI | 48221 |
| Property Owner | 8653 Warwick | | Detroit | MI | 48228 |
| Property Owner | 7709 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 1413 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 19700 San Juan | | Detroit | MI | 48221 |
| Property Owner | 18087 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 7621 Giese | | Detroit | MI | 48234 |
| Property Owner | 5393 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 12393 Duchess | | Detroit | MI | 48224 |
| Property Owner | 7303 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 5953 Maryland | | Detroit | MI | 48224 |
| Property Owner | 584 Algonquin | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16151 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 8050 Bingham | | Detroit | MI | 48228 |
| Property Owner | 20702 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 19162 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 4528 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 1052 Seminole | | Detroit | MI | 48214 |
| Property Owner | 17513 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 7711 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 2272 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 16622 Princeton | | Detroit | MI | 48221 |
| Property Owner | 97 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 11310 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 14916 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 19601 Hickory | | Detroit | MI | 48205 |
| Property Owner | 3346 Columbus | | Detroit | MI | 48206 |
| Property Owner | 18026 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 12839 Flanders | | Detroit | MI | 48205 |
| Property Owner | 24201 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 18404 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 18414 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 18424 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 18526 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 6331 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 1001 W Jefferson 300/14h | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/25h | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/25h | | Detroit | MI | 48226 |
| Property Owner | 17010 W Riverdale Dr | | Detroit | MI | 48219 |
| Property Owner | 9018 Keller | | Detroit | MI | 48209 |
| Property Owner | 8862 Falcon | | Detroit | MI | 48209 |
| Property Owner | 8860 Falcon | | Detroit | MI | 48209 |
| Property Owner | 8868 Falcon | | Detroit | MI | 48209 |
| Property Owner | 12020 Glenfield | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5973 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 12010 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 17344 Orleans | | Detroit | MI | 48203 |
| Property Owner | 17352 Orleans | | Detroit | MI | 48203 |
| Property Owner | 20190 Norwood | | Detroit | MI | 48234 |
| Property Owner | 14687 Young | | Detroit | MI | 48205 |
| Property Owner | 4230 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 18688 Dwyer | | Detroit | MI | 48234 |
| Property Owner | 17216 Waveney | | Detroit | MI | 48224 |
| Property Owner | 3129 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 17541 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 18997 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 19341 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 20107 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 6336 Mackenzie | | Detroit | MI | 48204 |
| Property Owner | 11357 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 3351 Tuxedo | | Detroit | MI | 48206 |
| Property Owner | 19369 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 2460 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 19366 Shields | | Detroit | MI | 48234 |
| Property Owner | 19940 Hickory | | Detroit | MI | 48205 |
| Property Owner | 4803 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 18915 Steel | | Detroit | MI | 48235 |
| Property Owner | 14929 Griggs | | Detroit | MI | 48238 |
| Property Owner | 10280 Balfour | | Detroit | MI | 48224 |
| Property Owner | 6433 Van Court | | Detroit | MI | 48210 |
| Property Owner | 17223 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 6418 Van Court | | Detroit | MI | 48210 |
| Property Owner | 19400 Heyden | | Detroit | MI | 48219 |
| Property Owner | 18703 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 7626 Desoto | | Detroit | MI | 48238 |
| Property Owner | 19148 Hubbell | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 13580 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 13575 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 19334 Snowden | | Detroit | MI | 48235 |
| Property Owner | 20024 Freeland | | Detroit | MI | 48235 |
| Property Owner | 16721 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 20561 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 13541 Minock | | Detroit | MI | 48223 |
| Property Owner | 19666 Concord | | Detroit | MI | 48234 |
| Property Owner | 18620 Margareta | | Detroit | MI | 48219 |
| Property Owner | 18035 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 18942 Annchester | | Detroit | MI | 48219 |
| Property Owner | 490 Philip | | Detroit | MI | 48215 |
| Property Owner | 14830 Warwick | | Detroit | MI | 48223 |
| Property Owner | 13011 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 19751 Barlow | | Detroit | MI | 48205 |
| Property Owner | 3338 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 15915 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 18433 Prairie | | Detroit | MI | 48221 |
| Property Owner | 16065 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 15764 Stout | | Detroit | MI | 48223 |
| Property Owner | 9415 W Grand River | | Detroit | MI | 48204 |
| Property Owner | 7601 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 170 Edgevale | | Detroit | MI | 48203 |
| Property Owner | 10308 Goodwin | | Detroit | MI | 48211 |
| Property Owner | 7701 E Forest | | Detroit | MI | 48214 |
| Property Owner | 12839 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 1659 Ford | | Detroit | MI | 48238 |
| Property Owner | 14711 Holmur | | Detroit | MI | 48238 |
| Property Owner | 15270 Young | | Detroit | MI | 48205 |
| Property Owner | 18960 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 1661 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 12621 Pinehurst | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19924 Northrop | | Detroit | MI | 48219 |
| Property Owner | 17600 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 10746 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 7296 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 7296 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 6386 Epworth | | Detroit | MI | 48204 |
| Property Owner | 19941 Hickory | | Detroit | MI | 48205 |
| Property Owner | 12875 Greenview | | Detroit | MI | 48223 |
| Property Owner | 1725 Chicago | | Detroit | MI | 48206 |
| Property Owner | 13615 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15428 Fielding | | Detroit | MI | 48223 |
| Property Owner | 4628 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 1068 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 19348 Riverview | | Detroit | MI | 48219 |
| Property Owner | 1901 Edsel | | Detroit | MI | 48217 |
| Property Owner | 5921 Grayton | | Detroit | MI | 48224-2065 |
| Property Owner | 18680 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 334 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 17209 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 2482 Glendale | | Detroit | MI | 48238 |
| Property Owner | 5263 Bewick | | Detroit | MI | 48213 |
| Property Owner | 14951 Warwick | | Detroit | MI | 48223 |
| Property Owner | 20222 Binder | | Detroit | MI | 48234 |
| Property Owner | 13935 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 11066 Mogul | | Detroit | MI | 48224 |
| Property Owner | 5747 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 5257 Bewick | | Detroit | MI | 48213 |
| Property Owner | 13422 Longview | | Detroit | MI | 48213 |
| Property Owner | 18805 Marx | | Detroit | MI | 48203 |
| Property Owner | 13727 Gable | | Detroit | MI | 48212 |
| Property Owner | 5590 Underwood | | Detroit | MI | 48204 |
| Property Owner | 3381 Frederick | | Detroit | MI | 48211 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18667 Warwick | | Detroit | MI | 48219 |
| Property Owner | 1750 Campau Farms Circle 62/15 | | Detroit | MI | 48207-5163 |
| Property Owner | 1750 Campau Farms Circle | | Detroit | MI | 48207-5163 |
| Property Owner | 20293 Burgess | | Detroit | MI | 48219 |
| Property Owner | 15806 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 17353 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 19201 St Marys | | Detroit | MI | 48235 |
| Property Owner | 18495 Griggs | | Detroit | MI | 48221 |
| Property Owner | 1481 Garland | | Detroit | MI | 48214 |
| Property Owner | 19249 Cooley | | Detroit | MI | 48219 |
| Property Owner | 20424 Ryan | | Detroit | MI | 48234 |
| Property Owner | 19448 Harned | | Detroit | MI | 48234 |
| Property Owner | 2496 Electric | | Detroit | MI | 48217 |
| Property Owner | 20023 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 15508 Biltmore | | Detroit | MI | 48227 |
| Property Owner | 16160 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 13558 Ohio | | Detroit | MI | 48238 |
| Property Owner | 4406 Bedford | | Detroit | MI | 48224 |
| Property Owner | 19514 Lenore | | Detroit | MI | 48219 |
| Property Owner | 10015 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 20286 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 13757 Capitol | | Detroit | MI | 48227 |
| Property Owner | 16154 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 2531 Clements | | Detroit | MI | 48238 |
| Property Owner | 2155 Medbury | | Detroit | MI | 48211 |
| Property Owner | 12715 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 17658 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 20250 Exeter | | Detroit | MI | 48203 |
| Property Owner | 12570 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 19334 Sussex | | Detroit | MI | 48235 |
| Property Owner | 3979 St Clair | | Detroit | MI | 48214 |
| Property Owner | 11534 Nashville | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5000 Oregon | | Detroit | MI | 48204 |
| Property Owner | 17370 Plainview | | Detroit | MI | 48219 |
| Property Owner | 16875 Sussex | | Detroit | MI | 48235 |
| Property Owner | 14716 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 18287 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 3300 Hogarth | | Detroit | MI | 48206 |
| Property Owner | 18511 Anglin | | Detroit | MI | 48234 |
| Property Owner | 3036 Fischer | | Detroit | MI | 48214 |
| Property Owner | 2676 Calvert | | Detroit | MI | 48206 |
| Property Owner | 9401 Meyers | | Detroit | MI | 48227 |
| Property Owner | 9797 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 15724 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 4383 Bishop | | Detroit | MI | 48224 |
| Property Owner | 16740 Warwick | | Detroit | MI | 48219 |
| Property Owner | 16551 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 18636 Beland | | Detroit | MI | 48234 |
| Property Owner | 19962 Waltham | | Detroit | MI | 48205 |
| Property Owner | 2948 Webb | | Detroit | MI | 48206 |
| Property Owner | 8411 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 19791 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 832 Pingree | | Detroit | MI | 48202 |
| Property Owner | 14481 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 7786 Sherwood | | Detroit | MI | 48211 |
| Property Owner | 15040 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 19945 Prevost | | Detroit | MI | 48235 |
| Property Owner | 8311 Westwood | | Detroit | MI | 48228 |
| Property Owner | 9316 Elsa | | Detroit | MI | 48214 |
| Property Owner | 15016 Freeland | | Detroit | MI | 48227 |
| Property Owner | 1971 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 4141 Alter | | Detroit | MI | 48215 |
| Property Owner | 4135 Alter | | Detroit | MI | 48215 |
| Property Owner | 4617 Harding | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 19223 Justine | | Detroit | MI | 48234 |
| Property Owner | 15709 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 15731 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 15789 Ward | | Detroit | MI | 48227 |
| Property Owner | 3039 Doris | | Detroit | MI | 48238 |
| Property Owner | 1726 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 12811 Memorial | | Detroit | MI | 48227 |
| Property Owner | 16537 Chapel | | Detroit | MI | 48219 |
| Property Owner | 10220 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 4040 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 5647 Missouri | | Detroit | MI | 48208 |
| Property Owner | 3209 Clements | | Detroit | MI | 48238 |
| Property Owner | 15003 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 18444 Joann | | Detroit | MI | 48205 |
| Property Owner | 9926 Bishop | | Detroit | MI | 48224 |
| Property Owner | 8211 American | | Detroit | MI | 48204 |
| Property Owner | 1493 Lee Pl | | Detroit | MI | 48206 |
| Property Owner | 19010 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 15828 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 18279 Ilene | | Detroit | MI | 48221 |
| Property Owner | 17869 Dresden | | Detroit | MI | 48205 |
| Property Owner | 1366 Village Drive 09/bg2 | | Detroit | MI | 48207-4025 |
| Property Owner | 20522 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 15720 Lawton | | Detroit | MI | 48221 |
| Property Owner | 1142 Vinewood | | Detroit | MI | 48216 |
| Property Owner | 6602 Eagle | | Detroit | MI | 48210 |
| Property Owner | 18245 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 17645 Fenton | | Detroit | MI | 48219 |
| Property Owner | 19974 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 2753 Charlevoix | | Detroit | MI | 48207 |
| Property Owner | 8280 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 8288 Morrow Circle | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15465 Ohio | | Detroit | MI | 48238 |
| Property Owner | 19727 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 19312 Riverview | | Detroit | MI | 48219 |
| Property Owner | 18230 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 20040 Carol | | Detroit | MI | 48235 |
| Property Owner | 1567 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 11303 Robson | | Detroit | MI | 48227 |
| Property Owner | 15406 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 19331 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 13003 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 2253 Antoinette | | Detroit | MI | 48208 |
| Property Owner | 2026 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 11078 Sanford | | Detroit | MI | 48205 |
| Property Owner | 13919 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 15421 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 18985 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 1980 Edison | | Detroit | MI | 48206 |
| Property Owner | 5444 Burns | | Detroit | MI | 48213 |
| Property Owner | 12110 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 7263 Greenview | | Detroit | MI | 48228 |
| Property Owner | 19801 Warrington | | Detroit | MI | 48221 |
| Property Owner | 14626 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 20266 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 20316 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 15341 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 11829 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 19760 Rowe | | Detroit | MI | 48205 |
| Property Owner | 12047 Rutland | | Detroit | MI | 48227 |
| Property Owner | 19216 Forrer | | Detroit | MI | 48235 |
| Property Owner | 18920 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18829 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 12628 Washburn | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 21770 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 19204 Annchester | | Detroit | MI | 48219 |
| Property Owner | 1565 Glendale | | Detroit | MI | 48238 |
| Property Owner | 18145 Goddard | | Detroit | MI | 48234 |
| Property Owner | 6533 E Jefferson 9/ll07 | | Detroit | MI | 48207 |
| Property Owner | 13964 Archdale | | Detroit | MI | 48227 |
| Property Owner | 3911 Bedford | | Detroit | MI | 48224 |
| Property Owner | 3717 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 8731 Hosmer | | Detroit | MI | 48214 |
| Property Owner | 20199 Binder | | Detroit | MI | 48234 |
| Property Owner | 3222 Canton | | Detroit | MI | 48207 |
| Property Owner | 19635 Roslyn | | Detroit | MI | 48221 |
| Property Owner | 17417 Greeley | | Detroit | MI | 48203 |
| Property Owner | 14126 Grandville | | Detroit | MI | 48223 |
| Property Owner | 775 Aberton Ave 68 | | Detroit | MI | 48215 |
| Property Owner | 14331 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 14417 Promenade | | Detroit | MI | 48213 |
| Property Owner | 857 Philip | | Detroit | MI | 48215 |
| Property Owner | 12630 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 19995 Cameron | | Detroit | MI | 48203 |
| Property Owner | 7723 Prairie | | Detroit | MI | 48204 |
| Property Owner | 19032 Pierson | | Detroit | MI | 48219 |
| Property Owner | 9031 Brace | | Detroit | MI | 48228 |
| Property Owner | 15731 Woodingham | | Detroit | MI | 48238 |
| Property Owner | 8029 Ward | | Detroit | MI | 48228 |
| Property Owner | 12749 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 14440 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 17194 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 17188 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 5674 Stanton | | Detroit | MI | 48208 |
| Property Owner | 2924 Waverly | | Detroit | MI | 48238 |
| Property Owner | 250 E Harbortown Dr 164 | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 250 E Harbortown Dr 164 | | Detroit | MI | 48207 |
| Property Owner | 6360 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 13823 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 5784 Woodrow | | Detroit | MI | 48210 |
| Property Owner | 14975 Terry | | Detroit | MI | 48227 |
| Property Owner | 975 Melbourne | | Detroit | MI | 48211 |
| Property Owner | 20551 Moenart | | Detroit | MI | 48234 |
| Property Owner | 17009 Chicago | | Detroit | MI | 48228 |
| Property Owner | 12778 Chatham | | Detroit | MI | 48223 |
| Property Owner | 18610 Curtis | | Detroit | MI | 48219 |
| Property Owner | 4709 Bedford | | Detroit | MI | 48224 |
| Property Owner | 18060 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 18707 Mt Elliott | | Detroit | MI | 48234 |
| Property Owner | 19480 Lesure | | Detroit | MI | 48235 |
| Property Owner | 6036 Cecil | | Detroit | MI | 48210 |
| Property Owner | 20177 Veach | | Detroit | MI | 48234 |
| Property Owner | 16175 Baylis | | Detroit | MI | 48221 |
| Property Owner | 9588 Longacre | | Detroit | MI | 48227 |
| Property Owner | 4641 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 20067 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 250 E Harbortown Dr 158 | | Detroit | MI | 48207 |
| Property Owner | 8626 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 5115 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 14656 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 3922 Courville | | Detroit | MI | 48224 |
| Property Owner | 12419 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 4461 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 9391 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 18617 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 12963 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 12947 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 8589 Appoline | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16511 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 18950 Robson | | Detroit | MI | 48235 |
| Property Owner | 11249 Engleside | | Detroit | MI | 48205 |
| Property Owner | 19167 Snowden | | Detroit | MI | 48235 |
| Property Owner | 12121 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 20475 Mendota | | Detroit | MI | 48221 |
| Property Owner | 19338 Cameron | | Detroit | MI | 48203 |
| Property Owner | 2509 Springwells | | Detroit | MI | 48209 |
| Property Owner | 2233 Helen | | Detroit | MI | 48207 |
| Property Owner | 3072 23rd St | | Detroit | MI | 48208 |
| Property Owner | 19493 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 19363 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 7900 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 18401 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 7403 Wetherby | | Detroit | MI | 48210 |
| Property Owner | 15291 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 20310 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 7769 Auburn | | Detroit | MI | 48228 |
| Property Owner | 7829 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/8i | | Detroit | MI | 48226-4508 |
| Property Owner | 18520 Mackay | | Detroit | MI | 48234 |
| Property Owner | 18526 Mackay | | Detroit | MI | 48234 |
| Property Owner | 19636 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 11020 Longview | | Detroit | MI | 48213 |
| Property Owner | 5203 S Clarendon | | Detroit | MI | 48204 |
| Property Owner | 4495 Bewick | | Detroit | MI | 48213 |
| Property Owner | 3716 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 19131 Monica | | Detroit | MI | 48221 |
| Property Owner | 19560 Redfern | | Detroit | MI | 48219 |
| Property Owner | 7829 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 8223 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 18115 Indiana | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5250 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 18102 Marx | | Detroit | MI | 48203 |
| Property Owner | 19326 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 11310 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 2434 Ford | | Detroit | MI | 48238 |
| Property Owner | 2646 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 15337 Plainview | | Detroit | MI | 48223 |
| Property Owner | 6032 Scotten | | Detroit | MI | 48210 |
| Property Owner | 748 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 19347 Lesure | | Detroit | MI | 48235 |
| Property Owner | 18864 Maine | | Detroit | MI | 48234 |
| Property Owner | 141 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 11281 Engleside | | Detroit | MI | 48205 |
| Property Owner | 1639 Glendale | | Detroit | MI | 48238 |
| Property Owner | 18466 Klinger | | Detroit | MI | 48234 |
| Property Owner | 18100 Heyden | | Detroit | MI | 48219 |
| Property Owner | 9436 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 14372 Harbor Island | | Detroit | MI | 48215 |
| Property Owner | 907 W Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 9070 Esper | | Detroit | MI | 48204 |
| Property Owner | 3172 E Lafayette 24 | | Detroit | MI | 48207-4378 |
| Property Owner | 18922 Harlow | | Detroit | MI | 48235 |
| Property Owner | 19200 Griggs | | Detroit | MI | 48221 |
| Property Owner | 19498 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 7835 Greenview | | Detroit | MI | 48228 |
| Property Owner | 9078 Artesian | | Detroit | MI | 48228 |
| Property Owner | 13997 Coyle | | Detroit | MI | 48227 |
| Property Owner | 6052 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 5270 Radnor | | Detroit | MI | 48224 |
| Property Owner | 18212 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 9530 Carlin | | Detroit | MI | 48227 |
| Property Owner | 3750 Baldwin | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6438 Burns | | Detroit | MI | 48213 |
| Property Owner | 1975 Leslie | | Detroit | MI | 48238 |
| Property Owner | 16226 Dale | | Detroit | MI | 48219 |
| Property Owner | 4675 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 17311 Snowden | | Detroit | MI | 48235 |
| Property Owner | 14903 Grandville | | Detroit | MI | 48223 |
| Property Owner | 8158 Almont | | Detroit | MI | 48234 |
| Property Owner | 3961 Grayton | | Detroit | MI | 48224 |
| Property Owner | 12939 St Louis | | Detroit | MI | 48212 |
| Property Owner | 11374 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 14595 Fielding | | Detroit | MI | 48223 |
| Property Owner | 7060 Gartner | | Detroit | MI | 48209 |
| Property Owner | 19238 Gable | | Detroit | MI | 48234 |
| Property Owner | 6858 Westwood | | Detroit | MI | 48228 |
| Property Owner | 8139 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 19426 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 11829 Engleside | | Detroit | MI | 48205 |
| Property Owner | 5120 Rohns | | Detroit | MI | 48213 |
| Property Owner | 5116 Rohns | | Detroit | MI | 48213 |
| Property Owner | 14510 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 15160 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 15095 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 16614 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 12216 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 2908 Edsel | | Detroit | MI | 48217 |
| Property Owner | 15492 Grandville | | Detroit | MI | 48223 |
| Property Owner | 8838 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 14298 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 11145 Sanford | | Detroit | MI | 48205 |
| Property Owner | 17303 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 8968 Isham | | Detroit | MI | 48213 |
| Property Owner | 8976 Isham | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8982 Isham | | Detroit | MI | 48213 |
| Property Owner | 8990 Isham | | Detroit | MI | 48213 |
| Property Owner | 12765 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 8977 Isham | | Detroit | MI | 48213 |
| Property Owner | 4731 Livernois | | Detroit | MI | 48210 |
| Property Owner | 16925 Normandy | | Detroit | MI | 48221 |
| Property Owner | 20246 Waltham | | Detroit | MI | 48205 |
| Property Owner | 20286 Waltham | | Detroit | MI | 48205 |
| Property Owner | 16671 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 1363 Green | | Detroit | MI | 48209 |
| Property Owner | 18911 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 650 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 8610 Mendota | | Detroit | MI | 48204 |
| Property Owner | 4697 28th St | | Detroit | MI | 48210 |
| Property Owner | 18403 Braile | | Detroit | MI | 48219 |
| Property Owner | 15400 Evanston | | Detroit | MI | 48224 |
| Property Owner | 7490 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 19462 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 4391 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 12545 Laing | | Detroit | MI | 48236 |
| Property Owner | 4803 Seminole | | Detroit | MI | 48213 |
| Property Owner | 7792 Wykes | | Detroit | MI | 48204 |
| Property Owner | 2670 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 17362 Washburn | | Detroit | MI | 48221 |
| Property Owner | 672 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 9350 Appoline | | Detroit | MI | 48227 |
| Property Owner | 9338 Appoline | | Detroit | MI | 48227 |
| Property Owner | 19332 Berkeley | | Detroit | MI | 48221 |
| Property Owner | 2432 Monterey | | Detroit | MI | 48203 |
| Property Owner | 17186 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 21024 Moross | | Detroit | MI | 48236 |
| Property Owner | 8266 Meyers | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8266 Meyers | | Detroit | MI | 48228 |
| Property Owner | 15354 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 15349 Coyle | | Detroit | MI | 48227 |
| Property Owner | 5384 St Clair | | Detroit | MI | 48213 |
| Property Owner | 4582 Bewick | | Detroit | MI | 48213 |
| Property Owner | 3945 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4207 Wayburn | | Detroit | MI | 48224-3346 |
| Property Owner | 8831 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 8604 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 19160 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 8777 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 20123 Yonka | | Detroit | MI | 48234 |
| Property Owner | 7751 E Canfield | | Detroit | MI | 48214 |
| Property Owner | 5650 Campbell | | Detroit | MI | 48209 |
| Property Owner | 1636 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 12519 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 585 Parkview | | Detroit | MI | 48214 |
| Property Owner | 15881 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 15738 Lawton | | Detroit | MI | 48221 |
| Property Owner | 14593 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 15436 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 8825 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 69 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 14259 Trinity | | Detroit | MI | 48223 |
| Property Owner | 18664 Salem | | Detroit | MI | 48219 |
| Property Owner | 18674 Salem | | Detroit | MI | 48219 |
| Property Owner | 3510 Concord | | Detroit | MI | 48207 |
| Property Owner | 20516 Manor | | Detroit | MI | 48221 |
| Property Owner | 19930 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 9990 Warwick | | Detroit | MI | 48228 |
| Property Owner | 8515 Stout | | Detroit | MI | 48228 |
| Property Owner | 17197 Salem | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2209 Morrell | | Detroit | MI | 48209 |
| Property Owner | 2320 Junction | | Detroit | MI | 48209 |
| Property Owner | 7208 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 15367 Lahser | | Detroit | MI | 48223 |
| Property Owner | 20567 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 3987 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 2401 Wendell | | Detroit | MI | 48209 |
| Property Owner | 20153 Russell | | Detroit | MI | 48203 |
| Property Owner | 15856 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 3231 Sherbourne | | Detroit | MI | 48221 |
| Property Owner | 13214 Arlington | | Detroit | MI | 48212 |
| Property Owner | 2263 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 2249 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 18412 Dean | | Detroit | MI | 48234 |
| Property Owner | 8285 Bingham | | Detroit | MI | 48228 |
| Property Owner | 8222 Pierson | | Detroit | MI | 48228 |
| Property Owner | 3577 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 12251 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 17330 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 16767 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 19141 Waltham | | Detroit | MI | 48205 |
| Property Owner | 8418 Homer | | Detroit | MI | 48209 |
| Property Owner | 1956 Campau Farms Circle | | Detroit | MI | 48207-5166 |
| Property Owner | 5828 St Aubin | | Detroit | MI | 48211 |
| Property Owner | 598 Cottrell | | Detroit | MI | 48209 |
| Property Owner | 14180 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 9120 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 17526 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 19950 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 16172 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 12580 Promenade | | Detroit | MI | 48213 |
| Property Owner | 3303 Hazelwood | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18985 Algonac | | Detroit | MI | 48234 |
| Property Owner | 13040 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 21171 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 18669 Washburn | | Detroit | MI | 48221 |
| Property Owner | 8732 Dexter | | Detroit | MI | 48206 |
| Property Owner | 4715 Casper | | Detroit | MI | 48210 |
| Property Owner | 6388 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 11110 Portlance | | Detroit | MI | 48205 |
| Property Owner | 6866 Minock | | Detroit | MI | 48228 |
| Property Owner | 9577 American | | Detroit | MI | 48204 |
| Property Owner | 1812 Campau Farms Circle 127/4 | | Detroit | MI | 48207-5164 |
| Property Owner | 16557 San Juan | | Detroit | MI | 48221 |
| Property Owner | 7245 Lane | | Detroit | MI | 48209 |
| Property Owner | 3250 Michigan Ave | | Detroit | MI | 48216 |
| Property Owner | 901 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 4286 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 15784 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 16142 Lenore | | Detroit | MI | 48219 |
| Property Owner | 15363 Prairie | | Detroit | MI | 48238 |
| Property Owner | 12040 Duchess | | Detroit | MI | 48224 |
| Property Owner | 12609 Duchess | | Detroit | MI | 48224 |
| Property Owner | 19785 Prairie | | Detroit | MI | 48221 |
| Property Owner | 2025 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 8151 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 13135 Montville Pl | | Detroit | MI | 48238 |
| Property Owner | 8371 Homer | | Detroit | MI | 48209 |
| Property Owner | 2466 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 5763 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 8645 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 8651 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 8703 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 19757 Albion | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7786 Dayton | | Detroit | MI | 48210 |
| Property Owner | 14027 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 17300 Griggs | | Detroit | MI | 48221 |
| Property Owner | 16534 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 6726 Clifton | | Detroit | MI | 48210 |
| Property Owner | 15030 Sussex | | Detroit | MI | 48227 |
| Property Owner | 2624 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 9919 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 17549 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 18900 Indiana | | Detroit | MI | 48221 |
| Property Owner | 2457 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 12181 Otsego | | Detroit | MI | 48204 |
| Property Owner | 14301 Maiden | | Detroit | MI | 48213 |
| Property Owner | 20435 Revere | | Detroit | MI | 48234 |
| Property Owner | 19608 Annott | | Detroit | MI | 48205 |
| Property Owner | 13210 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 4226 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4833 Parker | | Detroit | MI | 48213 |
| Property Owner | 4286 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19621 Irvington | | Detroit | MI | 48203 |
| Property Owner | 19355 Exeter | | Detroit | MI | 48203 |
| Property Owner | 19327 Exeter | | Detroit | MI | 48203 |
| Property Owner | 19206 Charleston | | Detroit | MI | 48203 |
| Property Owner | 19210 Charleston | | Detroit | MI | 48203 |
| Property Owner | 2292 Highland | | Detroit | MI | 48206 |
| Property Owner | 19400 Afton Rd | | Detroit | MI | 48203 |
| Property Owner | 8431 Marygrove | | Detroit | MI | 48221 |
| Property Owner | 19162 Havana | | Detroit | MI | 48203 |
| Property Owner | 8105 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 19017 Reno | | Detroit | MI | 48205 |
| Property Owner | 2226 E Ferry | | Detroit | MI | 48211 |
| Property Owner | 6342 Alaska St | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8039 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 5544 Whitfield | | Detroit | MI | 48204 |
| Property Owner | 9912 Hayes | | Detroit | MI | 48213 |
| Property Owner | 3320 Spinnaker Lane 33/7d | | Detroit | MI | 48207 |
| Property Owner | 7566 Tappan | | Detroit | MI | 48234 |
| Property Owner | 19150 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 3800 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 14304 Freeland | | Detroit | MI | 48227 |
| Property Owner | 19139 Fielding | | Detroit | MI | 48219 |
| Property Owner | 19951 Marx | | Detroit | MI | 48203 |
| Property Owner | 20112 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 12076 Bramell | | Detroit | MI | 48239 |
| Property Owner | 9589 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 19556 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 9991 Robson | | Detroit | MI | 48227 |
| Property Owner | 1458 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 202 Ashland | | Detroit | MI | 48215 |
| Property Owner | 6011 Minock | | Detroit | MI | 48228 |
| Property Owner | 201 Ashland | | Detroit | MI | 48215 |
| Property Owner | 1773 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 17400 Griggs | | Detroit | MI | 48221 |
| Property Owner | 18493 Conley | | Detroit | MI | 48234 |
| Property Owner | 4356 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 3626 Preston | | Detroit | MI | 48207 |
| Property Owner | 10546 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 14619 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 14619 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 21400 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 3743 Clements | | Detroit | MI | 48238 |
| Property Owner | 3320 Spinnaker Lane 33/7d | | Detroit | MI | 48207 |
| Property Owner | 19167 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 11700 Rosemont | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5521 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 1400 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 11582 Sanford | | Detroit | MI | 48205 |
| Property Owner | 5965 Vermont | | Detroit | MI | 48208 |
| Property Owner | 8306 Epworth | | Detroit | MI | 48204 |
| Property Owner | 2063 Halleck | | Detroit | MI | 48212 |
| Property Owner | 8275 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 7455 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 16153 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 474 Navahoe | | Detroit | MI | 48215 |
| Property Owner | 9328 Camley | | Detroit | MI | 48224 |
| Property Owner | 18818 Orleans | | Detroit | MI | 48203 |
| Property Owner | 3939 Bellevue | | Detroit | MI | 48207 |
| Property Owner | 19203 Ilene | | Detroit | MI | 48221 |
| Property Owner | 17875 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 5844 Lemay | | Detroit | MI | 48213 |
| Property Owner | 1239 16th St 28 | | Detroit | MI | 48216-1808 |
| Property Owner | 3947 Helen | | Detroit | MI | 48207 |
| Property Owner | 2017 Hubbard | | Detroit | MI | 48209 |
| Property Owner | 7500 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 1810 Campau Farms Circle | | Detroit | MI | 48207-5164 |
| Property Owner | 8103 Manor | | Detroit | MI | 48204 |
| Property Owner | 9645 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 5325 Oregon | | Detroit | MI | 48204 |
| Property Owner | 15880 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 12872 Conway | | Detroit | MI | 48217 |
| Property Owner | 15746 Heyden | | Detroit | MI | 48223 |
| Property Owner | 3304 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 12197 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 5880 Reeder | | Detroit | MI | 48209 |
| Property Owner | 5876 Reeder | | Detroit | MI | 48209 |
| Property Owner | 5870 Reeder | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3374 Kendall | | Detroit | MI | 48238 |
| Property Owner | 14940 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 2715 W Warren | | Detroit | MI | 48208 |
| Property Owner | 5029 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 17931 E Warren | | Detroit | MI | 48224 |
| Property Owner | 2949 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 6781 Forrer | | Detroit | MI | 48228 |
| Property Owner | 7393 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 1406 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 17500 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 1967 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 7364 Merkel | | Detroit | MI | 48213 |
| Property Owner | 14527 Penrod | | Detroit | MI | 48223 |
| Property Owner | 14912 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 8323 E Lantz | | Detroit | MI | 48234 |
| Property Owner | 8101 Warwick | | Detroit | MI | 48228 |
| Property Owner | 16875 Ilene | | Detroit | MI | 48221 |
| Property Owner | 18401 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 7119 Varjo | | Detroit | MI | 48212 |
| Property Owner | 14451 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 17314 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 2156 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 11810 Nardin | | Detroit | MI | 48204 |
| Property Owner | 20246 Birwood | | Detroit | MI | 48221 |
| Property Owner | 20501 Gardendale | | Detroit | MI | 48221 |
| Property Owner | 13895 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 15830 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 15838 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 4127 Courville | | Detroit | MI | 48224 |
| Property Owner | 19180 Pierson | | Detroit | MI | 48219 |
| Property Owner | 2310 Glendale | | Detroit | MI | 48238 |
| Property Owner | 2498 Glendale | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1970 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 18315 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 19322 Marx | | Detroit | MI | 48203 |
| Property Owner | 277 E Palmer 5 | | Detroit | MI | 48202 |
| Property Owner | 277 E Palmer 5 | | Detroit | MI | 48202 |
| Property Owner | 3206 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 15414 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 3380 Hunt | | Detroit | MI | 48207 |
| Property Owner | 3348 Hunt | | Detroit | MI | 48207 |
| Property Owner | 3152 Hunt | | Detroit | MI | 48207 |
| Property Owner | 17191 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 3521 Stockton | | Detroit | MI | 48234 |
| Property Owner | 18961 Mallina | | Detroit | MI | 48236 |
| Property Owner | 17557 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 14828 Sussex | | Detroit | MI | 48227 |
| Property Owner | 8027 House | | Detroit | MI | 48234 |
| Property Owner | 19550 Redfern | | Detroit | MI | 48219 |
| Property Owner | 18659 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 10265 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 16608 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 15737 Patton | | Detroit | MI | 48223 |
| Property Owner | 15736 Braile | | Detroit | MI | 48223 |
| Property Owner | 17382 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 3330 Ewald Circle | | Detroit | MI | 48204 |
| Property Owner | 20405 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 12318 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 5165 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 4869 Somerset | | Detroit | MI | 48224 |
| Property Owner | 16851 Lesure | | Detroit | MI | 48235 |
| Property Owner | 12067 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 13542 Artesian | | Detroit | MI | 48223 |
| Property Owner | 12017 Montrose | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10215 Russell | | Detroit | MI | 48211 |
| Property Owner | 17500 Fairway Dr | | Detroit | MI | 48221 |
| Property Owner | 14595 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 14541 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 14523 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 15479 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15473 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15467 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15461 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15451 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15449 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15441 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15437 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15433 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15425 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15419 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15413 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15407 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15401 Meyers | | Detroit | MI | 48227 |
| Property Owner | 15487 Meyers | | Detroit | MI | 48227 |
| Property Owner | 14571 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 14501 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 17380 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 10342 Lanark | | Detroit | MI | 48224 |
| Property Owner | 19500 Griggs | | Detroit | MI | 48221 |
| Property Owner | 19704 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 18275 Faust | | Detroit | MI | 48219 |
| Property Owner | 15348 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 15344 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 19944 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 19928 Cooley | | Detroit | MI | 48219 |
| Property Owner | 13570 Washburn | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1643 Springwells | | Detroit | MI | 48209 |
| Property Owner | 15441 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 12936 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 8070 Badger | | Detroit | MI | 48213 |
| Property Owner | 11463 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 19456 Ashton | | Detroit | MI | 48219 |
| Property Owner | 11301 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 586 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 446 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 2001 Florence | | Detroit | MI | 48221 |
| Property Owner | 18054 Goddard | | Detroit | MI | 48234 |
| Property Owner | 13821 Mackay | | Detroit | MI | 48212 |
| Property Owner | 17569 Orleans | | Detroit | MI | 48203 |
| Property Owner | 14886 Muirland | | Detroit | MI | 48238 |
| Property Owner | 12843 Gable | | Detroit | MI | 48212 |
| Property Owner | 17269 Bloom | | Detroit | MI | 48212 |
| Property Owner | 14816 Turner | | Detroit | MI | 48238 |
| Property Owner | 8273 Edgewood | | Detroit | MI | 48213 |
| Property Owner | 2923 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 14281 Camden | | Detroit | MI | 48213 |
| Property Owner | 13707 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 14232 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 17360 Waltham | | Detroit | MI | 48205 |
| Property Owner | 19617 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 18481 Hickory | | Detroit | MI | 48205 |
| Property Owner | 17215 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 19160 Annott | | Detroit | MI | 48205 |
| Property Owner | 5250 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3658 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 15110 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 12079 Forrer | | Detroit | MI | 48227 |
| Property Owner | 16767 Biltmore | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7361 Greenview | | Detroit | MI | 48228 |
| Property Owner | 18642 Grandville | | Detroit | MI | 48219 |
| Property Owner | 7768 Auburn | | Detroit | MI | 48228 |
| Property Owner | 8611 Pierson | | Detroit | MI | 48228 |
| Property Owner | 18539 Trinity | | Detroit | MI | 48219 |
| Property Owner | 12415 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 12074 Minden | | Detroit | MI | 48205 |
| Property Owner | 3396 Electric | | Detroit | MI | 48217 |
| Property Owner | 3390 Electric | | Detroit | MI | 48217 |
| Property Owner | 19135 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 19331 Coyle | | Detroit | MI | 48235 |
| Property Owner | 9630 Carlin | | Detroit | MI | 48227 |
| Property Owner | 20500 Spencer | | Detroit | MI | 48234 |
| Property Owner | 4265 University Pl | | Detroit | MI | 48224 |
| Property Owner | 18637 Hickory | | Detroit | MI | 48205 |
| Property Owner | 9205 Philip | | Detroit | MI | 48224 |
| Property Owner | 14890 Prairie | | Detroit | MI | 48238 |
| Property Owner | 18680 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 4269 Bangor | | Detroit | MI | 48210 |
| Property Owner | 13288 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 13294 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 3223 Canton | | Detroit | MI | 48207 |
| Property Owner | 14136 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 2689 Charlevoix | | Detroit | MI | 48207 |
| Property Owner | 15821 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 3283 Northwestern | | Detroit | MI | 48206 |
| Property Owner | 18491 Robson | | Detroit | MI | 48235 |
| Property Owner | 14690 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 1925 Wellesley Dr | | Detroit | MI | 48203 |
| Property Owner | 12891 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 14160 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 14356 Whitcomb | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 11690 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 17161 Ward | | Detroit | MI | 48235 |
| Property Owner | 8525 Ward | | Detroit | MI | 48228 |
| Property Owner | 1047 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 4810 Anderdon | | Detroit | MI | 48215 |
| Property Owner | 15652 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 16442 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 6475 Fischer | | Detroit | MI | 48213 |
| Property Owner | 19316 Prevost | | Detroit | MI | 48235 |
| Property Owner | 14218 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 2450 Monterey | | Detroit | MI | 48203 |
| Property Owner | 18640 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 600 E Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 13945 Goddard | | Detroit | MI | 48212 |
| Property Owner | 8192 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 8192 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 21730 Kingsville | | Detroit | MI | 48236 |
| Property Owner | 2708 Oakman Ct | | Detroit | MI | 48238 |
| Property Owner | 8953 Culver | | Detroit | MI | 48213 |
| Property Owner | 10276 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 10048 Lauder | | Detroit | MI | 48227 |
| Property Owner | 13660 Manning | | Detroit | MI | 48205 |
| Property Owner | 4226 Bangor | | Detroit | MI | 48210 |
| Property Owner | 19181 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 6210 Hecla | | Detroit | MI | 48208 |
| Property Owner | 12651 Griggs | | Detroit | MI | 48238 |
| Property Owner | 19170 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 12747 Manor | | Detroit | MI | 48238 |
| Property Owner | 19601 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 15901 Sussex | | Detroit | MI | 48235 |
| Property Owner | 18700 Tireman | | Detroit | MI | 48228 |
| Property Owner | 7600 Heyden | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 16616 Lawton | | Detroit | MI | 48221 |
| Property Owner | 14546 Ohio | | Detroit | MI | 48238 |
| Property Owner | 17127 Mackay | | Detroit | MI | 48212 |
| Property Owner | 18016 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 19938 Joann | | Detroit | MI | 48205 |
| Property Owner | 15809 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 18954 Barlow | | Detroit | MI | 48205 |
| Property Owner | 20281 St Marys | | Detroit | MI | 48235 |
| Property Owner | 5910 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 20560 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 18581 Hull | | Detroit | MI | 48203 |
| Property Owner | 15115 Minock | | Detroit | MI | 48223 |
| Property Owner | 510 Harper | | Detroit | MI | 48202 |
| Property Owner | 17219 Dean | | Detroit | MI | 48212 |
| Property Owner | 19334 Tracey | | Detroit | MI | 48235 |
| Property Owner | 18664 Joann | | Detroit | MI | 48205 |
| Property Owner | 3865 Grayton | | Detroit | MI | 48224 |
| Property Owner | 15675 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 5044 Spokane | | Detroit | MI | 48204 |
| Property Owner | 16284 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 18101 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 19322 Shields | | Detroit | MI | 48234 |
| Property Owner | 96 Calvert | | Detroit | MI | 48202 |
| Property Owner | 17377 Prest | | Detroit | MI | 48235 |
| Property Owner | 13918 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 8215 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 281 Fortune | | Detroit | MI | 48209 |
| Property Owner | 22267 Hessel | | Detroit | MI | 48219 |
| Property Owner | 2340 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 3345 E Alexandrine | | Detroit | MI | 48207 |
| Property Owner | 15875 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 14427 Bentler | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19400 Huntington | | Detroit | MI | 48219 |
| Property Owner | 11759 Manor | | Detroit | MI | 48204 |
| Property Owner | 5754 Parker | | Detroit | MI | 48213 |
| Property Owner | 20545 Ryan | | Detroit | MI | 48234 |
| Property Owner | 3782 Collingwood | | Detroit | MI | 48204 |
| Property Owner | 3992 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 18057 Birwood | | Detroit | MI | 48221 |
| Property Owner | 19259 Bloom | | Detroit | MI | 48234 |
| Property Owner | 8910 Greenview | | Detroit | MI | 48228 |
| Property Owner | 18989 Annchester | | Detroit | MI | 48219 |
| Property Owner | 19426 Warrington | | Detroit | MI | 48221 |
| Property Owner | 12761 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 13151 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 5067 University Pl | | Detroit | MI | 48224 |
| Property Owner | 17253 Anglin | | Detroit | MI | 48212 |
| Property Owner | 7357 Roland | | Detroit | MI | 48213 |
| Property Owner | 12933 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 20419 Norwood | | Detroit | MI | 48234 |
| Property Owner | 15339 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 1926 Richton | | Detroit | MI | 48206 |
| Property Owner | 4487 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 4409 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 5357 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 14180 W Outer Drive | | Detroit | MI | 48239 |
| Property Owner | 12656 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19148 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 15850 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 235 W Hildale | | Detroit | MI | 48203 |
| Property Owner | 18911 Hoover | | Detroit | MI | 48205 |
| Property Owner | 7751 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 1500 Sheridan 17/g2 | | Detroit | MI | 48214-4221 |
| Property Owner | 1500 Sheridan 17/g2 | | Detroit | MI | 48214-4221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9591 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 20240 St Marys | | Detroit | MI | 48235 |
| Property Owner | 10619 Lanark | | Detroit | MI | 48224 |
| Property Owner | 19360 Warwick | | Detroit | MI | 48219 |
| Property Owner | 19657 Appleton | | Detroit | MI | 48219 |
| Property Owner | 13088 Evanston | | Detroit | MI | 48213 |
| Property Owner | 10003 Grayton | | Detroit | MI | 48224 |
| Property Owner | 19917 Pierson | | Detroit | MI | 48219 |
| Property Owner | 1001 W Jefferson 300/16a | | Detroit | MI | 48226 |
| Property Owner | 17617 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 20131 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 16865 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 4628 Courville | | Detroit | MI | 48224 |
| Property Owner | 16766 Braile | | Detroit | MI | 48219 |
| Property Owner | 12730 Promenade | | Detroit | MI | 48213 |
| Property Owner | 19510 Prest | | Detroit | MI | 48235 |
| Property Owner | 14051 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 15775 Manor | | Detroit | MI | 48238 |
| Property Owner | 753 W Grand Blvd | | Detroit | MI | 48216 |
| Property Owner | 4796 Garland | | Detroit | MI | 48213 |
| Property Owner | 12322 Ward | | Detroit | MI | 48227 |
| Property Owner | 4719 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 14861 Appoline | | Detroit | MI | 48227 |
| Property Owner | 11737 Westwood | | Detroit | MI | 48228 |
| Property Owner | 16617 San Juan | | Detroit | MI | 48221 |
| Property Owner | 12273 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 19782 Ward | | Detroit | MI | 48235 |
| Property Owner | 19343 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 8030 Prairie | | Detroit | MI | 48204 |
| Property Owner | 9368 Wyoming | | Detroit | MI | 48204 |
| Property Owner | 14075 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 8925 Westfield | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11476 Sanford | | Detroit | MI | 48205 |
| Property Owner | 15365 San Juan | | Detroit | MI | 48238 |
| Property Owner | 13939 Goddard | | Detroit | MI | 48212 |
| Property Owner | 20560 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 15710 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 16624 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 657 Philip | | Detroit | MI | 48215 |
| Property Owner | 20520 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 19245 Healy | | Detroit | MI | 48234 |
| Property Owner | 2660 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 7301 Orleans | | Detroit | MI | 48211 |
| Property Owner | 19726 Fielding | | Detroit | MI | 48219 |
| Property Owner | 4472 Fischer | | Detroit | MI | 48214 |
| Property Owner | 6879 Auburn | | Detroit | MI | 48228 |
| Property Owner | 12134 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 18294 Avon | | Detroit | MI | 48219 |
| Property Owner | 16678 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 13649 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 14815 Heyden | | Detroit | MI | 48223 |
| Property Owner | 11490 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 5051 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 18227 Ashton | | Detroit | MI | 48219 |
| Property Owner | 19734 Justine | | Detroit | MI | 48234 |
| Property Owner | 4519 Bishop | | Detroit | MI | 48224 |
| Property Owner | 4142 Rohns | | Detroit | MI | 48214 |
| Property Owner | 16233 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19139 Wexford | | Detroit | MI | 48234 |
| Property Owner | 8038 Central | | Detroit | MI | 48204 |
| Property Owner | 5324 Allendale | | Detroit | MI | 48204 |
| Property Owner | 12682 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 16904 Normandy | | Detroit | MI | 48221 |
| Property Owner | 17139 Mansfield | | Detroit | MI | 48235 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Schedule M - Property Tax Related Claims | | | | | |
| Property Owner | 7716 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 13026 Mack | | Detroit | MI | 48215 |
| Property Owner | 5436 Field | | Detroit | MI | 48213 |
| Property Owner | 20031 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 4218 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 14822 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 12125 Griggs | | Detroit | MI | 48204 |
| Property Owner | 8030 Stockton | | Detroit | MI | 48234 |
| Property Owner | 5301 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 5725 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 9178 Appoline | | Detroit | MI | 48228 |
| Property Owner | 2412 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 20525 Mendota | | Detroit | MI | 48221 |
| Property Owner | 16832 Collingham | | Detroit | MI | 48205 |
| Property Owner | 445 Smith | | Detroit | MI | 48202 |
| Property Owner | 20181 Conner | | Detroit | MI | 48234 |
| Property Owner | 9184 Meyers | | Detroit | MI | 48228 |
| Property Owner | 11701 Otsego | | Detroit | MI | 48204 |
| Property Owner | 20216 Lichfield | | Detroit | MI | 48221 |
| Property Owner | 324 E Bethune | | Detroit | MI | 48202 |
| Property Owner | 9571 Westwood | | Detroit | MI | 48228 |
| Property Owner | 6144 Helen | | Detroit | MI | 48211 |
| Property Owner | 3353 17th St | | Detroit | MI | 48208 |
| Property Owner | 11667 Penrod | | Detroit | MI | 48228 |
| Property Owner | 15672 Collingham | | Detroit | MI | 48205 |
| Property Owner | 7140 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 19339 Pennington | | Detroit | MI | 48221 |
| Property Owner | 16176 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 14945 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 22425 Leewin | | Detroit | MI | 48219 |
| Property Owner | 13974 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 5233 Trumbull | | Detroit | MI | 48208 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5221 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 7917 St Paul | | Detroit | MI | 48214 |
| Property Owner | 14101 Ashton | | Detroit | MI | 48223 |
| Property Owner | 18697 Lamont | | Detroit | MI | 48234 |
| Property Owner | 19560 Rowe | | Detroit | MI | 48205 |
| Property Owner | 3344 Hendricks | | Detroit | MI | 48207-3325 |
| Property Owner | 12406 Garnet | | Detroit | MI | 48205 |
| Property Owner | 6007 Oakman Blvd | | Detroit | MI | 48228 |
| Property Owner | 18242 Lesure | | Detroit | MI | 48235 |
| Property Owner | 18716 Pennington | | Detroit | MI | 48221 |
| Property Owner | 7739 Brace | | Detroit | MI | 48228 |
| Property Owner | 12399 Birwood | | Detroit | MI | 48238 |
| Property Owner | 16157 Harlow | | Detroit | MI | 48235 |
| Property Owner | 2920 Fischer | | Detroit | MI | 48214 |
| Property Owner | 17163 Charest | | Detroit | MI | 48212 |
| Property Owner | 19205 Steel | | Detroit | MI | 48235 |
| Property Owner | 20019 Revere | | Detroit | MI | 48234 |
| Property Owner | 8535 Coyle | | Detroit | MI | 48228 |
| Property Owner | 8315 Greenlawn | | Detroit | MI | 48204 |
| Property Owner | 8930 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 2694 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 18903 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 19407 Winston | | Detroit | MI | 48219 |
| Property Owner | 18250 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 13926 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 15339 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 15454 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 3727 Oakman Blvd 3 | | Detroit | MI | 48204 |
| Property Owner | 3033 Garland | | Detroit | MI | 48214 |
| Property Owner | 19969 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 15472 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 8439 Penrod | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2336 Glendale | | Detroit | MI | 48238 |
| Property Owner | 630 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 16640 Princeton | | Detroit | MI | 48221 |
| Property Owner | 13127 Mound | | Detroit | MI | 48212 |
| Property Owner | 13546 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 9948 Hayes | | Detroit | MI | 48213 |
| Property Owner | 11831 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 13750 Mecca | | Detroit | MI | 48227 |
| Property Owner | 13681 Mecca | | Detroit | MI | 48227 |
| Property Owner | 17336 Patton | | Detroit | MI | 48219 |
| Property Owner | 16255 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 16640 Princeton | | Detroit | MI | 48221 |
| Property Owner | 19352 Beland | | Detroit | MI | 48234 |
| Property Owner | 17167 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 18050 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 5075 Balfour | | Detroit | MI | 48224 |
| Property Owner | 8841 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 15328 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 18260 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 18661 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 19938 Omira | | Detroit | MI | 48203 |
| Property Owner | 22421 Malta | | Detroit | MI | 48223 |
| Property Owner | 13639 Capitol | | Detroit | MI | 48227 |
| Property Owner | 5984 Yorkshire | | Detroit | MI | 48224-2041 |
| Property Owner | 6533 E Jefferson 65/218w | | Detroit | MI | 48207 |
| Property Owner | 9938 Westwood | | Detroit | MI | 48228 |
| Property Owner | 14833 Terry | | Detroit | MI | 48227 |
| Property Owner | 1910 Electric | | Detroit | MI | 48217 |
| Property Owner | 16252 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 15325 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 18300 Stout | | Detroit | MI | 48219 |
| Property Owner | 250 E Harbortown Dr 123 | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9608 Auburn | | Detroit | MI | 48228 |
| Property Owner | 18011 Coyle | | Detroit | MI | 48235 |
| Property Owner | 6404 Begole | | Detroit | MI | 48210 |
| Property Owner | 19760 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 8809 Arcadia | | Detroit | MI | 48204 |
| Property Owner | 607 Alger | | Detroit | MI | 48202 |
| Property Owner | 17587 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 18254 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 18254 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 15140 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 8505 Intervale | | Detroit | MI | 48238 |
| Property Owner | 4465 Maryland | | Detroit | MI | 48224 |
| Property Owner | 7416 Hanover | | Detroit | MI | 48206 |
| Property Owner | 5351 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 16540 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 849 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 487 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 481 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 18494 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 13584 Birwood | | Detroit | MI | 48238 |
| Property Owner | 15696 Coram | | Detroit | MI | 48205 |
| Property Owner | 16824 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 7726 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 17603 Tireman | | Detroit | MI | 48228 |
| Property Owner | 17611 Tireman | | Detroit | MI | 48228 |
| Property Owner | 20491 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 18885 Eureka | | Detroit | MI | 48234 |
| Property Owner | 9133 Grace | | Detroit | MI | 48213 |
| Property Owner | 8225 Morrow Circle | | Detroit | MI | 48204 |
| Property Owner | 2240 Seminole | | Detroit | MI | 48214 |
| Property Owner | 11103 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 20306 Goulburn | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1565 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 11531 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 14056 Collingham | | Detroit | MI | 48205 |
| Property Owner | 20224 Prevost | | Detroit | MI | 48235 |
| Property Owner | 5401 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 16221 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 11444 Minden | | Detroit | MI | 48205 |
| Property Owner | 16162 Normandy | | Detroit | MI | 48221 |
| Property Owner | 10659 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 18956 Mendota | | Detroit | MI | 48221 |
| Property Owner | 6206 Westwood | | Detroit | MI | 48228 |
| Property Owner | 20423 Meyers | | Detroit | MI | 48235 |
| Property Owner | 19328 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 8042 Quinn | | Detroit | MI | 48234 |
| Property Owner | 12895 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 16723 Archdale | | Detroit | MI | 48235 |
| Property Owner | 18264 Winston | | Detroit | MI | 48219 |
| Property Owner | 9328 Patton | | Detroit | MI | 48228 |
| Property Owner | 1552 Alter | | Detroit | MI | 48215 |
| Property Owner | 20118 Anglin | | Detroit | MI | 48234 |
| Property Owner | 19412 Greydale | | Detroit | MI | 48219 |
| Property Owner | 4127 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 2250 Parker | | Detroit | MI | 48214 |
| Property Owner | 2256 Parker | | Detroit | MI | 48214 |
| Property Owner | 7466 Buhr | | Detroit | MI | 48212 |
| Property Owner | 4218 Duane | | Detroit | MI | 48204 |
| Property Owner | 612 Clairmount | | Detroit | MI | 48202 |
| Property Owner | 9309 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 8954 Memorial | | Detroit | MI | 48228 |
| Property Owner | 8144 Ohio | | Detroit | MI | 48204 |
| Property Owner | 9964 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 522 King | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18077 Griggs | | Detroit | MI | 48221 |
| Property Owner | 15120 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 6427 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 5857 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 18244 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 20201 Dean | | Detroit | MI | 48234 |
| Property Owner | 20228 Rowe | | Detroit | MI | 48205 |
| Property Owner | 4126 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 16257 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 12062 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 3496 Bewick | | Detroit | MI | 48214 |
| Property Owner | 13924 Arlington | | Detroit | MI | 48212 |
| Property Owner | 19478 Coyle | | Detroit | MI | 48235 |
| Property Owner | 18204 Greeley | | Detroit | MI | 48203 |
| Property Owner | 14608 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 19308 Robson | | Detroit | MI | 48235 |
| Property Owner | 676 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 12736 Broadstreet | | Detroit | MI | 48238 |
| Property Owner | 17586 Parkside | | Detroit | MI | 48221 |
| Property Owner | 9122 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 18901 Greeley | | Detroit | MI | 48203 |
| Property Owner | 11400 Rutland | | Detroit | MI | 48227 |
| Property Owner | 561 Northpark | | Detroit | MI | 48215 |
| Property Owner | 20273 Trinity | | Detroit | MI | 48219 |
| Property Owner | 561 Northpark | | Detroit | MI | 48215-4113 |
| Property Owner | 2221 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 15501 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 12624 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 18674 Snowden | | Detroit | MI | 48235 |
| Property Owner | 16744 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 6730 Floyd | | Detroit | MI | 48210 |
| Property Owner | 19932 Schaefer | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 540 Hague | | Detroit | MI | 48202 |
| Property Owner | 3962 17th St | | Detroit | MI | 48208 |
| Property Owner | 14877 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 8480 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 8476 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 8402 Fenkell | | Detroit | MI | 48238 |
| Property Owner | 5061 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 17337 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 4717 Lovett | | Detroit | MI | 48210 |
| Property Owner | 17132 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 19441 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 12287 Ilene | | Detroit | MI | 48238 |
| Property Owner | 19130 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 18453 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 11387 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 19206 Avon | | Detroit | MI | 48219 |
| Property Owner | 11649 Faust | | Detroit | MI | 48228 |
| Property Owner | 4709 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 7545 Hanover | | Detroit | MI | 48206 |
| Property Owner | 7618 Penrod | | Detroit | MI | 48228 |
| Property Owner | 17505 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 3269 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 3275 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 1709 Beaufait | | Detroit | MI | 48207 |
| Property Owner | 13536 Goddard | | Detroit | MI | 48212 |
| Property Owner | 13857 Liberal | | Detroit | MI | 48205 |
| Property Owner | 16216 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 19327 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 18918 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 14846 Birwood | | Detroit | MI | 48238 |
| Property Owner | 2405 Green | | Detroit | MI | 48209 |
| Property Owner | 20047 Manor | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4970 Campbell | | Detroit | MI | 48209 |
| Property Owner | 3809 Glendale | | Detroit | MI | 48238 |
| Property Owner | 3809 Glendale | | Detroit | MI | 48238 |
| Property Owner | 7358 Desoto | | Detroit | MI | 48238 |
| Property Owner | 11360 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 15037 Stout | | Detroit | MI | 48223 |
| Property Owner | 6395 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 2475 Highland | | Detroit | MI | 48206 |
| Property Owner | 19966 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 4220 Trumbull | | Detroit | MI | 48208 |
| Property Owner | 1510 St Antoine | | Detroit | MI | 48226 |
| Property Owner | 12152 Heyden | | Detroit | MI | 48228 |
| Property Owner | 18057 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 8281 Heyden | | Detroit | MI | 48228 |
| Property Owner | 20483 Warrington | | Detroit | MI | 48221 |
| Property Owner | 11732 Archdale | | Detroit | MI | 48227 |
| Property Owner | 2994 W Euclid | | Detroit | MI | 48206 |
| Property Owner | 1788 Livernois | | Detroit | MI | 48209 |
| Property Owner | 16605 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 11601 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 13595 Heyden | | Detroit | MI | 48223 |
| Property Owner | 18673 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 1200 Holden | | Detroit | MI | 48202 |
| Property Owner | 141 W Dakota | | Detroit | MI | 48203 |
| Property Owner | 12103 Pierson | | Detroit | MI | 48228 |
| Property Owner | 21222 Margareta | | Detroit | MI | 48219 |
| Property Owner | 1550 Winder | | Detroit | MI | 48207 |
| Property Owner | 19670 Bloom | | Detroit | MI | 48234 |
| Property Owner | 5090 S Martindale | | Detroit | MI | 48204 |
| Property Owner | 19131 Cliff | | Detroit | MI | 48234 |
| Property Owner | 6440 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 17331 Stout | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15639 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 9264 Ashton | | Detroit | MI | 48228 |
| Property Owner | 4611 Courville | | Detroit | MI | 48224 |
| Property Owner | 18948 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 9226 Wildemere | | Detroit | MI | 48206 |
| Property Owner | 11430 Ward | | Detroit | MI | 48227 |
| Property Owner | 9289 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 551 Fiske | | Detroit | MI | 48214 |
| Property Owner | 535 Fiske | | Detroit | MI | 48214 |
| Property Owner | 555 Meadowbrook | | Detroit | MI | 48214 |
| Property Owner | 459 Meadowbrook | | Detroit | MI | 48214 |
| Property Owner | 18989 Runyon | | Detroit | MI | 48234 |
| Property Owner | 3210 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 14427 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 14289 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 250 E Harbortown Dr 170 | | Detroit | MI | 48207 |
| Property Owner | 14811 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 15918 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 20020 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 9068 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 1202 Patricia | | Detroit | MI | 48217 |
| Property Owner | 19162 Fielding | | Detroit | MI | 48219 |
| Property Owner | 6837 Mettetal | | Detroit | MI | 48228 |
| Property Owner | 14787 Coram | | Detroit | MI | 48205 |
| Property Owner | 19436 Moenart | | Detroit | MI | 48234 |
| Property Owner | 4816 Burns | | Detroit | MI | 48213 |
| Property Owner | 6466 Archdale | | Detroit | MI | 48228 |
| Property Owner | 8275 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 163 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 163 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 18846 Gable | | Detroit | MI | 48234 |
| Property Owner | 18804 Albany St | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14802 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 4426 Dubois | | Detroit | MI | 48207 |
| Property Owner | 19194 Tracey | | Detroit | MI | 48235 |
| Property Owner | 14837 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 1468 Fischer | | Detroit | MI | 48214 |
| Property Owner | 1474 Fischer | | Detroit | MI | 48214 |
| Property Owner | 15556 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 17539 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 14810 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 13143 Mendota | | Detroit | MI | 48238 |
| Property Owner | 21331 Bennett | | Detroit | MI | 48219 |
| Property Owner | 21403 Bennett | | Detroit | MI | 48219 |
| Property Owner | 18411 Meyers | | Detroit | MI | 48235 |
| Property Owner | 18420 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 21411 Bennett | | Detroit | MI | 48219 |
| Property Owner | 21159 Pickford | | Detroit | MI | 48219 |
| Property Owner | 8036 Brace | | Detroit | MI | 48228 |
| Property Owner | 4731 Elmwood | | Detroit | MI | 48207 |
| Property Owner | 5023 Field | | Detroit | MI | 48213 |
| Property Owner | 5035 Field | | Detroit | MI | 48213 |
| Property Owner | 1166 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 1168 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 1516 Bradby Drive 2 | | Detroit | MI | 48207 |
| Property Owner | 12706 Mendota | | Detroit | MI | 48238 |
| Property Owner | 18441 Prairie | | Detroit | MI | 48221 |
| Property Owner | 6020 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 5115 Kensington | | Detroit | MI | 48224 |
| Property Owner | 15103 Grandville | | Detroit | MI | 48223 |
| Property Owner | 13520 Anglin | | Detroit | MI | 48212 |
| Property Owner | 40 Adelaide St 02 | | Detroit | MI | 48202 |
| Property Owner | 3047 Webb | | Detroit | MI | 48206 |
| Property Owner | 12209 Washburn | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 187 Newport | | Detroit | MI | 48215 |
| Property Owner | 269 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 20435 Terrell | | Detroit | MI | 48234 |
| Property Owner | 2974 Whitney | | Detroit | MI | 48206 |
| Property Owner | 13969 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 16236 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 7345 Penrod | | Detroit | MI | 48228 |
| Property Owner | 7541 Sarena | | Detroit | MI | 48210 |
| Property Owner | 3251 Helen | | Detroit | MI | 48207 |
| Property Owner | 12947 E Mcnichols | | Detroit | MI | 48205 |
| Property Owner | 3410 Garland | | Detroit | MI | 48214 |
| Property Owner | 3416 Garland | | Detroit | MI | 48214 |
| Property Owner | 701 E State Fair | | Detroit | MI | 48203 |
| Property Owner | 3283 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 16026 Fordham | | Detroit | MI | 48205 |
| Property Owner | 10327 Kramer | | Detroit | MI | 48204 |
| Property Owner | 15837 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 26377 W Outer Drive | | Detroit | MI | 48217 |
| Property Owner | 22232 Hessel | | Detroit | MI | 48219 |
| Property Owner | 18644 Riverview | | Detroit | MI | 48219 |
| Property Owner | 18135 Greeley | | Detroit | MI | 48203 |
| Property Owner | 11861 Minden | | Detroit | MI | 48205 |
| Property Owner | 20026 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 6627 Stanford | | Detroit | MI | 48210 |
| Property Owner | 12225 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 3358 E Canfield | | Detroit | MI | 48207 |
| Property Owner | 5044 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 15100 Warwick | | Detroit | MI | 48223 |
| Property Owner | 15100 Warwick | | Detroit | MI | 48223 |
| Property Owner | 8328 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 4432 Pennsylvania | | Detroit | MI | 48214 |
| Property Owner | 15349 Holmur | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6469 London | | Detroit | MI | 48221 |
| Property Owner | 15047 Evergreen | | Detroit | MI | 48223 |
| Property Owner | 9389 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 12019 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 3290 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 15038 Troester | | Detroit | MI | 48205 |
| Property Owner | 18637 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 13496 Eureka | | Detroit | MI | 48212 |
| Property Owner | 2512 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 19310 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 16725 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 6400 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 3912 Fairview | | Detroit | MI | 48214 |
| Property Owner | 1704 Estates Dr | | Detroit | MI | 48206-2825 |
| Property Owner | 1840 Helen | | Detroit | MI | 48207 |
| Property Owner | 11400 Balfour | | Detroit | MI | 48236 |
| Property Owner | 3617 Livernois | | Detroit | MI | 48210 |
| Property Owner | 1201 Canton | | Detroit | MI | 48207 |
| Property Owner | 7816 Artesian | | Detroit | MI | 48228 |
| Property Owner | 8201 Coyle | | Detroit | MI | 48228 |
| Property Owner | 19420 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 282 E Euclid | | Detroit | MI | 48202 |
| Property Owner | 3103 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 504 E Ferry 3 | | Detroit | MI | 48202 |
| Property Owner | 15390 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 4229 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 8182 E Lantz | | Detroit | MI | 48234 |
| Property Owner | 3789 St Clair | | Detroit | MI | 48214 |
| Property Owner | 2750 Woodstock | | Detroit | MI | 48221 |
| Property Owner | 8269 Braile | | Detroit | MI | 48228 |
| Property Owner | 10022 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 2551 Liddesdale | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13964 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 7409 Kipling | | Detroit | MI | 48206 |
| Property Owner | 5259 Ivanhoe | | Detroit | MI | 48204 |
| Property Owner | 2021 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 1701 Leslie | | Detroit | MI | 48238 |
| Property Owner | 14316 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 4836 Newport | | Detroit | MI | 48213 |
| Property Owner | 20343 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 19992 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 19167 Hawthorne | | Detroit | MI | 48203 |
| Property Owner | 13255 Caldwell | | Detroit | MI | 48212 |
| Property Owner | 11401 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 5581 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 19681 Ryan | | Detroit | MI | 48234 |
| Property Owner | 19370 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 11558 Minden | | Detroit | MI | 48205 |
| Property Owner | 19144 Packard | | Detroit | MI | 48234 |
| Property Owner | 3187 E Vernor | | Detroit | MI | 48207 |
| Property Owner | 2653 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 18500 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 530 Clairpointe Woods Dr 20 | | Detroit | MI | 48215 |
| Property Owner | 18950 Monica | | Detroit | MI | 48221 |
| Property Owner | 6240 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6435 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6506 Minock | | Detroit | MI | 48228 |
| Property Owner | 6802 Minock | | Detroit | MI | 48228 |
| Property Owner | 8317 Greenview | | Detroit | MI | 48228 |
| Property Owner | 7184 Nagle | | Detroit | MI | 48212 |
| Property Owner | 14430 Archdale | | Detroit | MI | 48227 |
| Property Owner | 3771 Concord | | Detroit | MI | 48207 |
| Property Owner | 3509 Concord | | Detroit | MI | 48207 |
| Property Owner | 3501 Concord | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3216 Concord | | Detroit | MI | 48207 |
| Property Owner | 3037 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 13727 Troester | | Detroit | MI | 48205 |
| Property Owner | 2545 S La Salle Gardens | | Detroit | MI | 48206 |
| Property Owner | 19615 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 8105 Rolyat | | Detroit | MI | 48234 |
| Property Owner | 14640 Sussex | | Detroit | MI | 48227 |
| Property Owner | 19193 St Marys | | Detroit | MI | 48235 |
| Property Owner | 6394 Clifton | | Detroit | MI | 48210 |
| Property Owner | 9982 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 140 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 15473 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 18256 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 19171 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 8705 Smart | | Detroit | MI | 48210 |
| Property Owner | 3337 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 3351 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 11035 Portlance | | Detroit | MI | 48205 |
| Property Owner | 6345 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 436 Harper | | Detroit | MI | 48202 |
| Property Owner | 9554 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 8425 Dayton | | Detroit | MI | 48210 |
| Property Owner | 12891 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 15547 14th St | | Detroit | MI | 48238 |
| Property Owner | 3281 Clements | | Detroit | MI | 48238 |
| Property Owner | 18244 Five Points | | Detroit | MI | 48240 |
| Property Owner | 85 Adelaide St 1 | | Detroit | MI | 48201 |
| Property Owner | 8855 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 8028 Faust | | Detroit | MI | 48228 |
| Property Owner | 19951 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 19344 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 19715 Riopelle | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12180 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 1570 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 14946 Manor | | Detroit | MI | 48238 |
| Property Owner | 6544 Firwood | | Detroit | MI | 48204 |
| Property Owner | 6540 Boxwood | | Detroit | MI | 48210 |
| Property Owner | 15389 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 19269 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 13606 Indiana | | Detroit | MI | 48238 |
| Property Owner | 14250 Sussex | | Detroit | MI | 48227 |
| Property Owner | 18634 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 19520 Afton Rd | | Detroit | MI | 48203 |
| Property Owner | 19520 Afton Rd | | Detroit | MI | 48203 |
| Property Owner | 10339 Balfour | | Detroit | MI | 48224 |
| Property Owner | 14656 Monica | | Detroit | MI | 48238 |
| Property Owner | 18960 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 2100 Lansing | | Detroit | MI | 48209 |
| Property Owner | 16550 Winston | | Detroit | MI | 48219 |
| Property Owner | 18953 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 19947 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 18095 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 17369 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19761 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 7264 Wykes | | Detroit | MI | 48210 |
| Property Owner | 17203 Winston | | Detroit | MI | 48219 |
| Property Owner | 9133 Ward | | Detroit | MI | 48228 |
| Property Owner | 2983 Columbus | | Detroit | MI | 48206 |
| Property Owner | 885 Pingree | | Detroit | MI | 48202 |
| Property Owner | 10343 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 19488 Lesure | | Detroit | MI | 48235 |
| Property Owner | 14800 Penrod | | Detroit | MI | 48223 |
| Property Owner | 1717 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 14485 Flanders | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20220 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 3222 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 3785 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 13861 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 17318 Waltham | | Detroit | MI | 48205 |
| Property Owner | 4390 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 16076 Liberal | | Detroit | MI | 48205 |
| Property Owner | 4317 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 18994 Muirland | | Detroit | MI | 48221 |
| Property Owner | 20454 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 20405 Gardendale | | Detroit | MI | 48221 |
| Property Owner | 1517 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 1492 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 2080 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 2065 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 15828 Normandy | | Detroit | MI | 48221 |
| Property Owner | 20259 Hanna | | Detroit | MI | 48203 |
| Property Owner | 19134 Russell | | Detroit | MI | 48203 |
| Property Owner | 20198 Omira | | Detroit | MI | 48203 |
| Property Owner | 2535 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 3919 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 15368 Muirland | | Detroit | MI | 48238 |
| Property Owner | 20111 Sunset | | Detroit | MI | 48234 |
| Property Owner | 4043 Pingree | | Detroit | MI | 48204 |
| Property Owner | 4503 Cortland | | Detroit | MI | 48204 |
| Property Owner | 4017 Grand | | Detroit | MI | 48238 |
| Property Owner | 12128 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 1401 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 11687 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 20434 Spencer | | Detroit | MI | 48234 |
| Property Owner | 8246 Carbondale | | Detroit | MI | 48204 |
| Property Owner | 9068 Monica | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8871 Monica | | Detroit | MI | 48204 |
| Property Owner | 19721 San Juan | | Detroit | MI | 48221 |
| Property Owner | 14214 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 14282 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 14086 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 17389 Mendota | | Detroit | MI | 48221 |
| Property Owner | 8103 E Grixdale | | Detroit | MI | 48234 |
| Property Owner | 1317 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 5174 Belvidere | | Detroit | MI | 48213 |
| Property Owner | 13105 Camden | | Detroit | MI | 48213 |
| Property Owner | 11284 Maiden | | Detroit | MI | 48213 |
| Property Owner | 12321 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 13073 Longview | | Detroit | MI | 48213 |
| Property Owner | 11825 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 11752 Wilfred | | Detroit | MI | 48213 |
| Property Owner | 12142 Minden | | Detroit | MI | 48205 |
| Property Owner | 11470 College | | Detroit | MI | 48205 |
| Property Owner | 13666 Troester | | Detroit | MI | 48205 |
| Property Owner | 15292 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 14454 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 13875 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 19214 Fairport | | Detroit | MI | 48205 |
| Property Owner | 19964 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 17325 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 5137 St Clair | | Detroit | MI | 48213 |
| Property Owner | 20043 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 2581 Gray | | Detroit | MI | 48215 |
| Property Owner | 5809 Philip | | Detroit | MI | 48224 |
| Property Owner | 1617 Alter | | Detroit | MI | 48215 |
| Property Owner | 4124 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4685 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3943 Somerset | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19050 W Davison | | Detroit | MI | 48223 |
| Property Owner | 18618 Steel | | Detroit | MI | 48235 |
| Property Owner | 15366 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 12294 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 15473 Freeland | | Detroit | MI | 48227 |
| Property Owner | 9974 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 8300 Mark Twain | | Detroit | MI | 48228 |
| Property Owner | 18620 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19436 Lauder | | Detroit | MI | 48235 |
| Property Owner | 11326 Prest | | Detroit | MI | 48227 |
| Property Owner | 19965 Forrer | | Detroit | MI | 48235 |
| Property Owner | 10039 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 12026 Ashton | | Detroit | MI | 48228 |
| Property Owner | 7400 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 18741 Faust | | Detroit | MI | 48219 |
| Property Owner | 7333 Faust | | Detroit | MI | 48228 |
| Property Owner | 9083 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 7788 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 8900 Grandville | | Detroit | MI | 48228 |
| Property Owner | 11318 Plainview | | Detroit | MI | 48228 |
| Property Owner | 19139 Plainview | | Detroit | MI | 48219 |
| Property Owner | 14651 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 7647 Stout | | Detroit | MI | 48228 |
| Property Owner | 17161 Braile | | Detroit | MI | 48219 |
| Property Owner | 15904 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 16575 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 8851 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 17179 Lenore | | Detroit | MI | 48219 |
| Property Owner | 541 Newport | | Detroit | MI | 48215-3245 |
| Property Owner | 7333 Faust | | Detroit | MI | 48228 |
| Property Owner | 1507 Holden | | Detroit | MI | 48208 |
| Property Owner | 19471 Asbury Park | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3505 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 17468 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 2131 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 9186 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 20111 Orleans | | Detroit | MI | 48203 |
| Property Owner | 19999 Marx | | Detroit | MI | 48203 |
| Property Owner | 5591 Balfour | | Detroit | MI | 48224 |
| Property Owner | 7442 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 19720 Chesterfield | | Detroit | MI | 48221 |
| Property Owner | 3211 Woodstock | | Detroit | MI | 48221 |
| Property Owner | 10228 Delmar | | Detroit | MI | 48211 |
| Property Owner | 1001 W Jefferson 300/13i | | Detroit | MI | 48226 |
| Property Owner | 6212 Avery | | Detroit | MI | 48208 |
| Property Owner | 15852 Linwood | | Detroit | MI | 48221 |
| Property Owner | 15920 Linwood | | Detroit | MI | 48221 |
| Property Owner | 18148 Greeley | | Detroit | MI | 48203 |
| Property Owner | 2656 Leslie | | Detroit | MI | 48238 |
| Property Owner | 5946 15th St | | Detroit | MI | 48208 |
| Property Owner | 5952 15th St | | Detroit | MI | 48208 |
| Property Owner | 5958 15th St | | Detroit | MI | 48208 |
| Property Owner | 5964 15th St | | Detroit | MI | 48208 |
| Property Owner | 3523 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 2992 Leslie | | Detroit | MI | 48238 |
| Property Owner | 15829 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 19403 Mound | | Detroit | MI | 48234 |
| Property Owner | 17133 Bloom | | Detroit | MI | 48212 |
| Property Owner | 19943 Ryan | | Detroit | MI | 48234 |
| Property Owner | 9005 Quincy | | Detroit | MI | 48204 |
| Property Owner | 6613 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 5231 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 5619 Campbell | | Detroit | MI | 48209 |
| Property Owner | 9405 Woodside | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13609 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 17419 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 8181 Darwin | | Detroit | MI | 48234 |
| Property Owner | 1024 Shipherd | | Detroit | MI | 48214 |
| Property Owner | 3053 Townsend | | Detroit | MI | 48214 |
| Property Owner | 4930 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 6688 Floyd | | Detroit | MI | 48210 |
| Property Owner | 6131 Florida | | Detroit | MI | 48210 |
| Property Owner | 8501 Normile | | Detroit | MI | 48204 |
| Property Owner | 9255 Birwood | | Detroit | MI | 48204 |
| Property Owner | 14610 Evanston | | Detroit | MI | 48224 |
| Property Owner | 12830 Evanston | | Detroit | MI | 48213 |
| Property Owner | 14558 Lannette | | Detroit | MI | 48213 |
| Property Owner | 11527 Findlay | | Detroit | MI | 48205 |
| Property Owner | 13833 Collingham | | Detroit | MI | 48205 |
| Property Owner | 18088 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 12672 Waltham | | Detroit | MI | 48205 |
| Property Owner | 19709 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 12353 Dickerson | | Detroit | MI | 48205 |
| Property Owner | 2186 Lenox | | Detroit | MI | 48215 |
| Property Owner | 12133 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 10200 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 10238 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 10015 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 9344 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 14311 Curtis | | Detroit | MI | 48235 |
| Property Owner | 14409 Freeland | | Detroit | MI | 48227 |
| Property Owner | 9355 Terry | | Detroit | MI | 48227 |
| Property Owner | 7775 Montrose | | Detroit | MI | 48228 |
| Property Owner | 19418 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 15075 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 9276 Minock | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8308 Auburn | | Detroit | MI | 48228 |
| Property Owner | 8848 Auburn | | Detroit | MI | 48228 |
| Property Owner | 8868 Plainview | | Detroit | MI | 48228 |
| Property Owner | 7709 Patton | | Detroit | MI | 48228 |
| Property Owner | 8911 Stout | | Detroit | MI | 48228 |
| Property Owner | 15412 Patton | | Detroit | MI | 48223 |
| Property Owner | 11383 Pierson | | Detroit | MI | 48228 |
| Property Owner | 14406 Dacosta | | Detroit | MI | 48223 |
| Property Owner | 11451 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 1180 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 2217 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 14168 Manor | | Detroit | MI | 48238 |
| Property Owner | 7870 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 12731 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 17414 Washburn | | Detroit | MI | 48221 |
| Property Owner | 9546 Appoline | | Detroit | MI | 48227 |
| Property Owner | 15828 Trinity | | Detroit | MI | 48219 |
| Property Owner | 59 King | | Detroit | MI | 48202 |
| Property Owner | 60 W Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 1476 Chicago | | Detroit | MI | 48206 |
| Property Owner | 2724 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 19362 Syracuse | | Detroit | MI | 48234 |
| Property Owner | 19162 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 18402 Dean | | Detroit | MI | 48234 |
| Property Owner | 19255 Revere | | Detroit | MI | 48234 |
| Property Owner | 6472 Northfield | | Detroit | MI | 48204 |
| Property Owner | 2432 Townsend | | Detroit | MI | 48214 |
| Property Owner | 19338 Teppert | | Detroit | MI | 48234 |
| Property Owner | 1830 Bassett | | Detroit | MI | 48217 |
| Property Owner | 15258 Evanston | | Detroit | MI | 48224 |
| Property Owner | 12816 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 5245 Lakewood | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12040 Rossiter | | Detroit | MI | 48236 |
| Property Owner | 4266 Alter | | Detroit | MI | 48215 |
| Property Owner | 9416 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 3942 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3579 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 4128 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 7484 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 15848 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 13591 Archdale | | Detroit | MI | 48227 |
| Property Owner | 9531 Artesian | | Detroit | MI | 48228 |
| Property Owner | 7784 Grandville | | Detroit | MI | 48228 |
| Property Owner | 8410 Plainview | | Detroit | MI | 48228 |
| Property Owner | 15327 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 16156 Griggs | | Detroit | MI | 48221 |
| Property Owner | 8261 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 19141 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 19308 Warwick | | Detroit | MI | 48219 |
| Property Owner | 19320 Charest | | Detroit | MI | 48234 |
| Property Owner | 2023 Campbell | | Detroit | MI | 48209 |
| Property Owner | 4420 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 8928 Mendota | | Detroit | MI | 48204 |
| Property Owner | 11801 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 19520 Annott | | Detroit | MI | 48205 |
| Property Owner | 17135 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18300 Robson | | Detroit | MI | 48235 |
| Property Owner | 16189 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 15371 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 8241 Plainview | | Detroit | MI | 48228 |
| Property Owner | 19726 Braile | | Detroit | MI | 48219 |
| Property Owner | 20501 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 18934 Lahser | | Detroit | MI | 48219 |
| Property Owner | 15839 Eastburn | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19186 Meyers | | Detroit | MI | 48235 |
| Property Owner | 15839 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 15894 Snowden | | Detroit | MI | 48235 |
| Property Owner | 8275 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 7729 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 8494 Brace | | Detroit | MI | 48228 |
| Property Owner | 12106 Stout | | Detroit | MI | 48228 |
| Property Owner | 8063 E Hollywood | | Detroit | MI | 48234 |
| Property Owner | 8301 E Lantz | | Detroit | MI | 48234 |
| Property Owner | 20300 Annchester | | Detroit | MI | 48219 |
| Property Owner | 8774 Longworth | | Detroit | MI | 48209 |
| Property Owner | 10919 Somerset | | Detroit | MI | 48224 |
| Property Owner | 19506 Braile | | Detroit | MI | 48219 |
| Property Owner | 13500 Fenkell | | Detroit | MI | 48227 |
| Property Owner | 16111 Liberal | | Detroit | MI | 48205 |
| Property Owner | 15858 Quincy | | Detroit | MI | 48221 |
| Property Owner | 18636 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 7281 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 4457 Fischer | | Detroit | MI | 48214 |
| Property Owner | 10015 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 8107 Artesian | | Detroit | MI | 48228 |
| Property Owner | 14860 Livernois | | Detroit | MI | 48238 |
| Property Owner | 1625 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 16191 Archdale | | Detroit | MI | 48235 |
| Property Owner | 16570 Lesure | | Detroit | MI | 48235 |
| Property Owner | 17346 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 3564 E Forest | | Detroit | MI | 48207 |
| Property Owner | 1987 Richton | | Detroit | MI | 48206 |
| Property Owner | 5914 Bluehill | | Detroit | MI | 48224 |
| Property Owner | 14884 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 11648 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 19977 Bradford | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19926 Waltham | | Detroit | MI | 48205 |
| Property Owner | 9147 Forrer | | Detroit | MI | 48228 |
| Property Owner | 9209 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 13147 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 20011 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 15495 Rosa Parks Blvd | | Detroit | MI | 48238 |
| Property Owner | 3020 Glendale | | Detroit | MI | 48238 |
| Property Owner | 9596 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 8408 Artesian | | Detroit | MI | 48228 |
| Property Owner | 8315 Artesian | | Detroit | MI | 48228 |
| Property Owner | 19369 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 18581 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 6262 Rohns | | Detroit | MI | 48213 |
| Property Owner | 17204 Mendota | | Detroit | MI | 48221 |
| Property Owner | 3706 E Ferry | | Detroit | MI | 48211 |
| Property Owner | 12762 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 18541 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 242 E Euclid | | Detroit | MI | 48202 |
| Property Owner | 20037 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 17121 Trinity | | Detroit | MI | 48219 |
| Property Owner | 19501 Pierson | | Detroit | MI | 48219 |
| Property Owner | 18662 Binder | | Detroit | MI | 48234 |
| Property Owner | 19019 Annchester | | Detroit | MI | 48219 |
| Property Owner | 13600 Steel | | Detroit | MI | 48227 |
| Property Owner | 4220 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4220 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19717 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 10389 Somerset | | Detroit | MI | 48224 |
| Property Owner | 5804 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 13153 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 709 E Margaret | | Detroit | MI | 48203 |
| Property Owner | 16706 Blackstone | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4760 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 20400 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 19953 Heyden | | Detroit | MI | 48219 |
| Property Owner | 19935 Houghton | | Detroit | MI | 48219 |
| Property Owner | 8110 Grandville | | Detroit | MI | 48228 |
| Property Owner | 17446 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 6601 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 322 W Crescent Lane 3 | | Detroit | MI | 48207 |
| Property Owner | 19501 Lauder | | Detroit | MI | 48235 |
| Property Owner | 2988 Taylor | | Detroit | MI | 48206 |
| Property Owner | 20468 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 8411 Carrie | | Detroit | MI | 48211 |
| Property Owner | 8403 Carrie | | Detroit | MI | 48211 |
| Property Owner | 3462 Townsend | | Detroit | MI | 48214 |
| Property Owner | 15723 Fielding | | Detroit | MI | 48223 |
| Property Owner | 16579 Chatham | | Detroit | MI | 48219 |
| Property Owner | 13899 Newbern | | Detroit | MI | 48212 |
| Property Owner | 21722 Curtis | | Detroit | MI | 48219 |
| Property Owner | 3556 Mckinley | | Detroit | MI | 48208 |
| Property Owner | 3931 Livernois | | Detroit | MI | 48210 |
| Property Owner | 5011 31st St | | Detroit | MI | 48210 |
| Property Owner | 7627 Poe | | Detroit | MI | 48206 |
| Property Owner | 16124 Burgess | | Detroit | MI | 48219 |
| Property Owner | 1797 Concord | | Detroit | MI | 48207 |
| Property Owner | 5427 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 5469 Crane | | Detroit | MI | 48213 |
| Property Owner | 10750 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 17516 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 2970 Ethel | | Detroit | MI | 48217 |
| Property Owner | 3307 Rochester | | Detroit | MI | 48206 |
| Property Owner | 3492 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 1941 Orleans 90/653 | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14460 Wade | | Detroit | MI | 48224 |
| Property Owner | 9936 Balfour | | Detroit | MI | 48224 |
| Property Owner | 368 Newport | | Detroit | MI | 48215 |
| Property Owner | 13235 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 22712 Glendale | | Detroit | MI | 48223 |
| Property Owner | 16645 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 5210 Courville | | Detroit | MI | 48224 |
| Property Owner | 12265 Corbett | | Detroit | MI | 48213 |
| Property Owner | 19156 Wexford | | Detroit | MI | 48234 |
| Property Owner | 6368 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 10709 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 13379 Young | | Detroit | MI | 48205 |
| Property Owner | 19210 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 7227 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 2030 W Grand River | | Detroit | MI | 48201 |
| Property Owner | 19330 Griggs | | Detroit | MI | 48221 |
| Property Owner | 1934 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 638 King | | Detroit | MI | 48202 |
| Property Owner | 9710 Courville | | Detroit | MI | 48224 |
| Property Owner | 9316 Courville | | Detroit | MI | 48224 |
| Property Owner | 6915 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 9201 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 16042 Tireman | | Detroit | MI | 48228-3660 |
| Property Owner | 4810 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 17892 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 5405 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 12052 Mendota | | Detroit | MI | 48204 |
| Property Owner | 13240 Prest | | Detroit | MI | 48227 |
| Property Owner | 9015 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 19178 San Juan | | Detroit | MI | 48221 |
| Property Owner | 294 Mainsail Court 22 | | Detroit | MI | 48207 |
| Property Owner | 15731 Minock | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2500 22nd St | | Detroit | MI | 48216 |
| Property Owner | 2450 22nd St | | Detroit | MI | 48216 |
| Property Owner | 1891 Edsel | | Detroit | MI | 48217 |
| Property Owner | 12844 Loretto | | Detroit | MI | 48205 |
| Property Owner | 19944 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 14900 Archdale | | Detroit | MI | 48227 |
| Property Owner | 705 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 2521 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 19415 Coyle | | Detroit | MI | 48235 |
| Property Owner | 18425 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 12611 Maiden | | Detroit | MI | 48213 |
| Property Owner | 6387 Beechton | | Detroit | MI | 48210 |
| Property Owner | 16603 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 3824 Burns | | Detroit | MI | 48214 |
| Property Owner | 11430 Nashville | | Detroit | MI | 48205 |
| Property Owner | 15833 Alden | | Detroit | MI | 48238 |
| Property Owner | 14439 Cruse | | Detroit | MI | 48227 |
| Property Owner | 3380 Leland | | Detroit | MI | 48207 |
| Property Owner | 11732 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 3339 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 15342 Cruse | | Detroit | MI | 48227 |
| Property Owner | 9000 Raymond | | Detroit | MI | 48213 |
| Property Owner | 19140 Archdale | | Detroit | MI | 48235 |
| Property Owner | 16741 Heyden | | Detroit | MI | 48219 |
| Property Owner | 13421 N Victoria Park Dr | | Detroit | MI | 48215-4119 |
| Property Owner | 18403 Washburn | | Detroit | MI | 48221 |
| Property Owner | 19188 Concord | | Detroit | MI | 48234 |
| Property Owner | 9243 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 17205 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 18677 Snowden | | Detroit | MI | 48235 |
| Property Owner | 1021 Annin | | Detroit | MI | 48203 |
| Property Owner | 14275 Terry | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2987 Townsend | | Detroit | MI | 48214 |
| Property Owner | 3776 Burns | | Detroit | MI | 48214 |
| Property Owner | 1635 Waverly | | Detroit | MI | 48238 |
| Property Owner | 11387 Manor | | Detroit | MI | 48204 |
| Property Owner | 18331 Chicago | | Detroit | MI | 48228 |
| Property Owner | 18251 Fitzpatrick | | Detroit | MI | 48228 |
| Property Owner | 18115 Fitzpatrick | | Detroit | MI | 48228 |
| Property Owner | 20039 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 8411 Military | | Detroit | MI | 48204 |
| Property Owner | 14639 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 16530 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 1753 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 16129 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 15757 Parkside | | Detroit | MI | 48221 |
| Property Owner | 19190 Conley | | Detroit | MI | 48234 |
| Property Owner | 14377 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 19301 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 17761 Mack | | Detroit | MI | 48224 |
| Property Owner | 18660 Harlow | | Detroit | MI | 48235 |
| Property Owner | 200 River Place 50/412 | | Detroit | MI | 48207 |
| Property Owner | 200 River Place 50/412 | | Detroit | MI | 48207 |
| Property Owner | 18601 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 3061 Parker | | Detroit | MI | 48214 |
| Property Owner | 2740 Edsel | | Detroit | MI | 48217 |
| Property Owner | 20830 Moross | | Detroit | MI | 48236 |
| Property Owner | 2915 John R 17 | | Detroit | MI | 48201 |
| Property Owner | 9301 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 14836 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 20131 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 1747 Bassett | | Detroit | MI | 48217 |
| Property Owner | 19649 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 20462 Veach | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20537 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 16220 Liberal | | Detroit | MI | 48205 |
| Property Owner | 4667 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 16523 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 14900 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 5200 Somerset | | Detroit | MI | 48224 |
| Property Owner | 11715 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 12335 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 13932 Meyers | | Detroit | MI | 48227 |
| Property Owner | 52 Henry | | Detroit | MI | 48201 |
| Property Owner | 6509 Archdale | | Detroit | MI | 48228 |
| Property Owner | 3875 Casmere | | Detroit | MI | 48212 |
| Property Owner | 3881 Casmere | | Detroit | MI | 48212 |
| Property Owner | 17124 Cornwall | | Detroit | MI | 48224 |
| Property Owner | 469 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 20030 Wexford | | Detroit | MI | 48234 |
| Property Owner | 66 Winder 4/204 | | Detroit | MI | 48201 |
| Property Owner | 19766 Snowden | | Detroit | MI | 48235 |
| Property Owner | 18967 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 2970 E Jefferson | | Detroit | MI | 48207 |
| Property Owner | 19319 Pennington | | Detroit | MI | 48221 |
| Property Owner | 2921 Helen | | Detroit | MI | 48207 |
| Property Owner | 3439 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 8246 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 5216 Trenton | | Detroit | MI | 48210 |
| Property Owner | 3881 Lovett | | Detroit | MI | 48210 |
| Property Owner | 17397 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16856 Ward | | Detroit | MI | 48235 |
| Property Owner | 16909 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 9080 Alpine | | Detroit | MI | 48204 |
| Property Owner | 16811 Avon | | Detroit | MI | 48219 |
| Property Owner | 8901 Wyoming | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8851 Esper | | Detroit | MI | 48204 |
| Property Owner | 2936 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 17409 Brush | | Detroit | MI | 48203 |
| Property Owner | 19485 Washburn | | Detroit | MI | 48221 |
| Property Owner | 6381 Penrod | | Detroit | MI | 48228 |
| Property Owner | 11314 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 16218 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 1001 W Jefferson 300/26f | | Detroit | MI | 48226 |
| Property Owner | 319 Reid | | Detroit | MI | 48209 |
| Property Owner | 15895 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 11431 College | | Detroit | MI | 48205 |
| Property Owner | 14629 Snowden | | Detroit | MI | 48227 |
| Property Owner | 12045 Meyers | | Detroit | MI | 48227 |
| Property Owner | 16537 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 15480 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 17535 Patton | | Detroit | MI | 48219 |
| Property Owner | 4720 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 4539 Cooper | | Detroit | MI | 48214 |
| Property Owner | 19345 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 16650 Freeland | | Detroit | MI | 48235 |
| Property Owner | 13320 Jane | | Detroit | MI | 48205 |
| Property Owner | 7618 Woodrow Wilson | | Detroit | MI | 48206 |
| Property Owner | 9610 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 16700 Rockdale | | Detroit | MI | 48219 |
| Property Owner | 18034 Muirland | | Detroit | MI | 48221 |
| Property Owner | 7477 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 13591 St Marys | | Detroit | MI | 48227 |
| Property Owner | 16135 Freeland | | Detroit | MI | 48235 |
| Property Owner | 4753 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 12011 Cheyenne | | Detroit | MI | 48227 |
| Property Owner | 4047 Kendall | | Detroit | MI | 48238 |
| Property Owner | 5502 Ivanhoe | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12027 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 19457 Gable | | Detroit | MI | 48234 |
| Property Owner | 4190 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 6857 Archdale | | Detroit | MI | 48228 |
| Property Owner | 8361 Ward | | Detroit | MI | 48228 |
| Property Owner | 5651 25th St | | Detroit | MI | 48208 |
| Property Owner | 10054 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 10017 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 14391 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 14665 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 2007 Florence | | Detroit | MI | 48221 |
| Property Owner | 2699 Hendricks | | Detroit | MI | 48207 |
| Property Owner | 12153 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 7717 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 11342 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 19545 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 12941 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 19371 Harlow | | Detroit | MI | 48235 |
| Property Owner | 19318 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 19364 Lauder | | Detroit | MI | 48235 |
| Property Owner | 14155 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 5531 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 15369 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 11808 Beaconsfield | | Detroit | MI | 48236 |
| Property Owner | 20634 Orangelawn | | Detroit | MI | 48228 |
| Property Owner | 1715 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 16925 Steel | | Detroit | MI | 48235 |
| Property Owner | 4167 Mitchell | | Detroit | MI | 48207 |
| Property Owner | 16890 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 1454 18th St | | Detroit | MI | 48216 |
| Property Owner | 1460 18th St | | Detroit | MI | 48216 |
| Property Owner | 17381 Monica | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8132 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 19197 Pierson | | Detroit | MI | 48219 |
| Property Owner | 19970 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 5093 Underwood | | Detroit | MI | 48204 |
| Property Owner | 16589 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 2909 Jerome | | Detroit | MI | 48212 |
| Property Owner | 12611 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 20420 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 5236 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 16152 Warwick | | Detroit | MI | 48219 |
| Property Owner | 16206 West Parkway | | Detroit | MI | 48219 |
| Property Owner | 12010 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 16229 Lawton | | Detroit | MI | 48221 |
| Property Owner | 20415 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 5267 Marlborough | | Detroit | MI | 48224 |
| Property Owner | 5830 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 15442 Sussex | | Detroit | MI | 48227 |
| Property Owner | 9609 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 16737 Harper | | Detroit | MI | 48224-1908 |
| Property Owner | 4257 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 14864 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 677 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 18436 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 2946 Waring | | Detroit | MI | 48217 |
| Property Owner | 105 Clairmount | | Detroit | MI | 48202 |
| Property Owner | 16188 Turner | | Detroit | MI | 48221 |
| Property Owner | 9600 Fielding | | Detroit | MI | 48228 |
| Property Owner | 10700 Bonita | | Detroit | MI | 48224 |
| Property Owner | 15741 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 20010 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 14884 Young | | Detroit | MI | 48205 |
| Property Owner | 18554 Klinger | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9969 Terry | | Detroit | MI | 48227 |
| Property Owner | 8098 House | | Detroit | MI | 48234 |
| Property Owner | 6364 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 6520 Scotten | | Detroit | MI | 48210 |
| Property Owner | 18295 Birchcrest | | Detroit | MI | 48221 |
| Property Owner | 14201 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 4555 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 8864 Ashton | | Detroit | MI | 48228 |
| Property Owner | 20510 Harned | | Detroit | MI | 48234 |
| Property Owner | 2900 E Eight Mile | | Detroit | MI | 48234 |
| Property Owner | 8380 Bryden | | Detroit | MI | 48204 |
| Property Owner | 14860 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 14515 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 783 Piper 8 | | Detroit | MI | 48215-3357 |
| Property Owner | 19760 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 19964 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 3463 Montclair | | Detroit | MI | 48214 |
| Property Owner | 427 Parkview | | Detroit | MI | 48214 |
| Property Owner | 2447 Parker | | Detroit | MI | 48214 |
| Property Owner | 16853 Archdale | | Detroit | MI | 48235 |
| Property Owner | 3030 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 6361 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 13255 Sussex | | Detroit | MI | 48227 |
| Property Owner | 19377 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 3838 Garland | | Detroit | MI | 48214 |
| Property Owner | 3844 Garland | | Detroit | MI | 48214 |
| Property Owner | 19500 Greydale | | Detroit | MI | 48219 |
| Property Owner | 13559 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 17206 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 5056 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 1159 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 3439 Iroquois | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 120 Seward 11/109 | | Detroit | MI | 48209 |
| Property Owner | 13436 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 9202 Prest | | Detroit | MI | 48228 |
| Property Owner | 8786 Tireman | | Detroit | MI | 48204 |
| Property Owner | 3828 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 16631 Sussex | | Detroit | MI | 48235 |
| Property Owner | 8885 Artesian | | Detroit | MI | 48228 |
| Property Owner | 1768 Campau Farms Circle 55/15 | | Detroit | MI | 48207-5163 |
| Property Owner | 4616 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 8010 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 5029 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 12899 Greydale | | Detroit | MI | 48223 |
| Property Owner | 18506 Indiana | | Detroit | MI | 48221 |
| Property Owner | 8930 Steel | | Detroit | MI | 48228 |
| Property Owner | 3492 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 16946 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 50 Edison | | Detroit | MI | 48202 |
| Property Owner | 3001 Webb | | Detroit | MI | 48206 |
| Property Owner | 11417 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 2675 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 5936 Joseph Campau | | Detroit | MI | 48211 |
| Property Owner | 4280 Bangor | | Detroit | MI | 48210 |
| Property Owner | 19995 Helen | | Detroit | MI | 48234 |
| Property Owner | 8851 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 13943 Heyden | | Detroit | MI | 48223 |
| Property Owner | 9263 Coyle | | Detroit | MI | 48228 |
| Property Owner | 12431 Birwood | | Detroit | MI | 48238 |
| Property Owner | 20237 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 14671 Seymour | | Detroit | MI | 48205 |
| Property Owner | 9249 Auburn | | Detroit | MI | 48228 |
| Property Owner | 14683 Monica | | Detroit | MI | 48238 |
| Property Owner | 17134 Sunderland Rd | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18271 Washburn | | Detroit | MI | 48221 |
| Property Owner | 4558 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 16875 Bramell | | Detroit | MI | 48219 |
| Property Owner | 13603 Ryan | | Detroit | MI | 48212 |
| Property Owner | 16668 Robson | | Detroit | MI | 48235 |
| Property Owner | 60 Edison | | Detroit | MI | 48202 |
| Property Owner | 2659 Webb | | Detroit | MI | 48206 |
| Property Owner | 3461 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 15810 Princeton | | Detroit | MI | 48221 |
| Property Owner | 15816 Princeton | | Detroit | MI | 48221 |
| Property Owner | 17404 Marx | | Detroit | MI | 48203 |
| Property Owner | 20144 Stotter | | Detroit | MI | 48234 |
| Property Owner | 14403 Penrod | | Detroit | MI | 48223 |
| Property Owner | 1030 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 6337 Desoto | | Detroit | MI | 48238 |
| Property Owner | 15472 Grandville | | Detroit | MI | 48223 |
| Property Owner | 320 Alger | | Detroit | MI | 48202 |
| Property Owner | 1905 Balmoral Dr | | Detroit | MI | 48203 |
| Property Owner | 15477 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 19969 Prairie | | Detroit | MI | 48221 |
| Property Owner | 1036 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 78 Watson 11 | | Detroit | MI | 48201 |
| Property Owner | 78 Watson 11 | | Detroit | MI | 48201 |
| Property Owner | 17486 Maine | | Detroit | MI | 48212 |
| Property Owner | 8066 American | | Detroit | MI | 48204 |
| Property Owner | 6100 30th St | | Detroit | MI | 48210 |
| Property Owner | 16590 Prest | | Detroit | MI | 48235 |
| Property Owner | 17700 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 19985 San Juan | | Detroit | MI | 48221 |
| Property Owner | 12741 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 19969 Schaefer | | Detroit | MI | 48235 |
| Property Owner | 9226 Trinity | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18305 Parkside | | Detroit | MI | 48221 |
| Property Owner | 3207 Electric | | Detroit | MI | 48217 |
| Property Owner | 12857 Robson | | Detroit | MI | 48227 |
| Property Owner | 1913 Orleans 47 | | Detroit | MI | 48207-2718 |
| Property Owner | 6551 Stanford | | Detroit | MI | 48210 |
| Property Owner | 20090 Moenart | | Detroit | MI | 48234 |
| Property Owner | 460 W Canfield 34 | | Detroit | MI | 48201 |
| Property Owner | 460 W Canfield | | Detroit | MI | 48201 |
| Property Owner | 8498 Stout | | Detroit | MI | 48228 |
| Property Owner | 6451 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 8356 Rolyat | | Detroit | MI | 48234 |
| Property Owner | 16532 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 13517 Greenview | | Detroit | MI | 48223 |
| Property Owner | 15729 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 3642 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 18488 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 12260 Ward | | Detroit | MI | 48227 |
| Property Owner | 4062 Richton | | Detroit | MI | 48204 |
| Property Owner | 120 Seward 28/302 | | Detroit | MI | 48209 |
| Property Owner | 2544 Fischer | | Detroit | MI | 48214 |
| Property Owner | 6016 Radnor | | Detroit | MI | 48224 |
| Property Owner | 19959 Spencer | | Detroit | MI | 48234 |
| Property Owner | 19482 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 18107 Waltham | | Detroit | MI | 48205 |
| Property Owner | 20105 Ward | | Detroit | MI | 48235 |
| Property Owner | 7035 Tappan | | Detroit | MI | 48234 |
| Property Owner | 3420 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 20066 Joann | | Detroit | MI | 48205 |
| Property Owner | 8360 Bliss | | Detroit | MI | 48234 |
| Property Owner | 18310 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 16834 Washburn | | Detroit | MI | 48221 |
| Property Owner | 9346 Jameson | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9342 Jameson | | Detroit | MI | 48214 |
| Property Owner | 19940 St Marys | | Detroit | MI | 48235 |
| Property Owner | 4089 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 4276 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 6090 30th St | | Detroit | MI | 48210 |
| Property Owner | 9962 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 18435 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 18628 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 16709 Turner | | Detroit | MI | 48221 |
| Property Owner | 22935 Leewin | | Detroit | MI | 48219 |
| Property Owner | 19447 Heyden | | Detroit | MI | 48219 |
| Property Owner | 16705 Plainview | | Detroit | MI | 48219 |
| Property Owner | 16705 Plainview | | Detroit | MI | 48219 |
| Property Owner | 15756 Ferguson | | Detroit | MI | 48227 |
| Property Owner | 14870 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 13311 St Ervin Ave 15 | | Detroit | MI | 48215-3355 |
| Property Owner | 16706 Patton | | Detroit | MI | 48219 |
| Property Owner | 10345 Violetlawn | | Detroit | MI | 48204 |
| Property Owner | 2143 Hale | | Detroit | MI | 48207 |
| Property Owner | 2147 Hale | | Detroit | MI | 48207 |
| Property Owner | 13615 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 13607 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 14676 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 10003 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 1408 Seminole | | Detroit | MI | 48214 |
| Property Owner | 15910 Robson | | Detroit | MI | 48235 |
| Property Owner | 12071 Laing | | Detroit | MI | 48224 |
| Property Owner | 18112 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 14647 Troester | | Detroit | MI | 48205 |
| Property Owner | 19431 Annchester | | Detroit | MI | 48219 |
| Property Owner | 1655 Highland | | Detroit | MI | 48206 |
| Property Owner | 19373 Archdale | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17380 Orleans | | Detroit | MI | 48203 |
| Property Owner | 9982 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 13100 Griggs | | Detroit | MI | 48238 |
| Property Owner | 1140 Ashland | | Detroit | MI | 48215 |
| Property Owner | 19621 Teppert | | Detroit | MI | 48234 |
| Property Owner | 5759 Barham | | Detroit | MI | 48224 |
| Property Owner | 11395 Terry | | Detroit | MI | 48227 |
| Property Owner | 19995 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 15760 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 15059 Plainview | | Detroit | MI | 48223 |
| Property Owner | 5177 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 19254 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 1186 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 6587 Stanford | | Detroit | MI | 48210 |
| Property Owner | 6476 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 19230 Runyon | | Detroit | MI | 48234 |
| Property Owner | 3630 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 3144 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 7042 E Kirby | | Detroit | MI | 48213 |
| Property Owner | 18509 Manor | | Detroit | MI | 48221 |
| Property Owner | 8225 Bryden | | Detroit | MI | 48204 |
| Property Owner | 4108 Kendall | | Detroit | MI | 48238 |
| Property Owner | 11045 Nashville | | Detroit | MI | 48205 |
| Property Owner | 16005 San Juan | | Detroit | MI | 48221 |
| Property Owner | 18926 Pierson | | Detroit | MI | 48219 |
| Property Owner | 18414 Muirland | | Detroit | MI | 48221 |
| Property Owner | 14830 Dexter | | Detroit | MI | 48238 |
| Property Owner | 17517 Hull | | Detroit | MI | 48203 |
| Property Owner | 19308 Coventry | | Detroit | MI | 48203 |
| Property Owner | 4506 Mcgraw | | Detroit | MI | 48210 |
| Property Owner | 5164 Webb | | Detroit | MI | 48204 |
| Property Owner | 6613 Hartford | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6566 Stanford | | Detroit | MI | 48210 |
| Property Owner | 6593 Stanford | | Detroit | MI | 48210 |
| Property Owner | 6561 Stanford | | Detroit | MI | 48210 |
| Property Owner | 932 E Euclid | | Detroit | MI | 48211 |
| Property Owner | 18261 Prairie | | Detroit | MI | 48221 |
| Property Owner | 18979 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 14890 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 4291 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 17330 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 4810 Lakepointe | | Detroit | MI | 48224 |
| Property Owner | 17666 St Louis | | Detroit | MI | 48212 |
| Property Owner | 13331 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 10452 Bonita | | Detroit | MI | 48224 |
| Property Owner | 19979 Rowe | | Detroit | MI | 48205 |
| Property Owner | 19332 Ashton | | Detroit | MI | 48219 |
| Property Owner | 20410 Grandview | | Detroit | MI | 48219 |
| Property Owner | 15848 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 19165 Runyon | | Detroit | MI | 48234 |
| Property Owner | 13976 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 14435 Westwood | | Detroit | MI | 48223 |
| Property Owner | 4853 Guilford | | Detroit | MI | 48224 |
| Property Owner | 18860 Hull | | Detroit | MI | 48203 |
| Property Owner | 14048 San Juan | | Detroit | MI | 48238 |
| Property Owner | 14925 Livernois | | Detroit | MI | 48238 |
| Property Owner | 18903 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 18930 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 2573 Helen | | Detroit | MI | 48207 |
| Property Owner | 3842 30th St | | Detroit | MI | 48210 |
| Property Owner | 3836 30th St | | Detroit | MI | 48210 |
| Property Owner | 3848 30th St | | Detroit | MI | 48210 |
| Property Owner | 8210 Ward | | Detroit | MI | 48228 |
| Property Owner | 2054 Edison | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8505 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 2274 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 4224 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 16834 Muirland | | Detroit | MI | 48221 |
| Property Owner | 20311 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 11207 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 19338 Lahser | | Detroit | MI | 48219 |
| Property Owner | 9917 Archdale | | Detroit | MI | 48227 |
| Property Owner | 6415 Belfast | | Detroit | MI | 48210 |
| Property Owner | 16882 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 8200 E Jefferson 46/504 | | Detroit | MI | 48214 |
| Property Owner | 8200 E Jefferson 46/504 | | Detroit | MI | 48214 |
| Property Owner | 9345 Manor | | Detroit | MI | 48204 |
| Property Owner | 14963 Novara | | Detroit | MI | 48205 |
| Property Owner | 17335 Trinity | | Detroit | MI | 48219 |
| Property Owner | 18825 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 8247 Ward | | Detroit | MI | 48228 |
| Property Owner | 11356 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 19955 San Juan | | Detroit | MI | 48221 |
| Property Owner | 19156 Lauder | | Detroit | MI | 48235 |
| Property Owner | 3520 Bishop | | Detroit | MI | 48224 |
| Property Owner | 18011 Prest | | Detroit | MI | 48235 |
| Property Owner | 17325 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 18961 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 8292 Ohio | | Detroit | MI | 48204 |
| Property Owner | 14817 Muirland | | Detroit | MI | 48238 |
| Property Owner | 368 Bayside | | Detroit | MI | 48217 |
| Property Owner | 20442 Hull | | Detroit | MI | 48203 |
| Property Owner | 17311 James Couzens | | Detroit | MI | 48235 |
| Property Owner | 9328 Stout | | Detroit | MI | 48228 |
| Property Owner | 15074 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 19916 Waltham | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19302 Blake | | Detroit | MI | 48203 |
| Property Owner | 3037 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 16058 Ellsworth | | Detroit | MI | 48227 |
| Property Owner | 5642 Harding | | Detroit | MI | 48213 |
| Property Owner | 11591 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 181 W Robinwood | | Detroit | MI | 48203 |
| Property Owner | 5481 Cecil | | Detroit | MI | 48210 |
| Property Owner | 15034 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 18562 Fielding | | Detroit | MI | 48219 |
| Property Owner | 209 Junction | | Detroit | MI | 48209 |
| Property Owner | 18912 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 13921 N Victoria Park Dr | | Detroit | MI | 48215-4121 |
| Property Owner | 15823 Braile | | Detroit | MI | 48219 |
| Property Owner | 11755 Braile | | Detroit | MI | 48228 |
| Property Owner | 20448 Monica | | Detroit | MI | 48221 |
| Property Owner | 13209 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 14820 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 13030 Mackenzie | | Detroit | MI | 48228 |
| Property Owner | 11697 Greenview | | Detroit | MI | 48228 |
| Property Owner | 12877 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 14466 Troester | | Detroit | MI | 48205 |
| Property Owner | 14690 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 11634 Robson | | Detroit | MI | 48227 |
| Property Owner | 10110 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 8781 Arcadia | | Detroit | MI | 48204 |
| Property Owner | 21240 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 1320 Bassett | | Detroit | MI | 48217 |
| Property Owner | 15031 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 16592 Inverness | | Detroit | MI | 48221 |
| Property Owner | 14225 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 14088 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 1840 Campau Farms Circle 121/3 | | Detroit | MI | 48207-5164 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19974 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 8630 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 8500 Freda | | Detroit | MI | 48204 |
| Property Owner | 17570 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 14298 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 8910 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 11324 Chatham | | Detroit | MI | 48239 |
| Property Owner | 20497 Monica | | Detroit | MI | 48221 |
| Property Owner | 13355 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 18764 Warwick | | Detroit | MI | 48219 |
| Property Owner | 9540 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 8530 Ohio | | Detroit | MI | 48204 |
| Property Owner | 18655 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 18982 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 10420 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 11433 Stockwell | | Detroit | MI | 48224 |
| Property Owner | 16817 Robson | | Detroit | MI | 48235 |
| Property Owner | 16751 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 20349 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 20347 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 19351 Freeland | | Detroit | MI | 48235 |
| Property Owner | 2491 Calvert | | Detroit | MI | 48206 |
| Property Owner | 4220 Webb | | Detroit | MI | 48204 |
| Property Owner | 15354 Tuller | | Detroit | MI | 48238 |
| Property Owner | 17234 Wormer | | Detroit | MI | 48219 |
| Property Owner | 11651 Terry | | Detroit | MI | 48227 |
| Property Owner | 8198 Lyford | | Detroit | MI | 48234 |
| Property Owner | 3126 E Lafayette 33 | | Detroit | MI | 48207-3811 |
| Property Owner | 18935 Rockcastle | | Detroit | MI | 48236 |
| Property Owner | 18935 Rockcastle | | Detroit | MI | 48236 |
| Property Owner | 3030 Richton | | Detroit | MI | 48206 |
| Property Owner | 13427 Buffalo | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19750 Houghton | | Detroit | MI | 48219 |
| Property Owner | 3910 Garland | | Detroit | MI | 48214 |
| Property Owner | 18066 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 19713 Snowden | | Detroit | MI | 48235 |
| Property Owner | 19713 Snowden | | Detroit | MI | 48235 |
| Property Owner | 2531 Joseph Campau | | Detroit | MI | 48207 |
| Property Owner | 5885 Begole | | Detroit | MI | 48210 |
| Property Owner | 19329 Freeland | | Detroit | MI | 48235 |
| Property Owner | 13036 Jane | | Detroit | MI | 48205 |
| Property Owner | 16865 Washburn | | Detroit | MI | 48221 |
| Property Owner | 193 Newport | | Detroit | MI | 48215 |
| Property Owner | 19210 Patton | | Detroit | MI | 48219 |
| Property Owner | 17238 Huntington | | Detroit | MI | 48219 |
| Property Owner | 7346 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 15744 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 14260 Washburn | | Detroit | MI | 48238 |
| Property Owner | 19342 Hasse | | Detroit | MI | 48234 |
| Property Owner | 10452 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 5023 Underwood | | Detroit | MI | 48204 |
| Property Owner | 2448 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 2233 Highland | | Detroit | MI | 48206 |
| Property Owner | 7432 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 3653 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 5737 Harding | | Detroit | MI | 48213 |
| Property Owner | 15721 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 12787 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 16228 Lappin | | Detroit | MI | 48205 |
| Property Owner | 16517 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 15464 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 15614 Fordham | | Detroit | MI | 48205 |
| Property Owner | 4427 Helen | | Detroit | MI | 48207 |
| Property Owner | 19324 Birwood | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9978 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 18309 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 15379 Ohio | | Detroit | MI | 48238 |
| Property Owner | 14540 Vassar | | Detroit | MI | 48235 |
| Property Owner | 20241 Prairie | | Detroit | MI | 48221 |
| Property Owner | 10 Pallister 51/10 | | Detroit | MI | 48202 |
| Property Owner | 15528 Baylis | | Detroit | MI | 48238 |
| Property Owner | 18922 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 18924 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 19700 Goddard | | Detroit | MI | 48234 |
| Property Owner | 18714 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 18687 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 6879 Montrose | | Detroit | MI | 48228 |
| Property Owner | 311 Watson | | Detroit | MI | 48201 |
| Property Owner | 8138 Quinn | | Detroit | MI | 48234 |
| Property Owner | 560 W Victoria Park Dr | | Detroit | MI | 48215-4102 |
| Property Owner | 16621 Steel | | Detroit | MI | 48235 |
| Property Owner | 16615 Steel | | Detroit | MI | 48235 |
| Property Owner | 11920 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 14024 Penrod | | Detroit | MI | 48223 |
| Property Owner | 10684 Peerless | | Detroit | MI | 48224 |
| Property Owner | 20174 Ward | | Detroit | MI | 48235 |
| Property Owner | 4626 Wesson | | Detroit | MI | 48210 |
| Property Owner | 19394 Albion | | Detroit | MI | 48234 |
| Property Owner | 9900 Freeland | | Detroit | MI | 48227 |
| Property Owner | 4354 Freer | | Detroit | MI | 48210 |
| Property Owner | 20004 Forrer | | Detroit | MI | 48235 |
| Property Owner | 22450 Puritan | | Detroit | MI | 48223 |
| Property Owner | 19351 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 6583 Boxwood | | Detroit | MI | 48210 |
| Property Owner | 15372 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 5722 Seminole | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18657 Conley | | Detroit | MI | 48234 |
| Property Owner | 10964 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 6322 May | | Detroit | MI | 48213 |
| Property Owner | 14027 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 15586 Fordham | | Detroit | MI | 48205 |
| Property Owner | 14698 Mapleridge | | Detroit | MI | 48205 |
| Property Owner | 6100 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 7562 Quinn | | Detroit | MI | 48234 |
| Property Owner | 3237 Calvert | | Detroit | MI | 48206 |
| Property Owner | 14255 Appoline | | Detroit | MI | 48227 |
| Property Owner | 7353 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 19332 Braile | | Detroit | MI | 48219 |
| Property Owner | 13345 Camden | | Detroit | MI | 48213 |
| Property Owner | 6461 Plainview | | Detroit | MI | 48228 |
| Property Owner | 860 Seville Row 15/bg3 | | Detroit | MI | 48202 |
| Property Owner | 19918 Archdale | | Detroit | MI | 48235 |
| Property Owner | 5440 Woodward Avenue 558 | | Detroit | MI | 48202 |
| Property Owner | 18065 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 15854 Ward | | Detroit | MI | 48235 |
| Property Owner | 17875 Goddard | | Detroit | MI | 48234 |
| Property Owner | 22100 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 5302 Burns | | Detroit | MI | 48213 |
| Property Owner | 15349 Linwood | | Detroit | MI | 48238 |
| Property Owner | 17382 Bradford | | Detroit | MI | 48205 |
| Property Owner | 16801 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 3693 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 8027 Brace | | Detroit | MI | 48228 |
| Property Owner | 13951 Robson | | Detroit | MI | 48227 |
| Property Owner | 8097 St Marys | | Detroit | MI | 48228 |
| Property Owner | 18200 Archdale | | Detroit | MI | 48235 |
| Property Owner | 9641 Decatur | | Detroit | MI | 48227 |
| Property Owner | 11338 Memorial | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 14100 Ashton | | Detroit | MI | 48214 |
| Property Owner | 19414 Warwick | | Detroit | MI | 48219 |
| Property Owner | 19167 Mendota | | Detroit | MI | 48221 |
| Property Owner | 12706 Meyers | | Detroit | MI | 48227 |
| Property Owner | 2003 Campbell | | Detroit | MI | 48209 |
| Property Owner | 7311 Navy | | Detroit | MI | 48209 |
| Property Owner | 7294 Navy | | Detroit | MI | 48209 |
| Property Owner | 586 Greyfriars | | Detroit | MI | 48217 |
| Property Owner | 594 Bayside | | Detroit | MI | 48217 |
| Property Owner | 344 Bayside | | Detroit | MI | 48217 |
| Property Owner | 12739 Tuller | | Detroit | MI | 48238 |
| Property Owner | 613 S Harrington | | Detroit | MI | 48209 |
| Property Owner | 78 Watson 14 | | Detroit | MI | 48201-2708 |
| Property Owner | 12685 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 2515 John R 31 | | Detroit | MI | 48201 |
| Property Owner | 2515 John R 31 | | Detroit | MI | 48201 |
| Property Owner | 15861 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 2677 Carter | | Detroit | MI | 48206 |
| Property Owner | 11100 Mogul | | Detroit | MI | 48224 |
| Property Owner | 16257 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 15750 Vaughan | | Detroit | MI | 48223 |
| Property Owner | 12916 Denmark | | Detroit | MI | 48217 |
| Property Owner | 8217 Wetherby | | Detroit | MI | 48204 |
| Property Owner | 15724 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 5300 Garland | | Detroit | MI | 48213 |
| Property Owner | 7353 Plainview | | Detroit | MI | 48228 |
| Property Owner | 8109 Agnes St | | Detroit | MI | 48214 |
| Property Owner | 18281 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 18551 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 4516 Grayton | | Detroit | MI | 48224 |
| Property Owner | 4516 Grayton | | Detroit | MI | 48224 |
| Property Owner | 6133 Farmbrook | | Detroit | MI | 48224 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14228 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 6334 Barton | | Detroit | MI | 48210 |
| Property Owner | 19311 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 11067 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 3499 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 16215 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 12092 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19381 Stratford | | Detroit | MI | 48221 |
| Property Owner | 15771 Oakfield | | Detroit | MI | 48227 |
| Property Owner | 12197 Monica | | Detroit | MI | 48204 |
| Property Owner | 15501 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 15455 Grandville | | Detroit | MI | 48223 |
| Property Owner | 3786 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 5026 Philip | | Detroit | MI | 48224 |
| Property Owner | 11324 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 9265 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 19367 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 14962 Promenade | | Detroit | MI | 48224 |
| Property Owner | 20512 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 20200 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 56 E Hildale | | Detroit | MI | 48203 |
| Property Owner | 2456 Helen | | Detroit | MI | 48207 |
| Property Owner | 15494 Monica | | Detroit | MI | 48238 |
| Property Owner | 1986 Glendale | | Detroit | MI | 48238 |
| Property Owner | 2511 Fullerton | | Detroit | MI | 48238 |
| Property Owner | 14424 Southfield | | Detroit | MI | 48223 |
| Property Owner | 5752 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 16244 La Salle Blvd | | Detroit | MI | 48221 |
| Property Owner | 3787 Hazelwood | | Detroit | MI | 48204 |
| Property Owner | 18601 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 18605 Schoolcraft | | Detroit | MI | 48223 |
| Property Owner | 18964 Wyoming | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6533 E Jefferson 101 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 101 | | Detroit | MI | 48207 |
| Property Owner | 480 Clairpointe Woods Dr 25 | | Detroit | MI | 48215 |
| Property Owner | 480 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 20526 Fenton | | Detroit | MI | 48219 |
| Property Owner | 16570 Ohio | | Detroit | MI | 48221 |
| Property Owner | 17395 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 1348 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 17416 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 7667 Heyden | | Detroit | MI | 48228 |
| Property Owner | 19183 Yonka | | Detroit | MI | 48234 |
| Property Owner | 1334 Labrosse | | Detroit | MI | 48216 |
| Property Owner | 5989 Eastlawn | | Detroit | MI | 48213 |
| Property Owner | 2145 Pierce | | Detroit | MI | 48207 |
| Property Owner | 15376 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 20517 Spencer | | Detroit | MI | 48234 |
| Property Owner | 15000 Manor | | Detroit | MI | 48238 |
| Property Owner | 521 New Town | | Detroit | MI | 48215 |
| Property Owner | 521 New Town | | Detroit | MI | 48215-3288 |
| Property Owner | 11025 Peerless | | Detroit | MI | 48224 |
| Property Owner | 2409 Cody | | Detroit | MI | 48212 |
| Property Owner | 2995 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 8100 Tumey | | Detroit | MI | 48234 |
| Property Owner | 5151 Hillsboro | | Detroit | MI | 48204 |
| Property Owner | 11635 Faust | | Detroit | MI | 48228 |
| Property Owner | 12939 Riverview | | Detroit | MI | 48223 |
| Property Owner | 14607 Dolphin | | Detroit | MI | 48223 |
| Property Owner | 11672 Chatham | | Detroit | MI | 48239 |
| Property Owner | 5911 Leidich | | Detroit | MI | 48213 |
| Property Owner | 8808 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 8796 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 15019 Strathmoor | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|----------|-----------|-----------|------|----------------|-----|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 1947 Orleans 11 | | Detroit | MI | 48207-2718 |
| Property Owner | 18880 Albany St | | Detroit | MI | 48234 |
| Property Owner | 16200 Fullerton | | Detroit | MI | 48227 |
| Property Owner | 18410 Fairport | | Detroit | MI | 48205 |
| Property Owner | 20028 Klinger | | Detroit | MI | 48234 |
| Property Owner | 14833 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 20585 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 5942 Coplin | | Detroit | MI | 48213 |
| Property Owner | 14014 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 14232 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 5291 Balfour | | Detroit | MI | 48224 |
| Property Owner | 441 E Ferry 05 | | Detroit | MI | 48202-3851 |
| Property Owner | 12107 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 14009 Appoline | | Detroit | MI | 48227 |
| Property Owner | 20157 Wexford | | Detroit | MI | 48234 |
| Property Owner | 20215 Greeley | | Detroit | MI | 48203 |
| Property Owner | 8610 Steel | | Detroit | MI | 48228 |
| Property Owner | 15353 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 3191 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 9074 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 2965 Ewald Circle | | Detroit | MI | 48238 |
| Property Owner | 9671 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 9675 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 15764 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 19531 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 19531 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 14374 Archdale | | Detroit | MI | 48227 |
| Property Owner | 14374 Archdale | | Detroit | MI | 48227 |
| Property Owner | 5903 Vermont | | Detroit | MI | 48208 |
| Property Owner | 20146 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 4393 Bedford | | Detroit | MI | 48224 |
| Property Owner | 9273 Auburn | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12611 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 12724 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 11931 Laing | | Detroit | MI | 48224 |
| Property Owner | 299 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 1573 Glendale | | Detroit | MI | 48238 |
| Property Owner | 4830 Sturtevant | | Detroit | MI | 48204 |
| Property Owner | 14656 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 12736 Tuller | | Detroit | MI | 48238 |
| Property Owner | 18803 Justine | | Detroit | MI | 48234 |
| Property Owner | 11681 Fielding | | Detroit | MI | 48228 |
| Property Owner | 14843 Livernois | | Detroit | MI | 48238 |
| Property Owner | 6721 Oakman Blvd | | Detroit | MI | 48228 |
| Property Owner | 7377 Poe | | Detroit | MI | 48206 |
| Property Owner | 5675 Seminole | | Detroit | MI | 48213 |
| Property Owner | 5270 University Pl | | Detroit | MI | 48224 |
| Property Owner | 12824 Payton | | Detroit | MI | 48224 |
| Property Owner | 15478 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 179 Ashland | | Detroit | MI | 48215 |
| Property Owner | 2913 Rosa Parks Blvd | | Detroit | MI | 48216 |
| Property Owner | 2017 Junction | | Detroit | MI | 48209 |
| Property Owner | 16172 Parkside | | Detroit | MI | 48221 |
| Property Owner | 16172 Parkside | | Detroit | MI | 48221 |
| Property Owner | 7700 Puritan | | Detroit | MI | 48238 |
| Property Owner | 9960 Braile | | Detroit | MI | 48228 |
| Property Owner | 1001 W Jefferson 300/17h | | Detroit | MI | 48226 |
| Property Owner | 8216 American | | Detroit | MI | 48204 |
| Property Owner | 14352 Grandville | | Detroit | MI | 48223 |
| Property Owner | 16889 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 2505 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 13913 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 15108 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 12875 Rosemont | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10053 Terry | | Detroit | MI | 48227 |
| Property Owner | 20473 Hull | | Detroit | MI | 48203 |
| Property Owner | 23040 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 19178 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 15051 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 14861 Fairfield | | Detroit | MI | 48238 |
| Property Owner | 15215 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 2928 Prince Hall Dr | | Detroit | MI | 48207 |
| Property Owner | 18120 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 20029 Regent Dr | | Detroit | MI | 48205 |
| Property Owner | 20000 Appoline | | Detroit | MI | 48235 |
| Property Owner | 20000 Appoline | | Detroit | MI | 48235 |
| Property Owner | 12714 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 15907 Robson | | Detroit | MI | 48235 |
| Property Owner | 2581 Elmhurst | | Detroit | MI | 48206 |
| Property Owner | 14365 Patton | | Detroit | MI | 48223 |
| Property Owner | 14511 Promenade | | Detroit | MI | 48213 |
| Property Owner | 6334 Tuxedo | | Detroit | MI | 48204 |
| Property Owner | 15652 Bringard Dr | | Detroit | MI | 48205 |
| Property Owner | 19321 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 16834 Princeton | | Detroit | MI | 48221 |
| Property Owner | 119 Taylor | | Detroit | MI | 48202 |
| Property Owner | 20411 Ward | | Detroit | MI | 48235 |
| Property Owner | 14417 Freeland | | Detroit | MI | 48227 |
| Property Owner | 20172 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 19939 Indiana | | Detroit | MI | 48221 |
| Property Owner | 4652 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 12750 Dresden | | Detroit | MI | 48205 |
| Property Owner | 11431 Engleside | | Detroit | MI | 48205 |
| Property Owner | 12667 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 14532 Archdale | | Detroit | MI | 48227 |
| Property Owner | 12853 Pierson | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9116 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 12036 Robson | | Detroit | MI | 48227 |
| Property Owner | 21484 Pickford | | Detroit | MI | 48219 |
| Property Owner | 12644 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 10403 Duprey | | Detroit | MI | 48224 |
| Property Owner | 6400 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 15774 Sorrento | | Detroit | MI | 48227 |
| Property Owner | 11806 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 9759 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 4636 Pacific | | Detroit | MI | 48204 |
| Property Owner | 16143 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 20050 Greenfield | | Detroit | MI | 48235 |
| Property Owner | 1585 Cherboneau Pl | | Detroit | MI | 48207 |
| Property Owner | 19147 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 20011 Manor | | Detroit | MI | 48221 |
| Property Owner | 7797 Wykes | | Detroit | MI | 48204 |
| Property Owner | 4834 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 9215 Stoepel | | Detroit | MI | 48204 |
| Property Owner | 8906 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 538 Mt Vernon | | Detroit | MI | 48202 |
| Property Owner | 3210 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 4600 Bewick | | Detroit | MI | 48213 |
| Property Owner | 10437 Duprey | | Detroit | MI | 48224 |
| Property Owner | 5074 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 16587 Baylis | | Detroit | MI | 48221 |
| Property Owner | 5932 St Aubin | | Detroit | MI | 48211 |
| Property Owner | 4509 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 16671 Collingham | | Detroit | MI | 48205 |
| Property Owner | 14031 Collingham | | Detroit | MI | 48205 |
| Property Owner | 4648 Scotten | | Detroit | MI | 48210 |
| Property Owner | 16719 Ashton | | Detroit | MI | 48219 |
| Property Owner | 236 Marston | | Detroit | MI | 48202 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 226 Marston | | Detroit | MI | 48202 |
| Property Owner | 8629 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 13751 Capitol | | Detroit | MI | 48227 |
| Property Owner | 11381 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 13584 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 16602 Lesure | | Detroit | MI | 48235 |
| Property Owner | 16134 Avon | | Detroit | MI | 48219 |
| Property Owner | 12325 Rosa Parks Blvd | | Detroit | MI | 48206 |
| Property Owner | 16220 Stout | | Detroit | MI | 48219 |
| Property Owner | 11520 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 5516 Audubon | | Detroit | MI | 48224 |
| Property Owner | 19327 Patton | | Detroit | MI | 48219 |
| Property Owner | 7806 Burnette | | Detroit | MI | 48204 |
| Property Owner | 5510 Audubon | | Detroit | MI | 48224 |
| Property Owner | 5202 Audubon | | Detroit | MI | 48224 |
| Property Owner | 16754 Harlow | | Detroit | MI | 48235 |
| Property Owner | 7522 Dobel | | Detroit | MI | 48234 |
| Property Owner | 9215 Longacre | | Detroit | MI | 48228 |
| Property Owner | 16500 Robson | | Detroit | MI | 48235 |
| Property Owner | 2939 Merrick | | Detroit | MI | 48208 |
| Property Owner | 19470 Five Points | | Detroit | MI | 48240 |
| Property Owner | 2504 Tyler | | Detroit | MI | 48238 |
| Property Owner | 20205 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 18965 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 10443 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 3927 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 21560 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 21550 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 9076 Dawes | | Detroit | MI | 48204 |
| Property Owner | 8685 Minock | | Detroit | MI | 48228 |
| Property Owner | 18940 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 9938 Georgia | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8235 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 14871 Sussex | | Detroit | MI | 48227 |
| Property Owner | 20451 Winston | | Detroit | MI | 48219 |
| Property Owner | 11973 Payton | | Detroit | MI | 48224 |
| Property Owner | 191 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 16241 Washburn | | Detroit | MI | 48221 |
| Property Owner | 19201 Montrose | | Detroit | MI | 48235 |
| Property Owner | 2183 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 6332 Auburn | | Detroit | MI | 48228 |
| Property Owner | 20400 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 5545 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 9645 Terry | | Detroit | MI | 48227 |
| Property Owner | 14520 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 19777 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 15887 Robson | | Detroit | MI | 48235 |
| Property Owner | 15045 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 20638 Santa Clara | | Detroit | MI | 48219 |
| Property Owner | 14165 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 12272 Appoline | | Detroit | MI | 48227 |
| Property Owner | 12290 Appoline | | Detroit | MI | 48227 |
| Property Owner | 13432 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 11351 Forrer | | Detroit | MI | 48227 |
| Property Owner | 9438 Hayes | | Detroit | MI | 48213 |
| Property Owner | 15855 Novara | | Detroit | MI | 48205 |
| Property Owner | 15030 Steel | | Detroit | MI | 48227 |
| Property Owner | 7356 St Marys | | Detroit | MI | 48228 |
| Property Owner | 19966 Hanna | | Detroit | MI | 48203 |
| Property Owner | 16621 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 14143 Ilene | | Detroit | MI | 48238 |
| Property Owner | 16574 Braile | | Detroit | MI | 48219 |
| Property Owner | 3538 Electric | | Detroit | MI | 48217 |
| Property Owner | 3393 Edsel | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3019 Burlingame | | Detroit | MI | 48206 |
| Property Owner | 460 W Canfield 07 | | Detroit | MI | 48201 |
| Property Owner | 4046 W Philadelphia | | Detroit | MI | 48204 |
| Property Owner | 6141 Townsend | | Detroit | MI | 48213 |
| Property Owner | 18405 Prairie | | Detroit | MI | 48221 |
| Property Owner | 2811 Cambridge | | Detroit | MI | 48221 |
| Property Owner | 14151 Lauder | | Detroit | MI | 48227 |
| Property Owner | 14338 Lauder | | Detroit | MI | 48227 |
| Property Owner | 3118 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 6560 Mcdonald | | Detroit | MI | 48210 |
| Property Owner | 19354 Indiana | | Detroit | MI | 48221 |
| Property Owner | 11442 Portlance | | Detroit | MI | 48205 |
| Property Owner | 5775 Field | | Detroit | MI | 48213 |
| Property Owner | 22590 Argus | | Detroit | MI | 48219 |
| Property Owner | 13877 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 8900 Astor | | Detroit | MI | 48213 |
| Property Owner | 10752 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 1568 Winder | | Detroit | MI | 48207 |
| Property Owner | 1495 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 14876 Lesure | | Detroit | MI | 48227 |
| Property Owner | 7435 Rockdale | | Detroit | MI | 48239 |
| Property Owner | 18625 Muirland | | Detroit | MI | 48221 |
| Property Owner | 18650 Shields | | Detroit | MI | 48234 |
| Property Owner | 18840 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 20483 Norwood | | Detroit | MI | 48234 |
| Property Owner | 8316 Rolyat | | Detroit | MI | 48234 |
| Property Owner | 5132 Cooper | | Detroit | MI | 48213 |
| Property Owner | 9535 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 7320 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 19353 Livernois | | Detroit | MI | 48221 |
| Property Owner | 18024 Dean | | Detroit | MI | 48234 |
| Property Owner | 18045 Dean | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13462 Newbern | | Detroit | MI | 48212 |
| Property Owner | 5976 Kensington | | Detroit | MI | 48224-3803 |
| Property Owner | 15124 Ilene | | Detroit | MI | 48238 |
| Property Owner | 2742 Lawley | | Detroit | MI | 48212 |
| Property Owner | 10300 Beechdale | | Detroit | MI | 48204 |
| Property Owner | 19940 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 5286 24th St | | Detroit | MI | 48208 |
| Property Owner | 11676 Faust | | Detroit | MI | 48228 |
| Property Owner | 14267 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 13845 Goddard | | Detroit | MI | 48212 |
| Property Owner | 18475 Shields | | Detroit | MI | 48234 |
| Property Owner | 19766 Greenview | | Detroit | MI | 48219 |
| Property Owner | 5054 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 11659 Longacre | | Detroit | MI | 48227 |
| Property Owner | 16164 Trinity | | Detroit | MI | 48219 |
| Property Owner | 8574 Quincy | | Detroit | MI | 48204 |
| Property Owner | 11635 Longacre | | Detroit | MI | 48227 |
| Property Owner | 18429 St Louis | | Detroit | MI | 48234 |
| Property Owner | 18891 Filer | | Detroit | MI | 48234 |
| Property Owner | 16555 Bramell | | Detroit | MI | 48219 |
| Property Owner | 12701 West Parkway | | Detroit | MI | 48223 |
| Property Owner | 856 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 895 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 8355 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 19731 Forrer | | Detroit | MI | 48235 |
| Property Owner | 9014 La Salle Blvd | | Detroit | MI | 48206 |
| Property Owner | 258 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 1299 Patricia | | Detroit | MI | 48217 |
| Property Owner | 15859 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 16047 Hemlock | | Detroit | MI | 48235 |
| Property Owner | 14565 Washburn | | Detroit | MI | 48238 |
| Property Owner | 14175 Artesian | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12713 Corbett | | Detroit | MI | 48213 |
| Property Owner | 4900 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 15888 Ward | | Detroit | MI | 48235 |
| Property Owner | 13525 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 11943 Bloom | | Detroit | MI | 48212 |
| Property Owner | 9920 Auburn | | Detroit | MI | 48228 |
| Property Owner | 13966 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 1939 Leslie | | Detroit | MI | 48238 |
| Property Owner | 8619 W Outer Drive | | Detroit | MI | 48219 |
| Property Owner | 19420 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 7682 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 18629 Dale | | Detroit | MI | 48219 |
| Property Owner | 16906 Winston | | Detroit | MI | 48219 |
| Property Owner | 16625 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 18810 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 13722 Capitol | | Detroit | MI | 48227 |
| Property Owner | 12074 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 14773 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 2265 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 20561 Bloom | | Detroit | MI | 48234 |
| Property Owner | 1327 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 12376 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 19939 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 17716 Grandville | | Detroit | MI | 48219 |
| Property Owner | 14961 Snowden | | Detroit | MI | 48227 |
| Property Owner | 14386 Minock | | Detroit | MI | 48223 |
| Property Owner | 20280 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 9534 Prairie | | Detroit | MI | 48204 |
| Property Owner | 4268 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 4272 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 15060 Spring Garden | | Detroit | MI | 48205 |
| Property Owner | 9335 Vaughan | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5821 Springfield | | Detroit | MI | 48213 |
| Property Owner | 17428 Windsor | | Detroit | MI | 48224 |
| Property Owner | 2249 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 20510 Mccormick | | Detroit | MI | 48236 |
| Property Owner | 15831 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 20204 Steel | | Detroit | MI | 48235 |
| Property Owner | 8050 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 19649 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 20118 Greeley | | Detroit | MI | 48203 |
| Property Owner | 20426 Revere | | Detroit | MI | 48234 |
| Property Owner | 7434 Buhr | | Detroit | MI | 48212 |
| Property Owner | 12561 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 11606 Roxbury | | Detroit | MI | 48224 |
| Property Owner | 11319 Archdale | | Detroit | MI | 48227 |
| Property Owner | 18495 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 3884 Charles | | Detroit | MI | 48212 |
| Property Owner | 18854 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 20110 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 16175 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 2635 Alter | | Detroit | MI | 48215 |
| Property Owner | 17334 Runyon | | Detroit | MI | 48234 |
| Property Owner | 9333 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 1427 Liebold | | Detroit | MI | 48217 |
| Property Owner | 11415 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 13665 Thornton | | Detroit | MI | 48227 |
| Property Owner | 11060 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 10806 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 3657 Weitzel Ct | | Detroit | MI | 48211 |
| Property Owner | 3665 Weitzel Ct | | Detroit | MI | 48211 |
| Property Owner | 4448 Seminole | | Detroit | MI | 48214 |
| Property Owner | 15 E Kirby 1220 | | Detroit | MI | 48202-4033 |
| Property Owner | 15871 Baylis | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15458 Birwood | | Detroit | MI | 48238 |
| Property Owner | 14295 Maiden | | Detroit | MI | 48213 |
| Property Owner | 9865 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 9244 Schaefer | | Detroit | MI | 48228 |
| Property Owner | 16761 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 20226 Mackay | | Detroit | MI | 48234 |
| Property Owner | 5809 Garland | | Detroit | MI | 48213 |
| Property Owner | 19731 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 4852 Alter | | Detroit | MI | 48224 |
| Property Owner | 14405 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 7750 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 16534 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 14586 Piedmont | | Detroit | MI | 48223 |
| Property Owner | 14110 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 20524 Birwood | | Detroit | MI | 48221 |
| Property Owner | 14870 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 18225 Redfern | | Detroit | MI | 48219 |
| Property Owner | 511 Woodland | | Detroit | MI | 48202 |
| Property Owner | 8246 Braile | | Detroit | MI | 48228 |
| Property Owner | 9951 Ward | | Detroit | MI | 48227 |
| Property Owner | 534 Woodland | | Detroit | MI | 48202 |
| Property Owner | 8116 Chalfonte | | Detroit | MI | 48238 |
| Property Owner | 18701 Steel | | Detroit | MI | 48235 |
| Property Owner | 5161 Seminole | | Detroit | MI | 48213 |
| Property Owner | 11466 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 10343 Britain | | Detroit | MI | 48224 |
| Property Owner | 15813 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 17208 Greenview | | Detroit | MI | 48219 |
| Property Owner | 6118 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 6124 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 11363 Ohio | | Detroit | MI | 48204 |
| Property Owner | 15158 Rockdale | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 21476 Thatcher | | Detroit | MI | 48219 |
| Property Owner | 17141 Pontchartrain | | Detroit | MI | 48203 |
| Property Owner | 15401 Collingham | | Detroit | MI | 48205 |
| Property Owner | 9194 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 2464 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 17678 Huntington | | Detroit | MI | 48219 |
| Property Owner | 19386 Bloom | | Detroit | MI | 48234 |
| Property Owner | 18303 Lauder | | Detroit | MI | 48235 |
| Property Owner | 3828 Lemay | | Detroit | MI | 48214 |
| Property Owner | 5695 Harding | | Detroit | MI | 48213 |
| Property Owner | 18260 Coyle | | Detroit | MI | 48235 |
| Property Owner | 7604 Quinn | | Detroit | MI | 48234 |
| Property Owner | 15337 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 7141 Van Buren | | Detroit | MI | 48204 |
| Property Owner | 11686 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 5341 Pacific | | Detroit | MI | 48204 |
| Property Owner | 5567 Oregon | | Detroit | MI | 48204 |
| Property Owner | 8048 Wykes | | Detroit | MI | 48204 |
| Property Owner | 12347 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 13116 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 1728 Estates Dr | | Detroit | MI | 48206-2825 |
| Property Owner | 20199 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 16221 Griggs | | Detroit | MI | 48221 |
| Property Owner | 20222 Braile | | Detroit | MI | 48219 |
| Property Owner | 16150 Birwood | | Detroit | MI | 48221 |
| Property Owner | 8360 Normile | | Detroit | MI | 48204 |
| Property Owner | 758 Conner | | Detroit | MI | 48213 |
| Property Owner | 12080 Glastonbury | | Detroit | MI | 48228 |
| Property Owner | 17255 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 4437 Dubois | | Detroit | MI | 48207 |
| Property Owner | 4721 Seminole | | Detroit | MI | 48213 |
| Property Owner | 1780 Parker | | Detroit | MI | 48214 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 12882 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 279 E Palmer 6 | | Detroit | MI | 48202 |
| Property Owner | 2911 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 5024 Tireman | | Detroit | MI | 48204 |
| Property Owner | 3903 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 5937 Grayton | | Detroit | MI | 48224-2668 |
| Property Owner | 14481 Lappin | | Detroit | MI | 48205 |
| Property Owner | 11077 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 12709 Ilene | | Detroit | MI | 48238 |
| Property Owner | 9188 Appoline | | Detroit | MI | 48228 |
| Property Owner | 15455 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 659 E Boston Blvd | | Detroit | MI | 48202 |
| Property Owner | 15003 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 7407 Ashton | | Detroit | MI | 48228 |
| Property Owner | 15294 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 9184 Philip | | Detroit | MI | 48224 |
| Property Owner | 14710 Flanders | | Detroit | MI | 48205 |
| Property Owner | 665 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 9216 Fielding | | Detroit | MI | 48228 |
| Property Owner | 20254 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 14841 Dexter | | Detroit | MI | 48238 |
| Property Owner | 4242 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 14869 Dexter | | Detroit | MI | 48238-2122 |
| Property Owner | 8036 Suzanne | | Detroit | MI | 48234 |
| Property Owner | 7750 Holmes | | Detroit | MI | 48210 |
| Property Owner | 7541 Hanover | | Detroit | MI | 48206 |
| Property Owner | 9373 Courville | | Detroit | MI | 48224 |
| Property Owner | 3174 Woods Circle | | Detroit | MI | 48200 |
| Property Owner | 17421 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 18260 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 15728 Plainview | | Detroit | MI | 48223 |
| Property Owner | 15741 Plainview | | Detroit | MI | 48223 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 2261 Hale | | Detroit | MI | 48207 |
| Property Owner | 11652 Fielding | | Detroit | MI | 48228 |
| Property Owner | 6764 Iowa | | Detroit | MI | 48212 |
| Property Owner | 18954 Warrington | | Detroit | MI | 48221 |
| Property Owner | 15463 Greenlawn | | Detroit | MI | 48200 |
| Property Owner | 19432 Warwick | | Detroit | MI | 48219 |
| Property Owner | 19622 Runyon | | Detroit | MI | 48234 |
| Property Owner | 15330 Petoskey | | Detroit | MI | 48238 |
| Property Owner | 17100 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 4079 Roosevelt | | Detroit | MI | 48208 |
| Property Owner | 13511 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 6000 Yorkshire | | Detroit | MI | 48224-3826 |
| Property Owner | 18631 Sunset | | Detroit | MI | 48234 |
| Property Owner | 5345 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 1001 W Jefferson 300/10j | | Detroit | MI | 48226 |
| Property Owner | 17563 Hull | | Detroit | MI | 48203 |
| Property Owner | 8033 Sussex | | Detroit | MI | 48228 |
| Property Owner | 9450 Monica | | Detroit | MI | 48204 |
| Property Owner | 9646 Artesian | | Detroit | MI | 48228 |
| Property Owner | 19341 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 8292 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 11398 Greiner | | Detroit | MI | 48234 |
| Property Owner | 14300 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 14390 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 4414 Garland | | Detroit | MI | 48214 |
| Property Owner | 12627 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 8999 N Clarendon | | Detroit | MI | 48204 |
| Property Owner | 19767 Chapel | | Detroit | MI | 48219 |
| Property Owner | 3016 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 20018 Cooley | | Detroit | MI | 48219 |
| Property Owner | 1039 Seyburn | | Detroit | MI | 48214 |
| Property Owner | 14350 St Marys | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 11728 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19381 St Louis | | Detroit | MI | 48234 |
| Property Owner | 6405 Mackenzie | | Detroit | MI | 48204 |
| Property Owner | 13001 Algonac | | Detroit | MI | 48205 |
| Property Owner | 15017 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 20244 Bentler | | Detroit | MI | 48219 |
| Property Owner | 13219 St Ervin Ave 29 | | Detroit | MI | 48215 |
| Property Owner | 14151 Winthrop | | Detroit | MI | 48227 |
| Property Owner | 20510 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 16156 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 4722 Crane | | Detroit | MI | 48214 |
| Property Owner | 16170 Linwood | | Detroit | MI | 48221 |
| Property Owner | 17272 Bentler 35 | | Detroit | MI | 48219-4716 |
| Property Owner | 18868 Keystone | | Detroit | MI | 48234 |
| Property Owner | 11310 Patton | | Detroit | MI | 48228 |
| Property Owner | 17837 Hull | | Detroit | MI | 48203 |
| Property Owner | 20051 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 18240 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 13422 Maiden | | Detroit | MI | 48213 |
| Property Owner | 4504 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 18927 Waltham | | Detroit | MI | 48205 |
| Property Owner | 6533 E Jefferson 705t | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 318t | | Detroit | MI | 42807 |
| Property Owner | 6533 E Jefferson 705t | | Detroit | MI | 48207 |
| Property Owner | 4126 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 1541 Bassett | | Detroit | MI | 48217 |
| Property Owner | 18044 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 2433 Bassett | | Detroit | MI | 48217 |
| Property Owner | 19355 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 18297 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 20526 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 14100 Mark Twain | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3225 Monterey | | Detroit | MI | 48203 |
| Property Owner | 17339 Hoover | | Detroit | MI | 48205 |
| Property Owner | 3928 Garland | | Detroit | MI | 48214 |
| Property Owner | 5277 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 16068 Coram | | Detroit | MI | 48205 |
| Property Owner | 8877 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 18076 Freeland | | Detroit | MI | 48235 |
| Property Owner | 16535 Prest | | Detroit | MI | 48235 |
| Property Owner | 9262 Braile | | Detroit | MI | 48228 |
| Property Owner | 9225 Braile | | Detroit | MI | 48228 |
| Property Owner | 1010 18th St 1 | | Detroit | MI | 48216-2066 |
| Property Owner | 17503 Prairie | | Detroit | MI | 48221 |
| Property Owner | 15070 Evanston | | Detroit | MI | 48224 |
| Property Owner | 220 Eastlawn | | Detroit | MI | 48215 |
| Property Owner | 20011 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 13951 Warwick | | Detroit | MI | 48223 |
| Property Owner | 9576 Plainview | | Detroit | MI | 48228 |
| Property Owner | 11399 Lauder | | Detroit | MI | 48227 |
| Property Owner | 9628 American | | Detroit | MI | 48204 |
| Property Owner | 1722 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 19394 Riverview | | Detroit | MI | 48219 |
| Property Owner | 4850 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 4856 Maxwell | | Detroit | MI | 48213 |
| Property Owner | 12100 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 18247 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 12330 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 469 Alameda St | | Detroit | MI | 48203 |
| Property Owner | 3561 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 4027 Carter | | Detroit | MI | 48204 |
| Property Owner | 9148 Audubon | | Detroit | MI | 48224 |
| Property Owner | 8819 Dexter | | Detroit | MI | 48206 |
| Property Owner | 17928 Norwood | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20210 Annott | | Detroit | MI | 48205 |
| Property Owner | 19454 St Marys | | Detroit | MI | 48235 |
| Property Owner | 12640 Tuller | | Detroit | MI | 48238 |
| Property Owner | 9124 Manor | | Detroit | MI | 48204 |
| Property Owner | 20192 Stratford | | Detroit | MI | 48221 |
| Property Owner | 20475 Wexford | | Detroit | MI | 48234 |
| Property Owner | 11632 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 19227 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 16101 Coram | | Detroit | MI | 48205 |
| Property Owner | 19412 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 1416 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 5185 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 11524 Nashville | | Detroit | MI | 48205 |
| Property Owner | 3569 Edsel | | Detroit | MI | 48217 |
| Property Owner | 18525 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 12601 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 7682 Faust | | Detroit | MI | 48228 |
| Property Owner | 1665 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 4444 Mt Elliott | | Detroit | MI | 48207 |
| Property Owner | 17664 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 18254 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 19225 Parkside | | Detroit | MI | 48221 |
| Property Owner | 4544 St Clair | | Detroit | MI | 48214 |
| Property Owner | 2653 E Palmer | | Detroit | MI | 48211 |
| Property Owner | 15044 Tracey | | Detroit | MI | 48227 |
| Property Owner | 7771 Holmes | | Detroit | MI | 48210 |
| Property Owner | 18468 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 7185 Julian | | Detroit | MI | 48204 |
| Property Owner | 12048 Meyers | | Detroit | MI | 48227 |
| Property Owner | 5056 Bewick | | Detroit | MI | 48213 |
| Property Owner | 16589 Ashton | | Detroit | MI | 48219 |
| Property Owner | 5708 Hillcrest | | Detroit | MI | 48236 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 7135 Elmhurst | | Detroit | MI | 48204 |
| Property Owner | 1718 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 18901 Coyle | | Detroit | MI | 48235 |
| Property Owner | 8326 Logan | | Detroit | MI | 48209 |
| Property Owner | 2275 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 2515 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 19423 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 4110 Avery | | Detroit | MI | 48208 |
| Property Owner | 14411 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 16824 Stout | | Detroit | MI | 48219 |
| Property Owner | 4550 Holcomb | | Detroit | MI | 48214 |
| Property Owner | 20110 Burgess | | Detroit | MI | 48219 |
| Property Owner | 19645 Renfrew | | Detroit | MI | 48221 |
| Property Owner | 5188 Vermont | | Detroit | MI | 48208 |
| Property Owner | 11219 Kennebec | | Detroit | MI | 48205 |
| Property Owner | 19040 Bentler | | Detroit | MI | 48219 |
| Property Owner | 3939 Grayton | | Detroit | MI | 48224 |
| Property Owner | 9150 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 19256 Healy | | Detroit | MI | 48234 |
| Property Owner | 5517 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 2749 Halleck | | Detroit | MI | 48212 |
| Property Owner | 15011 Freeland | | Detroit | MI | 48227 |
| Property Owner | 17695 Runyon | | Detroit | MI | 48234 |
| Property Owner | 14161 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 2151 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 9656 Westwood | | Detroit | MI | 48228 |
| Property Owner | 14014 Terry | | Detroit | MI | 48227 |
| Property Owner | 11350 Ward | | Detroit | MI | 48227 |
| Property Owner | 19451 Warwick | | Detroit | MI | 48219 |
| Property Owner | 8538 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 16556 Harlow | | Detroit | MI | 48235 |
| Property Owner | 8627 Carlin | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 18953 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 20499 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16531 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 2492 Monterey | | Detroit | MI | 48203 |
| Property Owner | 3206 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 19998 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 20101 Klinger | | Detroit | MI | 48234 |
| Property Owner | 1888 E Outer Drive 55 | | Detroit | MI | 48234 |
| Property Owner | 14312 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 9574 Appoline | | Detroit | MI | 48227 |
| Property Owner | 19461 Redfern | | Detroit | MI | 48219 |
| Property Owner | 3016 Field | | Detroit | MI | 48214 |
| Property Owner | 15644 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 1275 Philip | | Detroit | MI | 48215 |
| Property Owner | 13536 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 11405 Warwick | | Detroit | MI | 48228 |
| Property Owner | 415 Marston | | Detroit | MI | 48202 |
| Property Owner | 1945 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 19801 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 18889 St Aubin | | Detroit | MI | 48234 |
| Property Owner | 7839 Clayburn | | Detroit | MI | 48228 |
| Property Owner | 6300 Westwood | | Detroit | MI | 48228 |
| Property Owner | 7756 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 16541 Muirland | | Detroit | MI | 48221 |
| Property Owner | 6416 Scotten | | Detroit | MI | 48210 |
| Property Owner | 14531 Birwood | | Detroit | MI | 48238 |
| Property Owner | 18961 San Juan | | Detroit | MI | 48221 |
| Property Owner | 18618 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 18626 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 6738 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 1135 Shelby 71/2806 | | Detroit | MI | 48226 |
| Property Owner | 1135 Shelby 71/2806 | | Detroit | MI | 48226 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17357 Annott | | Detroit | MI | 48205 |
| Property Owner | 19494 Prevost | | Detroit | MI | 48235 |
| Property Owner | 16733 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 16733 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 16500 Mendota | | Detroit | MI | 48221 |
| Property Owner | 20203 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 16930 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 15125 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 18685 Bloom | | Detroit | MI | 48234 |
| Property Owner | 8026 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 8014 Brace | | Detroit | MI | 48228 |
| Property Owner | 17520 Wanda | | Detroit | MI | 48203 |
| Property Owner | 16570 Appoline | | Detroit | MI | 48235 |
| Property Owner | 8621 Steel | | Detroit | MI | 48228 |
| Property Owner | 18179 Hull | | Detroit | MI | 48203 |
| Property Owner | 19414 Eureka | | Detroit | MI | 48234 |
| Property Owner | 20227 Veach | | Detroit | MI | 48234 |
| Property Owner | 155 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 12741 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 16161 Greenview | | Detroit | MI | 48219 |
| Property Owner | 2003 W Grand | | Detroit | MI | 48238 |
| Property Owner | 20225 Monica | | Detroit | MI | 48221 |
| Property Owner | 18400 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 3452 Field | | Detroit | MI | 48214 |
| Property Owner | 20044 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 3020 Clements | | Detroit | MI | 48238 |
| Property Owner | 16134 Hemlock | | Detroit | MI | 48235 |
| Property Owner | 19602 Helen | | Detroit | MI | 48234 |
| Property Owner | 7618 Giese | | Detroit | MI | 48234 |
| Property Owner | 15763 Holmur | | Detroit | MI | 48221 |
| Property Owner | 15756 Quincy | | Detroit | MI | 48221 |
| Property Owner | 15762 Quincy | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 5920 Linwood | | Detroit | MI | 48208 |
| Property Owner | 8614 Manor | | Detroit | MI | 48204 |
| Property Owner | 11419 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 18046 Orleans | | Detroit | MI | 48203 |
| Property Owner | 9446 Queen | | Detroit | MI | 48213 |
| Property Owner | 3507 Bewick | | Detroit | MI | 48214 |
| Property Owner | 8517 Auburn | | Detroit | MI | 48228 |
| Property Owner | 8418 Fielding | | Detroit | MI | 48228 |
| Property Owner | 7347 Braile | | Detroit | MI | 48228 |
| Property Owner | 3367 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 5582 Manistique | | Detroit | MI | 48224 |
| Property Owner | 3142 E Forest | | Detroit | MI | 48207 |
| Property Owner | 6821 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 15358 Snowden | | Detroit | MI | 48227 |
| Property Owner | 11740 Archdale | | Detroit | MI | 48227 |
| Property Owner | 6330 Barr | | Detroit | MI | 48204 |
| Property Owner | 6324 Barr | | Detroit | MI | 48204 |
| Property Owner | 6325 Georgeland | | Detroit | MI | 48204 |
| Property Owner | 6331 Georgeland | | Detroit | MI | 48204 |
| Property Owner | 6337 Georgeland | | Detroit | MI | 48204 |
| Property Owner | 6345 Georgeland | | Detroit | MI | 48204 |
| Property Owner | 12645 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 19344 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19935 Griggs | | Detroit | MI | 48221 |
| Property Owner | 17900 Fleming | | Detroit | MI | 48234 |
| Property Owner | 10544 Somerset | | Detroit | MI | 48224 |
| Property Owner | 13589 Rutland | | Detroit | MI | 48227 |
| Property Owner | 5898 W Outer Drive | | Detroit | MI | 48235 |
| Property Owner | 5036 Greenway | | Detroit | MI | 48204 |
| Property Owner | 18234 Mendota | | Detroit | MI | 48221 |
| Property Owner | 14231 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 5234 Chatsworth | | Detroit | MI | 48224 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 63 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 1515 Hurlbut | | Detroit | MI | 48214 |
| Property Owner | 12761 Tuller | | Detroit | MI | 48238 |
| Property Owner | 4432 Garland | | Detroit | MI | 48214 |
| Property Owner | 2972 Field | | Detroit | MI | 48214 |
| Property Owner | 18606 Oak Dr | | Detroit | MI | 48218 |
| Property Owner | 1500 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 3283 Calvert | | Detroit | MI | 48206 |
| Property Owner | 16125 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 19490 Meyers | | Detroit | MI | 48235 |
| Property Owner | 7735 Ironwood | | Detroit | MI | 48204 |
| Property Owner | 3647 E Willis | | Detroit | MI | 48207 |
| Property Owner | 3653 E Willis | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 52/240e | | Detroit | MI | 48207 |
| Property Owner | 15477 Troester | | Detroit | MI | 48205 |
| Property Owner | 21235 Pickford | | Detroit | MI | 48219 |
| Property Owner | 21218 Pickford | | Detroit | MI | 48219 |
| Property Owner | 15501 Greydale | | Detroit | MI | 48223 |
| Property Owner | 9500 Manistique | | Detroit | MI | 48224 |
| Property Owner | 8483 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 18816 Marx | | Detroit | MI | 48203 |
| Property Owner | 16814 Bramell | | Detroit | MI | 48219 |
| Property Owner | 19930 Fleming | | Detroit | MI | 48234 |
| Property Owner | 944 Melbourne | | Detroit | MI | 48211 |
| Property Owner | 20022 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 14524 Ilene | | Detroit | MI | 48238 |
| Property Owner | 20010 Appoline | | Detroit | MI | 48235 |
| Property Owner | 13803 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 4126 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 4126 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 10022 Chatham | | Detroit | MI | 48239 |
| Property Owner | 2526 Lakeview | | Detroit | MI | 48215 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18036 Shields | | Detroit | MI | 48234 |
| Property Owner | 5915 Lakewood | | Detroit | MI | 48213 |
| Property Owner | 4834 Somerset | | Detroit | MI | 48224 |
| Property Owner | 15378 Lauder | | Detroit | MI | 48227 |
| Property Owner | 12811 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 9971 Heyden | | Detroit | MI | 48228 |
| Property Owner | 11678 Cascade | | Detroit | MI | 48204 |
| Property Owner | 18913 Fielding | | Detroit | MI | 48219 |
| Property Owner | 18520 Burt Rd | | Detroit | MI | 48219 |
| Property Owner | 1734 Campau Farms Circle | | Detroit | MI | 48207-5163 |
| Property Owner | 12755 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 5440 Milford | | Detroit | MI | 48210 |
| Property Owner | 3062 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 7500 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 5772 Rohns | | Detroit | MI | 48213 |
| Property Owner | 8064 Medbury | | Detroit | MI | 48213 |
| Property Owner | 12208 Chelsea | | Detroit | MI | 48213 |
| Property Owner | 11121 St Patrick | | Detroit | MI | 48205 |
| Property Owner | 16485 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 4330 Lumley | | Detroit | MI | 48210 |
| Property Owner | 933 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 2240 Cortland | | Detroit | MI | 48206 |
| Property Owner | 16874 Normandy | | Detroit | MI | 48221 |
| Property Owner | 12818 Hampshire | | Detroit | MI | 48213 |
| Property Owner | 8218 Freda | | Detroit | MI | 48204 |
| Property Owner | 20074 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 19376 Binder | | Detroit | MI | 48234 |
| Property Owner | 5030 Tireman | | Detroit | MI | 48204 |
| Property Owner | 13988 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 18555 Huntington | | Detroit | MI | 48219 |
| Property Owner | 18492 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 12019 Mendota | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14604 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 14614 Cherrylawn | | Detroit | MI | 48238 |
| Property Owner | 9315 Monica | | Detroit | MI | 48204 |
| Property Owner | 6787 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 6787 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 16550 Biltmore | | Detroit | MI | 48235 |
| Property Owner | 9177 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 9173 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 15922 Warwick | | Detroit | MI | 48223 |
| Property Owner | 7518 Prairie | | Detroit | MI | 48210 |
| Property Owner | 4858 Kensington | | Detroit | MI | 48224 |
| Property Owner | 19456 Healy | | Detroit | MI | 48234 |
| Property Owner | 19434 Canterbury | | Detroit | MI | 48221 |
| Property Owner | 19600 Roslyn | | Detroit | MI | 48221 |
| Property Owner | 5187 Seneca | | Detroit | MI | 48213 |
| Property Owner | 16681 Tracey | | Detroit | MI | 48235 |
| Property Owner | 20027 Archdale | | Detroit | MI | 48235 |
| Property Owner | 12659 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 15857 Normandy | | Detroit | MI | 48221 |
| Property Owner | 5590 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 15411 Hazelridge | | Detroit | MI | 48205 |
| Property Owner | 12361 Duchess | | Detroit | MI | 48224 |
| Property Owner | 5812 Emeline | | Detroit | MI | 48212 |
| Property Owner | 16524 Pinehurst | | Detroit | MI | 48221 |
| Property Owner | 19355 Klinger | | Detroit | MI | 48234 |
| Property Owner | 20244 Burgess | | Detroit | MI | 48219 |
| Property Owner | 18705 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 19603 Shiawassee | | Detroit | MI | 48219 |
| Property Owner | 9230 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 7620 Lamphere | | Detroit | MI | 48239 |
| Property Owner | 9717 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 19492 Bentler | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14165 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 31 W Golden Gate | | Detroit | MI | 48203 |
| Property Owner | 17162 Bradford | | Detroit | MI | 48205 |
| Property Owner | 15445 Stout | | Detroit | MI | 48223 |
| Property Owner | 9381 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 18000 Marx | | Detroit | MI | 48203 |
| Property Owner | 10902 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 1627 Campau Farms Circle 17/10 | | Detroit | MI | 48207-5170 |
| Property Owner | 1627 Campau Farms Circle | | Detroit | MI | 48207-5170 |
| Property Owner | 3320 Spinnaker Lane 99/18d | | Detroit | MI | 48207 |
| Property Owner | 20051 Fairport | | Detroit | MI | 48205 |
| Property Owner | 17348 Warrington | | Detroit | MI | 48221 |
| Property Owner | 18508 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 14508 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 4819 Cope | | Detroit | MI | 48215 |
| Property Owner | 5370 Oregon | | Detroit | MI | 48204 |
| Property Owner | 17803 Annott | | Detroit | MI | 48205 |
| Property Owner | 3516 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 5853 Norcross | | Detroit | MI | 48213 |
| Property Owner | 15837 Wabash | | Detroit | MI | 48238 |
| Property Owner | 8273 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 22625 Glendale | | Detroit | MI | 48223 |
| Property Owner | 4097 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 20420 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 20210 Annchester | | Detroit | MI | 48219 |
| Property Owner | 16646 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 14390 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 5063 Parker | | Detroit | MI | 48213 |
| Property Owner | 18080 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 15779 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 11987 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 18466 Winston | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15082 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 10028 Cedarlawn | | Detroit | MI | 48204 |
| Property Owner | 5100 Grayton | | Detroit | MI | 48224 |
| Property Owner | 19818 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 15118 Ilene | | Detroit | MI | 48238 |
| Property Owner | 13613 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 13601 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 5530 Moran | | Detroit | MI | 48211 |
| Property Owner | 12353 Griggs | | Detroit | MI | 48238 |
| Property Owner | 17164 Greenview | | Detroit | MI | 48219 |
| Property Owner | 14580 Lamphere | | Detroit | MI | 48223 |
| Property Owner | 15460 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 6247 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 5575 Kensington | | Detroit | MI | 48224 |
| Property Owner | 20255 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 11046 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 15500 Wabash | | Detroit | MI | 48238 |
| Property Owner | 15508 Wabash | | Detroit | MI | 48238 |
| Property Owner | 10351 Somerset | | Detroit | MI | 48224 |
| Property Owner | 2703 Ethel | | Detroit | MI | 48217 |
| Property Owner | 18510 Scarsdale | | Detroit | MI | 48223 |
| Property Owner | 10126 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 16580 Bramell | | Detroit | MI | 48219 |
| Property Owner | 20418 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 8061 Curt | | Detroit | MI | 48213 |
| Property Owner | 9280 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 19460 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 15361 Linwood | | Detroit | MI | 48238 |
| Property Owner | 9333 Warwick | | Detroit | MI | 48228 |
| Property Owner | 13028 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 16855 Steel | | Detroit | MI | 48235 |
| Property Owner | 20101 Annott | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 740 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 20265 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 16529 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 10910 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 9405 Robson | | Detroit | MI | 48227 |
| Property Owner | 3673 E Ferry | | Detroit | MI | 48211 |
| Property Owner | 16652 Tuller | | Detroit | MI | 48221 |
| Property Owner | 18285 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 20292 Greenview | | Detroit | MI | 48219 |
| Property Owner | 3679 E Ferry | | Detroit | MI | 48211 |
| Property Owner | 15501 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 152 Calvert | | Detroit | MI | 48202 |
| Property Owner | 5218 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 18315 Winston | | Detroit | MI | 48219 |
| Property Owner | 19200 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 475 Clairpointe Woods Dr 41 | | Detroit | MI | 48215 |
| Property Owner | 475 Clairpointe Woods Dr | | Detroit | MI | 48215 |
| Property Owner | 12720 Coyle | | Detroit | MI | 48227 |
| Property Owner | 19187 Ashton | | Detroit | MI | 48219 |
| Property Owner | 13619 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 3432 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 19180 Snowden | | Detroit | MI | 48235 |
| Property Owner | 19625 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 1757 Townsend 62/a2 | | Detroit | MI | 48214-2415 |
| Property Owner | 2055 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 2736 Lawley | | Detroit | MI | 48212 |
| Property Owner | 19265 Coventry | | Detroit | MI | 48203 |
| Property Owner | 5565 Lakeview | | Detroit | MI | 48213 |
| Property Owner | 19600 Waltham | | Detroit | MI | 48205 |
| Property Owner | 3942 Minnesota | | Detroit | MI | 48212 |
| Property Owner | 3653 Hendricks | | Detroit | MI | 48207 |
| Property Owner | 3657 Hendricks | | Detroit | MI | 48207 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 594 King | | Detroit | MI | 48202 |
| Property Owner | 8410 Fielding | | Detroit | MI | 48228 |
| Property Owner | 19315 Prevost | | Detroit | MI | 48235 |
| Property Owner | 17421 Patton | | Detroit | MI | 48219 |
| Property Owner | 2523 John R 27 | | Detroit | MI | 48201 |
| Property Owner | 2523 John R 27 | | Detroit | MI | 48201 |
| Property Owner | 8980 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 8266 Normile | | Detroit | MI | 48204 |
| Property Owner | 14024 Cloverlawn | | Detroit | MI | 48238 |
| Property Owner | 15091 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 5759 Buckingham | | Detroit | MI | 48224 |
| Property Owner | 17294 Greenview | | Detroit | MI | 48219 |
| Property Owner | 4650 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 8347 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 16806 Inverness | | Detroit | MI | 48221 |
| Property Owner | 6346 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 3301 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 897 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 12055 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 4435 Canton | | Detroit | MI | 48207 |
| Property Owner | 9242 Sorrento | | Detroit | MI | 48228 |
| Property Owner | 20141 Binder | | Detroit | MI | 48234 |
| Property Owner | 17878 Hoover | | Detroit | MI | 48205 |
| Property Owner | 9173 American | | Detroit | MI | 48204 |
| Property Owner | 18964 Patton | | Detroit | MI | 48219 |
| Property Owner | 18229 Fielding | | Detroit | MI | 48219 |
| Property Owner | 18934 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 14032 St Marys | | Detroit | MI | 48227 |
| Property Owner | 11920 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 20032 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 20150 Freeland | | Detroit | MI | 48235 |
| Property Owner | 18508 Monte Vista | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3208 Columbus | | Detroit | MI | 48206 |
| Property Owner | 16211 Linwood | | Detroit | MI | 48221 |
| Property Owner | 19300 Chicago | | Detroit | MI | 48228 |
| Property Owner | 18415 Albany St | | Detroit | MI | 48234 |
| Property Owner | 4861 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 12151 Sanford | | Detroit | MI | 48205 |
| Property Owner | 1640 Campau Farms Circle | | Detroit | MI | 48207-5157 |
| Property Owner | 7849 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 11833 Ohio | | Detroit | MI | 48204 |
| Property Owner | 13914 Frankfort | | Detroit | MI | 48213 |
| Property Owner | 21431 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 14595 Kentfield | | Detroit | MI | 48223 |
| Property Owner | 4154 Balfour | | Detroit | MI | 48224 |
| Property Owner | 20560 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 11740 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 9371 Mendota | | Detroit | MI | 48204 |
| Property Owner | 17607 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 2203 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 2217 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 2221 E Mcnichols | | Detroit | MI | 48212 |
| Property Owner | 9880 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 15790 Gilchrist | | Detroit | MI | 48227 |
| Property Owner | 9736 Otsego | | Detroit | MI | 48204 |
| Property Owner | 15043 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 13601 Ashton | | Detroit | MI | 48223 |
| Property Owner | 7727 Dolphin | | Detroit | MI | 48239 |
| Property Owner | 14111 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 1514 Brooklyn 06/2 | | Detroit | MI | 48226 |
| Property Owner | 14292 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 12703 Kilbourne | | Detroit | MI | 48213 |
| Property Owner | 14433 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 15639 Collingham | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13801 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 7787 Brace | | Detroit | MI | 48228 |
| Property Owner | 19316 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 18031 Anglin | | Detroit | MI | 48234 |
| Property Owner | 5555 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 2238 E Kirby | | Detroit | MI | 48211 |
| Property Owner | 17740 Cooley | | Detroit | MI | 48219 |
| Property Owner | 9560 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 519 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 8321 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 3067 Maxwell | | Detroit | MI | 48214 |
| Property Owner | 1445 Fischer | | Detroit | MI | 48214 |
| Property Owner | 19745 Rowe | | Detroit | MI | 48205 |
| Property Owner | 20217 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 18462 Sunset | | Detroit | MI | 48234 |
| Property Owner | 15312 Stout | | Detroit | MI | 48223 |
| Property Owner | 6456 Southfield | | Detroit | MI | 48228 |
| Property Owner | 2667 Webb | | Detroit | MI | 48206 |
| Property Owner | 1851 Oakman Blvd | | Detroit | MI | 48238 |
| Property Owner | 17167 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 15054 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 19378 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 5051 Audubon | | Detroit | MI | 48224 |
| Property Owner | 9973 Terry | | Detroit | MI | 48227 |
| Property Owner | 18211 Redfern | | Detroit | MI | 48219 |
| Property Owner | 18603 Griggs | | Detroit | MI | 48221 |
| Property Owner | 8340 Kentucky | | Detroit | MI | 48204 |
| Property Owner | 8515 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 9300 Grandville | | Detroit | MI | 48228 |
| Property Owner | 4150 Maryland | | Detroit | MI | 48224 |
| Property Owner | 2334 Highland | | Detroit | MI | 48206 |
| Property Owner | 14834 Santa Rosa | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15416 Mendota | | Detroit | MI | 48238 |
| Property Owner | 500 Southpark | | Detroit | MI | 48215 |
| Property Owner | 500 Southpark | | Detroit | MI | 48215-4109 |
| Property Owner | 18000 Mendota | | Detroit | MI | 48221 |
| Property Owner | 14544 Birwood | | Detroit | MI | 48238 |
| Property Owner | 20044 Lahser | | Detroit | MI | 48219 |
| Property Owner | 12245 Visger | | Detroit | MI | 48217 |
| Property Owner | 3549 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3308 Whitney | | Detroit | MI | 48206 |
| Property Owner | 21000 Moross | | Detroit | MI | 48236 |
| Property Owner | 21000 Moross | | Detroit | MI | 48236 |
| Property Owner | 7790 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 4120 Audubon | | Detroit | MI | 48224 |
| Property Owner | 20512 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 11245 Christy | | Detroit | MI | 48205 |
| Property Owner | 20194 Irvington | | Detroit | MI | 48203 |
| Property Owner | 20201 Exeter | | Detroit | MI | 48203 |
| Property Owner | 20063 Exeter | | Detroit | MI | 48203 |
| Property Owner | 14034 Manning | | Detroit | MI | 48205 |
| Property Owner | 9995 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 16616 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 15515 Pierson | | Detroit | MI | 48223 |
| Property Owner | 16736 Dolphin | | Detroit | MI | 48219 |
| Property Owner | 16020 Coram | | Detroit | MI | 48205 |
| Property Owner | 1241 Navarre Pl | | Detroit | MI | 48200 |
| Property Owner | 18552 Hull | | Detroit | MI | 48203 |
| Property Owner | 8675 Heyden | | Detroit | MI | 48228 |
| Property Owner | 20445 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 18673 Binder | | Detroit | MI | 48234 |
| Property Owner | 5406 Joy Rd | | Detroit | MI | 48204 |
| Property Owner | 8387 Military | | Detroit | MI | 48204 |
| Property Owner | 13537 Ashton | | Detroit | MI | 48223 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 20449 Goddard | | Detroit | MI | 48234 |
| Property Owner | 20038 Five Points | | Detroit | MI | 48240 |
| Property Owner | 19164 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 13121 Averhill Ct | | Detroit | MI | 48215 |
| Property Owner | 18061 Indiana | | Detroit | MI | 48221 |
| Property Owner | 9545 W Fort | | Detroit | MI | 48209 |
| Property Owner | 2052 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 4845 Chene | | Detroit | MI | 48211 |
| Property Owner | 4651 Mcdougall | | Detroit | MI | 48207 |
| Property Owner | 18411 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 5970 Maxwell | | Detroit | MI | 48211 |
| Property Owner | 16011 Fordham | | Detroit | MI | 48205 |
| Property Owner | 22510 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 19467 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 3351 Sturtevant | | Detroit | MI | 48206 |
| Property Owner | 13510 Ashton | | Detroit | MI | 48223 |
| Property Owner | 3274 Grand | | Detroit | MI | 48238 |
| Property Owner | 12525 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 18151 Marx | | Detroit | MI | 48203 |
| Property Owner | 20511 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 19732 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 18237 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 1665 Lemay | | Detroit | MI | 48214 |
| Property Owner | 19730 Barlow | | Detroit | MI | 48205 |
| Property Owner | 15616 Collingham | | Detroit | MI | 48205 |
| Property Owner | 4212 Monterey | | Detroit | MI | 48204 |
| Property Owner | 3729 Preston | | Detroit | MI | 48207 |
| Property Owner | 422 Hague | | Detroit | MI | 48202 |
| Property Owner | 1056 Townsend | | Detroit | MI | 48214 |
| Property Owner | 20040 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 17241 Brush | | Detroit | MI | 48203 |
| Property Owner | 15887 Turner | | Detroit | MI | 48221 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13499 Newbern | | Detroit | MI | 48212 |
| Property Owner | 19428 Greenview | | Detroit | MI | 48219 |
| Property Owner | 7404 Stout | | Detroit | MI | 48228 |
| Property Owner | 11782 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 12827 Grayfield | | Detroit | MI | 48223 |
| Property Owner | 8238 Leander | | Detroit | MI | 48234 |
| Property Owner | 15516 Monica | | Detroit | MI | 48238 |
| Property Owner | 12083 Nashville | | Detroit | MI | 48205 |
| Property Owner | 17698 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 1506 Chicago | | Detroit | MI | 48206 |
| Property Owner | 5827 Joseph Campau | | Detroit | MI | 48211 |
| Property Owner | 327 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 19748 Teppert | | Detroit | MI | 48234 |
| Property Owner | 1743 Campau Farms Circle 45/13 | | Detroit | MI | 48207-5168 |
| Property Owner | 8566 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 20495 Yacama | | Detroit | MI | 48203 |
| Property Owner | 17536 Pierson | | Detroit | MI | 48219 |
| Property Owner | 7735 Dexter | | Detroit | MI | 48206 |
| Property Owner | 6450 Oakman Blvd | | Detroit | MI | 48228 |
| Property Owner | 12778 Promenade | | Detroit | MI | 48213 |
| Property Owner | 12786 Lauder | | Detroit | MI | 48227 |
| Property Owner | 15271 Collingham | | Detroit | MI | 48205 |
| Property Owner | 19977 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 3756 Commonwealth | | Detroit | MI | 48208 |
| Property Owner | 19480 Rutherford | | Detroit | MI | 48235 |
| Property Owner | 19336 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 12846 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 17850 Mcdougall | | Detroit | MI | 48234 |
| Property Owner | 14547 Turner | | Detroit | MI | 48238 |
| Property Owner | 6533 E Jefferson 130 | | Detroit | MI | 42807 |
| Property Owner | 14643 Robson | | Detroit | MI | 48227 |
| Property Owner | 19418 Mitchell | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1958 Louise | | Detroit | MI | 48203 |
| Property Owner | 5547 Coplin | | Detroit | MI | 48213 |
| Property Owner | 14433 Warwick | | Detroit | MI | 48223 |
| Property Owner | 14433 Warwick | | Detroit | MI | 48223 |
| Property Owner | 12312 Longview | | Detroit | MI | 48213 |
| Property Owner | 6020 Vermont | | Detroit | MI | 48208 |
| Property Owner | 16066 Chalfonte | | Detroit | MI | 48227 |
| Property Owner | 15354 Holmur | | Detroit | MI | 48238 |
| Property Owner | 8690 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 19924 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 17655 Rowe | | Detroit | MI | 48205 |
| Property Owner | 18975 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 20212 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 15844 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 18481 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 11374 Burt Rd | | Detroit | MI | 48228 |
| Property Owner | 14811 Washburn | | Detroit | MI | 48238 |
| Property Owner | 7735 Sherwood | | Detroit | MI | 48211 |
| Property Owner | 7725 Sherwood | | Detroit | MI | 48211 |
| Property Owner | 16061 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 19170 Binder | | Detroit | MI | 48234 |
| Property Owner | 19994 Coventry | | Detroit | MI | 48203 |
| Property Owner | 2981 Marlborough | | Detroit | MI | 48215-2595 |
| Property Owner | 2345 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 6109 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 16729 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 8234 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 4514 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 18646 Norwood | | Detroit | MI | 48234 |
| Property Owner | 2337 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 18094 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 14290 Eastwood | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8300 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 4615 Radnor | | Detroit | MI | 48224 |
| Property Owner | 1724 Sheridan | | Detroit | MI | 48214-2410 |
| Property Owner | 8087 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 2919 Beals | | Detroit | MI | 48214 |
| Property Owner | 18644 Hickory | | Detroit | MI | 48205 |
| Property Owner | 10475 Greensboro | | Detroit | MI | 48224 |
| Property Owner | 9391 Pierson | | Detroit | MI | 48228 |
| Property Owner | 2967 Doris | | Detroit | MI | 48238 |
| Property Owner | 19940 Concord | | Detroit | MI | 48234 |
| Property Owner | 12413 Barlow | | Detroit | MI | 48205 |
| Property Owner | 13580 St Marys | | Detroit | MI | 48227 |
| Property Owner | 15325 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 5063 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 9148 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 20317 Mccormick | | Detroit | MI | 48224 |
| Property Owner | 14879 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 2286 E Remington | | Detroit | MI | 48234 |
| Property Owner | 15362 Tuller | | Detroit | MI | 48238 |
| Property Owner | 20014 Packard | | Detroit | MI | 48234 |
| Property Owner | 17387 Monica | | Detroit | MI | 48221 |
| Property Owner | 21201 Pembroke | | Detroit | MI | 48219 |
| Property Owner | 13918 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 16503 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 4823 Alter | | Detroit | MI | 48224 |
| Property Owner | 16241 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 16249 Ward | | Detroit | MI | 48235 |
| Property Owner | 15347 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 19973 Rogge | | Detroit | MI | 48234 |
| Property Owner | 21960 Moross | | Detroit | MI | 48236 |
| Property Owner | 18410 Manor | | Detroit | MI | 48221 |
| Property Owner | 3101 S Fort | | Detroit | MI | 48217 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19411 Lenore | | Detroit | MI | 48219 |
| Property Owner | 12332 Greiner | | Detroit | MI | 48205 |
| Property Owner | 10031 Robson | | Detroit | MI | 48227 |
| Property Owner | 14102 St Marys | | Detroit | MI | 48227 |
| Property Owner | 14147 Rochelle | | Detroit | MI | 48205 |
| Property Owner | 6533 E Jefferson 129 | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 129 | | Detroit | MI | 48207 |
| Property Owner | 18920 Hickory | | Detroit | MI | 48205 |
| Property Owner | 9328 Minock | | Detroit | MI | 48228 |
| Property Owner | 15890 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 19628 Yonka | | Detroit | MI | 48234 |
| Property Owner | 12046 Penrod | | Detroit | MI | 48228 |
| Property Owner | 20165 Steel | | Detroit | MI | 48235 |
| Property Owner | 14614 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 1001 W Jefferson 300/20b | | Detroit | MI | 48226 |
| Property Owner | 5990 Kensington | | Detroit | MI | 48224-3804 |
| Property Owner | 17420 Ohio | | Detroit | MI | 48221 |
| Property Owner | 18433 Norwood | | Detroit | MI | 48234 |
| Property Owner | 831 Seville Row | | Detroit | MI | 48202 |
| Property Owner | 831 Seville Row 35/bg6 | | Detroit | MI | 48202 |
| Property Owner | 1575 Cherboneau Pl | | Detroit | MI | 48207-2812 |
| Property Owner | 1585 Cherboneau Pl | | Detroit | MI | 48207 |
| Property Owner | 3106 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 3106 Woods Circle | | Detroit | MI | 48207 |
| Property Owner | 1565 Cherboneau Pl | | Detroit | MI | 48207-2808 |
| Property Owner | 623 Mcdougall 79 | | Detroit | MI | 48207-3980 |
| Property Owner | 3687 E Kirby | | Detroit | MI | 48211 |
| Property Owner | 15350 Greydale | | Detroit | MI | 48223 |
| Property Owner | 9670 Bryden | | Detroit | MI | 48204 |
| Property Owner | 8118 Bliss | | Detroit | MI | 48234 |
| Property Owner | 8082 Carlin | | Detroit | MI | 48228 |
| Property Owner | 3803 Emery | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6333 Minock | | Detroit | MI | 48228 |
| Property Owner | 8293 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 19686 Algonac | | Detroit | MI | 48234 |
| Property Owner | 16280 Mendota | | Detroit | MI | 48221 |
| Property Owner | 20474 Freeland | | Detroit | MI | 48235 |
| Property Owner | 15336 Parkside | | Detroit | MI | 48238 |
| Property Owner | 18642 Warwick | | Detroit | MI | 48219 |
| Property Owner | 410 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 227 Melbourne | | Detroit | MI | 48202 |
| Property Owner | 16477 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 5201 Fredro | | Detroit | MI | 48212 |
| Property Owner | 18518 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 80 E Willis | | Detroit | MI | 48201 |
| Property Owner | 5132 Iroquois | | Detroit | MI | 48213 |
| Property Owner | 12530 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 12516 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 2946 Blaine | | Detroit | MI | 48206 |
| Property Owner | 2930 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 19498 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 19926 Marx | | Detroit | MI | 48203 |
| Property Owner | 14162 Strathmoor | | Detroit | MI | 48227 |
| Property Owner | 8568 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 18645 Teppert | | Detroit | MI | 48234 |
| Property Owner | 8301 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 6795 Warwick | | Detroit | MI | 48228 |
| Property Owner | 3059 Townsend | | Detroit | MI | 48214 |
| Property Owner | 16213 Steel | | Detroit | MI | 48235 |
| Property Owner | 135 Chicago | | Detroit | MI | 48202 |
| Property Owner | 15509 Robson | | Detroit | MI | 48227 |
| Property Owner | 5906 Cadillac | | Detroit | MI | 48213 |
| Property Owner | 10319 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 19343 Van Dyke | | Detroit | MI | 48234 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19635 Rowe | | Detroit | MI | 48205 |
| Property Owner | 14170 Lauder | | Detroit | MI | 48227 |
| Property Owner | 1048 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 1052 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 135 W Longwood | | Detroit | MI | 48203 |
| Property Owner | 14542 Manning | | Detroit | MI | 48205 |
| Property Owner | 3308 Spinnaker Lane 48 | | Detroit | MI | 48207-5007 |
| Property Owner | 16513 Lawton | | Detroit | MI | 48221 |
| Property Owner | 16306 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 16290 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 9959 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 16885 Ilene | | Detroit | MI | 48221 |
| Property Owner | 19742 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 16246 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 5776 Bishop | | Detroit | MI | 48224 |
| Property Owner | 18970 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 18673 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 12717 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 19363 Hanna | | Detroit | MI | 48203 |
| Property Owner | 17541 Lumpkin | | Detroit | MI | 48212 |
| Property Owner | 22154 Roxford | | Detroit | MI | 48219 |
| Property Owner | 12066 Engleside | | Detroit | MI | 48205 |
| Property Owner | 17151 Hamburg | | Detroit | MI | 48205 |
| Property Owner | 18060 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 10041 Braile | | Detroit | MI | 48228 |
| Property Owner | 14852 Dexter | | Detroit | MI | 48238 |
| Property Owner | 455 E Ferry 02 | | Detroit | MI | 48202 |
| Property Owner | 455 E Ferry 2 | | Detroit | MI | 48202 |
| Property Owner | 8354 Whitcomb | | Detroit | MI | 48228 |
| Property Owner | 6207 Marseilles | | Detroit | MI | 48224 |
| Property Owner | 5539 Burlingame | | Detroit | MI | 48204 |
| Property Owner | 19190 Lauder | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18855 Fleming | | Detroit | MI | 48234 |
| Property Owner | 18872 Fleming | | Detroit | MI | 48234 |
| Property Owner | 2730 Tyler | | Detroit | MI | 48238 |
| Property Owner | 19125 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 11724 Griggs | | Detroit | MI | 48204 |
| Property Owner | 18297 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 17212 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 20180 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 20180 Sheffield Rd | | Detroit | MI | 48221 |
| Property Owner | 3460 Audubon | | Detroit | MI | 48224 |
| Property Owner | 8576 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 19195 Griggs | | Detroit | MI | 48221 |
| Property Owner | 19367 Westbrook | | Detroit | MI | 48219 |
| Property Owner | 16590 Harlow | | Detroit | MI | 48235 |
| Property Owner | 19264 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 15424 Grandville | | Detroit | MI | 48223 |
| Property Owner | 716 St Maron Pl 50 | | Detroit | MI | 48207 |
| Property Owner | 19714 Riverview | | Detroit | MI | 48219 |
| Property Owner | 9324 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 9330 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 15234 Fordham | | Detroit | MI | 48205 |
| Property Owner | 11409 Grandmont | | Detroit | MI | 48227 |
| Property Owner | 14535 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 4022 Harding | | Detroit | MI | 48214 |
| Property Owner | 4034 Harding | | Detroit | MI | 48214 |
| Property Owner | 3328 Monterey | | Detroit | MI | 48203 |
| Property Owner | 15879 Coram | | Detroit | MI | 48205 |
| Property Owner | 15746 Joslyn | | Detroit | MI | 48203 |
| Property Owner | 14883 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 16146 Princeton | | Detroit | MI | 48221 |
| Property Owner | 8285 Warwick | | Detroit | MI | 48228 |
| Property Owner | 19174 Westbrook | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1523 E Nevada | | Detroit | MI | 48203 |
| Property Owner | 14242 Montrose | | Detroit | MI | 48227 |
| Property Owner | 12068 Cherrylawn | | Detroit | MI | 48204 |
| Property Owner | 12708 Barlow | | Detroit | MI | 48205 |
| Property Owner | 19210 Blackmoor | | Detroit | MI | 48234 |
| Property Owner | 17839 Charest | | Detroit | MI | 48234 |
| Property Owner | 5526 Sheridan | | Detroit | MI | 48213 |
| Property Owner | 4819 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 11358 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 12603 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 15080 Steel | | Detroit | MI | 48227 |
| Property Owner | 11309 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 15370 Auburn | | Detroit | MI | 48223 |
| Property Owner | 5424 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 18931 Maine | | Detroit | MI | 48234 |
| Property Owner | 18486 Keystone | | Detroit | MI | 48234 |
| Property Owner | 2727 Mcclellan | | Detroit | MI | 48214 |
| Property Owner | 9257 Plainview | | Detroit | MI | 48228 |
| Property Owner | 8910 Kolb | | Detroit | MI | 48214 |
| Property Owner | 9578 Hazelton | | Detroit | MI | 48200 |
| Property Owner | 402 Harper | | Detroit | MI | 48202 |
| Property Owner | 5048 Tireman | | Detroit | MI | 48204 |
| Property Owner | 13988 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 19430 Binder | | Detroit | MI | 48234 |
| Property Owner | 14160 Glastonbury | | Detroit | MI | 48223 |
| Property Owner | 11374 Balfour | | Detroit | MI | 48236 |
| Property Owner | 9781 Somerset | | Detroit | MI | 48224 |
| Property Owner | 3490 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 8880 Ward | | Detroit | MI | 48228 |
| Property Owner | 18955 Gruebner | | Detroit | MI | 48234 |
| Property Owner | 20415 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 8241 St Martins | | Detroit | MI | 48221 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 5936 Linwood | | Detroit | MI | 48208 |
| Property Owner | 11366 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 49 King | | Detroit | MI | 48202 |
| Property Owner | 6110 Holcomb | | Detroit | MI | 48213 |
| Property Owner | 12720 Longview | | Detroit | MI | 48213 |
| Property Owner | 3788 Gladstone | | Detroit | MI | 48204 |
| Property Owner | 20540 Greenview | | Detroit | MI | 48219 |
| Property Owner | 1920 Glynn Ct | | Detroit | MI | 48206 |
| Property Owner | 5085 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 9535 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 9233 Appoline | | Detroit | MI | 48228 |
| Property Owner | 17620 Plainview | | Detroit | MI | 48219 |
| Property Owner | 13319 St Ervin Ave 17 | | Detroit | MI | 48215-3355 |
| Property Owner | 19914 Briarcliffe | | Detroit | MI | 48221 |
| Property Owner | 4203 Lincoln | | Detroit | MI | 48208 |
| Property Owner | 8417 Dexter | | Detroit | MI | 48206 |
| Property Owner | 14621 Warwick | | Detroit | MI | 48223 |
| Property Owner | 16811 Cruse | | Detroit | MI | 48235 |
| Property Owner | 17387 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 10441 Merlin | | Detroit | MI | 48224 |
| Property Owner | 20510 Huntington | | Detroit | MI | 48219 |
| Property Owner | 20453 Orleans | | Detroit | MI | 48203 |
| Property Owner | 3396 14th St | | Detroit | MI | 48208 |
| Property Owner | 9997 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 967 Continental | | Detroit | MI | 48215 |
| Property Owner | 13381 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 18304 Five Points | | Detroit | MI | 48240 |
| Property Owner | 4067 Pasadena | | Detroit | MI | 48238 |
| Property Owner | 11400 Dalrymple | | Detroit | MI | 48204 |
| Property Owner | 19922 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 15046 Snowden | | Detroit | MI | 48227 |
| Property Owner | 18649 Glastonbury | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 487 Concord | | Detroit | MI | 48207 |
| Property Owner | 13517 Rutland | | Detroit | MI | 48227 |
| Property Owner | 628 Horton | | Detroit | MI | 48202 |
| Property Owner | 273 W Montana | | Detroit | MI | 48203 |
| Property Owner | 634 Horton | | Detroit | MI | 48202 |
| Property Owner | 13984 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 18451 Mound | | Detroit | MI | 48234 |
| Property Owner | 20266 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 19715 Lesure | | Detroit | MI | 48235 |
| Property Owner | 5554 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 18667 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 18714 Ohio | | Detroit | MI | 48221 |
| Property Owner | 5548 Bishop | | Detroit | MI | 48224 |
| Property Owner | 5548 Bishop | | Detroit | MI | 48224 |
| Property Owner | 8606 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 15066 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 14930 Forrer | | Detroit | MI | 48227 |
| Property Owner | 19156 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 11342 Prest | | Detroit | MI | 48227 |
| Property Owner | 18430 Prairie | | Detroit | MI | 48221 |
| Property Owner | 1993 Monterey | | Detroit | MI | 48203 |
| Property Owner | 7713 Woodward Avenue 65 | | Detroit | MI | 48202-2819 |
| Property Owner | 8103 Mandalay | | Detroit | MI | 48204 |
| Property Owner | 8503 Wisconsin | | Detroit | MI | 48204 |
| Property Owner | 2031 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 2039 Pilgrim | | Detroit | MI | 48238 |
| Property Owner | 5437 Mcdougall | | Detroit | MI | 48211 |
| Property Owner | 6726 Burns | | Detroit | MI | 48213 |
| Property Owner | 6734 Burns | | Detroit | MI | 48213 |
| Property Owner | 18700 Teppert | | Detroit | MI | 48234 |
| Property Owner | 6347 Hazlett | | Detroit | MI | 48210 |
| Property Owner | 1992 Brighton | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1982 Brighton | | Detroit | MI | 48203 |
| Property Owner | 3323 Taylor | | Detroit | MI | 48206 |
| Property Owner | 20538 Orangelawn | | Detroit | MI | 48228 |
| Property Owner | 2738 Hendricks | | Detroit | MI | 48207 |
| Property Owner | 3918 Berkshire | | Detroit | MI | 48224 |
| Property Owner | 9140 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 16261 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 18205 Orleans | | Detroit | MI | 48203 |
| Property Owner | 13122 Moenart | | Detroit | MI | 48212 |
| Property Owner | 8803 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 11371 Ohio | | Detroit | MI | 48204 |
| Property Owner | 2231 Clements | | Detroit | MI | 48238 |
| Property Owner | 11760 Kenmoor | | Detroit | MI | 48205 |
| Property Owner | 18216 Curtis | | Detroit | MI | 48219 |
| Property Owner | 19458 Hull | | Detroit | MI | 48203 |
| Property Owner | 16721 Chandler Park Dr | | Detroit | MI | 48224 |
| Property Owner | 13730 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 19957 Annott | | Detroit | MI | 48205 |
| Property Owner | 2464 Beals | | Detroit | MI | 48214 |
| Property Owner | 8200 E Jefferson 30/308 | | Detroit | MI | 48214 |
| Property Owner | 8120 E Jefferson 47/4l | | Detroit | MI | 48214 |
| Property Owner | 16559 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 3739 Columbus | | Detroit | MI | 48204 |
| Property Owner | 9351 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 18059 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 19344 Bradford | | Detroit | MI | 48205 |
| Property Owner | 13757 Caldwell | | Detroit | MI | 48212 |
| Property Owner | 12813 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 14970 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 19366 Bentler | | Detroit | MI | 48219 |
| Property Owner | 8373 E Lantz | | Detroit | MI | 48234 |
| Property Owner | 20000 Burgess | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18627 Concord | | Detroit | MI | 48234 |
| Property Owner | 6320 Northfield | | Detroit | MI | 48204 |
| Property Owner | 12133 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 3250 W Seven Mile | | Detroit | MI | 48221 |
| Property Owner | 11435 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 15444 Prest | | Detroit | MI | 48227 |
| Property Owner | 8341 Schaefer 10a | | Detroit | MI | 48228 |
| Property Owner | 18695 Shields | | Detroit | MI | 48234 |
| Property Owner | 2647 Crane | | Detroit | MI | 48214 |
| Property Owner | 5114 Cooper | | Detroit | MI | 48213 |
| Property Owner | 5120 Cooper | | Detroit | MI | 48213 |
| Property Owner | 12751 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 13527 Dale | | Detroit | MI | 48223 |
| Property Owner | 13519 Riverview | | Detroit | MI | 48223 |
| Property Owner | 9701 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 17728 Omira | | Detroit | MI | 48203 |
| Property Owner | 13053 Corbett | | Detroit | MI | 48213 |
| Property Owner | 18501 Oakfield | | Detroit | MI | 48235 |
| Property Owner | 5023 31st St | | Detroit | MI | 48210 |
| Property Owner | 5555 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 20517 Manor | | Detroit | MI | 48221 |
| Property Owner | 3029 Lothrop | | Detroit | MI | 48206 |
| Property Owner | 9541 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 2128 Cody | | Detroit | MI | 48212 |
| Property Owner | 619 Horton | | Detroit | MI | 48202 |
| Property Owner | 15262 Young | | Detroit | MI | 48205 |
| Property Owner | 2144 Electric | | Detroit | MI | 48217 |
| Property Owner | 19966 Picadilly | | Detroit | MI | 48221 |
| Property Owner | 6046 Faust | | Detroit | MI | 48228 |
| Property Owner | 20026 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 20227 Fairport | | Detroit | MI | 48205 |
| Property Owner | 18716 Goulburn | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 10353 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 3568 25th St | | Detroit | MI | 48208 |
| Property Owner | 12164 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 19335 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 16551 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 8565 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 8340 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 11383 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 8030 Curt | | Detroit | MI | 48213 |
| Property Owner | 18247 Grayfield | | Detroit | MI | 48219 |
| Property Owner | 16909 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 5857 Garland | | Detroit | MI | 48213 |
| Property Owner | 3389 Leland | | Detroit | MI | 48207 |
| Property Owner | 20550 Grandville | | Detroit | MI | 48219 |
| Property Owner | 459 E Ferry 3 | | Detroit | MI | 48202 |
| Property Owner | 5087 Seyburn | | Detroit | MI | 48213 |
| Property Owner | 259 Marlborough | | Detroit | MI | 48215 |
| Property Owner | 2428 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 19329 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 5800 Bishop | | Detroit | MI | 48224 |
| Property Owner | 2698 Edsel | | Detroit | MI | 48217 |
| Property Owner | 11660 Coyle | | Detroit | MI | 48227 |
| Property Owner | 12605 Wyoming | | Detroit | MI | 48238 |
| Property Owner | 9109 Montrose | | Detroit | MI | 48228 |
| Property Owner | 1786 Meldrum | | Detroit | MI | 48207 |
| Property Owner | 14225 Cruse | | Detroit | MI | 48227 |
| Property Owner | 9081 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 15847 Eastwood | | Detroit | MI | 48205 |
| Property Owner | 16545 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 5062 25th St | | Detroit | MI | 48208 |
| Property Owner | 5080 25th St | | Detroit | MI | 48208 |
| Property Owner | 7436 Kercheval | | Detroit | MI | 48214 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 20134 Concord | | Detroit | MI | 48234 |
| Property Owner | 15469 San Juan | | Detroit | MI | 48238 |
| Property Owner | 9325 E Forest | | Detroit | MI | 48214 |
| Property Owner | 19350 Plainview | | Detroit | MI | 48219 |
| Property Owner | 15372 San Juan | | Detroit | MI | 48238 |
| Property Owner | 591 N Eastlawn Ct | | Detroit | MI | 48215-3298 |
| Property Owner | 14366 Prevost | | Detroit | MI | 48227 |
| Property Owner | 5519 Devonshire | | Detroit | MI | 48224 |
| Property Owner | 14358 Prevost | | Detroit | MI | 48227 |
| Property Owner | 19969 Coventry | | Detroit | MI | 48203 |
| Property Owner | 17540 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 5073 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 8676 Epworth | | Detroit | MI | 48204 |
| Property Owner | 5044 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 20513 Hickory | | Detroit | MI | 48205 |
| Property Owner | 5521 Harold | | Detroit | MI | 48212 |
| Property Owner | 7300 Penrod | | Detroit | MI | 48228 |
| Property Owner | 12152 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 1360 Bradby Drive 26/bg5 | | Detroit | MI | 48207-3800 |
| Property Owner | 1360 Bradby Drive 26/bg5 | | Detroit | MI | 48207-3800 |
| Property Owner | 8438 Ashton | | Detroit | MI | 48228 |
| Property Owner | 9921 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 11525 Balfour | | Detroit | MI | 48236 |
| Property Owner | 8035 West Parkway | | Detroit | MI | 48239 |
| Property Owner | 5298 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 13359 Young | | Detroit | MI | 48205 |
| Property Owner | 200 River Place 5/103 | | Detroit | MI | 48207 |
| Property Owner | 15051 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 14129 Rutland | | Detroit | MI | 48227 |
| Property Owner | 14129 Rutland | | Detroit | MI | 48227 |
| Property Owner | 8102 E Lantz | | Detroit | MI | 48234 |
| Property Owner | 11414 Abington Ave | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13327 St Ervin Ave 19 | | Detroit | MI | 48215 |
| Property Owner | 7416 Mansfield | | Detroit | MI | 48228 |
| Property Owner | 17178 Hoover | | Detroit | MI | 48205 |
| Property Owner | 8401 Braile | | Detroit | MI | 48228 |
| Property Owner | 8864 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 8534 Stawell | | Detroit | MI | 48204 |
| Property Owner | 7247 Ashton | | Detroit | MI | 48228 |
| Property Owner | 17321 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 15634 Normandy | | Detroit | MI | 48238 |
| Property Owner | 1188 Lewerenz | | Detroit | MI | 48209 |
| Property Owner | 10650 Cloverdale | | Detroit | MI | 48204 |
| Property Owner | 2225 E Hancock | | Detroit | MI | 48207 |
| Property Owner | 5300 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 14158 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 18732 Warwick | | Detroit | MI | 48219 |
| Property Owner | 3585 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 11310 Artesian | | Detroit | MI | 48228 |
| Property Owner | 4190 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 2009 Orleans 34 | | Detroit | MI | 48207-2738 |
| Property Owner | 17161 Greenview | | Detroit | MI | 48219 |
| Property Owner | 20136 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 14241 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 18708 Steel | | Detroit | MI | 48235 |
| Property Owner | 17608 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 9574 Artesian | | Detroit | MI | 48228 |
| Property Owner | 1517 Virginia Park | | Detroit | MI | 48206 |
| Property Owner | 1800 Lincolnshire | | Detroit | MI | 48203 |
| Property Owner | 18421 Sunset | | Detroit | MI | 48234 |
| Property Owner | 2277 Longfellow | | Detroit | MI | 48206 |
| Property Owner | 16608 Avon | | Detroit | MI | 48219 |
| Property Owner | 2933 Richton | | Detroit | MI | 48206 |
| Property Owner | 12111 Mendota | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8105 Cloverlawn | | Detroit | MI | 48204 |
| Property Owner | 13824 Carlisle | | Detroit | MI | 48205 |
| Property Owner | 9367 Courville | | Detroit | MI | 48224 |
| Property Owner | 18627 Morang | | Detroit | MI | 48205 |
| Property Owner | 16856 Ferguson | | Detroit | MI | 48235 |
| Property Owner | 6538 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 19175 Eureka | | Detroit | MI | 48234 |
| Property Owner | 8059 Navy | | Detroit | MI | 48209 |
| Property Owner | 16933 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 5847 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 11845 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 1535 Sixth 1 | | Detroit | MI | 48226-1008 |
| Property Owner | 2152 Burns | | Detroit | MI | 48214 |
| Property Owner | 16928 Baylis | | Detroit | MI | 48221 |
| Property Owner | 20259 Fairport | | Detroit | MI | 48205 |
| Property Owner | 2950 Blaine | | Detroit | MI | 48206 |
| Property Owner | 7620 Dobel | | Detroit | MI | 48234 |
| Property Owner | 22312 Pickford | | Detroit | MI | 48219-2354 |
| Property Owner | 12636 Broadstreet | | Detroit | MI | 48238 |
| Property Owner | 17215 Fairport | | Detroit | MI | 48205 |
| Property Owner | 3908 Naumann | | Detroit | MI | 48212 |
| Property Owner | 17874 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 2630 W Warren | | Detroit | MI | 48208 |
| Property Owner | 3357 Edsel | | Detroit | MI | 48217 |
| Property Owner | 3342 Hudson | | Detroit | MI | 48208 |
| Property Owner | 11817 Washburn | | Detroit | MI | 48204 |
| Property Owner | 16835 Chicago | | Detroit | MI | 48228 |
| Property Owner | 4416 Newport | | Detroit | MI | 48215 |
| Property Owner | 4131 Miracles Blvd 78 | | Detroit | MI | 48201-1545 |
| Property Owner | 4131 Miracles Blvd 78 | | Detroit | MI | 48201-1545 |
| Property Owner | 2051 Clairmount | | Detroit | MI | 48206 |
| Property Owner | 18266 Lauder | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 585 E Philadelphia | | Detroit | MI | 48202 |
| Property Owner | 1634 Campau Farms Circle 92/17 | | Detroit | MI | 48207-5157 |
| Property Owner | 16531 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 8566 Marlowe | | Detroit | MI | 48228 |
| Property Owner | 2346 Highland | | Detroit | MI | 48206 |
| Property Owner | 7405 Churchill | | Detroit | MI | 48206 |
| Property Owner | 19220 Eureka | | Detroit | MI | 48234 |
| Property Owner | 18655 Keystone | | Detroit | MI | 48234 |
| Property Owner | 5070 Baldwin | | Detroit | MI | 48213 |
| Property Owner | 12416 Duchess | | Detroit | MI | 48224 |
| Property Owner | 20210 Fenelon | | Detroit | MI | 48234 |
| Property Owner | 10180 Monica | | Detroit | MI | 48204 |
| Property Owner | 5112 Bishop | | Detroit | MI | 48224 |
| Property Owner | 4333 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 12192 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 4339 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 2010 Geneva | | Detroit | MI | 48203 |
| Property Owner | 18641 Moross | | Detroit | MI | 48236 |
| Property Owner | 9585 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 2254 Ethel | | Detroit | MI | 48217 |
| Property Owner | 1718 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 7234 E Forest | | Detroit | MI | 48214 |
| Property Owner | 19129 Cardoni | | Detroit | MI | 48203 |
| Property Owner | 7427 Asbury Park | | Detroit | MI | 48228 |
| Property Owner | 19707 Helen | | Detroit | MI | 48234 |
| Property Owner | 14776 Coram | | Detroit | MI | 48205 |
| Property Owner | 4041 Dodge | | Detroit | MI | 48211 |
| Property Owner | 11020 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 18700 Eureka | | Detroit | MI | 48234 |
| Property Owner | 18921 Indiana | | Detroit | MI | 48221 |
| Property Owner | 19977 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 19126 Montrose | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19780 Cooley | | Detroit | MI | 48219 |
| Property Owner | 18635 Dale | | Detroit | MI | 48219 |
| Property Owner | 521 W Lantz | | Detroit | MI | 48203 |
| Property Owner | 19391 Havana | | Detroit | MI | 48203 |
| Property Owner | 12690 Chapel | | Detroit | MI | 48223 |
| Property Owner | 20461 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 16315 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 18695 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19793 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 18715 Marlowe | | Detroit | MI | 48235 |
| Property Owner | 9931 Prest | | Detroit | MI | 48227 |
| Property Owner | 6737 Covert | | Detroit | MI | 48212 |
| Property Owner | 2966 Electric | | Detroit | MI | 48217 |
| Property Owner | 3641 E Forest | | Detroit | MI | 48207 |
| Property Owner | 12862 Hickory | | Detroit | MI | 48205 |
| Property Owner | 12265 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 16619 Coyle | | Detroit | MI | 48235 |
| Property Owner | 12725 Mendota | | Detroit | MI | 48238 |
| Property Owner | 19133 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 14185 Mettetal | | Detroit | MI | 48227 |
| Property Owner | 18444 Salem | | Detroit | MI | 48219 |
| Property Owner | 117 Kenilworth | | Detroit | MI | 48202 |
| Property Owner | 5427 Seneca | | Detroit | MI | 48213 |
| Property Owner | 20502 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 19964 Moenart | | Detroit | MI | 48234 |
| Property Owner | 17256 Anglin | | Detroit | MI | 48212 |
| Property Owner | 6486 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 17169 Omira | | Detroit | MI | 48203 |
| Property Owner | 17165 Omira | | Detroit | MI | 48203 |
| Property Owner | 18833 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 16537 Fielding | | Detroit | MI | 48219 |
| Property Owner | 4755 Wesson | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20096 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 2526 Bassett | | Detroit | MI | 48217 |
| Property Owner | 18451 Keystone | | Detroit | MI | 48234 |
| Property Owner | 19376 Patton | | Detroit | MI | 48219 |
| Property Owner | 16811 Lesure | | Detroit | MI | 48235 |
| Property Owner | 3865 Manistique | | Detroit | MI | 48215 |
| Property Owner | 9229 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 10311 Elmira | | Detroit | MI | 48204 |
| Property Owner | 13857 St Aubin | | Detroit | MI | 48212 |
| Property Owner | 11680 Chatham | | Detroit | MI | 48239 |
| Property Owner | 20256 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 17809 Chester | | Detroit | MI | 48224 |
| Property Owner | 8230 Woodlawn | | Detroit | MI | 48213 |
| Property Owner | 13611 Memorial | | Detroit | MI | 48227 |
| Property Owner | 18928 Lahser | | Detroit | MI | 48219 |
| Property Owner | 22490 Leewin | | Detroit | MI | 48219 |
| Property Owner | 15720 Appoline | | Detroit | MI | 48227 |
| Property Owner | 10757 Stratmann | | Detroit | MI | 48224 |
| Property Owner | 5347 Seneca | | Detroit | MI | 48213 |
| Property Owner | 8261 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 12584 Wade | | Detroit | MI | 48213 |
| Property Owner | 15053 Mayfield | | Detroit | MI | 48205 |
| Property Owner | 19186 Monte Vista | | Detroit | MI | 48221 |
| Property Owner | 9495 Philip | | Detroit | MI | 48224 |
| Property Owner | 18284 Bretton Dr | | Detroit | MI | 48223 |
| Property Owner | 8965 Armour | | Detroit | MI | 48213 |
| Property Owner | 9200 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 19980 Omira | | Detroit | MI | 48203 |
| Property Owner | 6560 Sanger | | Detroit | MI | 48210 |
| Property Owner | 9528 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 4921 Campbell | | Detroit | MI | 48209 |
| Property Owner | 19721 Omira | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19715 Omira | | Detroit | MI | 48203 |
| Property Owner | 5797 Newport | | Detroit | MI | 48213 |
| Property Owner | 6314 Artesian | | Detroit | MI | 48228 |
| Property Owner | 12298 Appoline | | Detroit | MI | 48227 |
| Property Owner | 3670 Woodward Avenue 1 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 3 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 5/202 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 27/311 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 44/414 | | Detroit | MI | 48201 |
| Property Owner | 9187 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 19379 Concord | | Detroit | MI | 48234 |
| Property Owner | 15774 Mendota | | Detroit | MI | 48238 |
| Property Owner | 15493 Plainview | | Detroit | MI | 48223 |
| Property Owner | 18148 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 18950 Lahser | | Detroit | MI | 48219 |
| Property Owner | 14511 Flanders | | Detroit | MI | 48205 |
| Property Owner | 15421 Westbrook | | Detroit | MI | 48223 |
| Property Owner | 15440 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 12240 Patton | | Detroit | MI | 48228 |
| Property Owner | 12251 Patton | | Detroit | MI | 48228 |
| Property Owner | 12219 Patton | | Detroit | MI | 48228 |
| Property Owner | 12205 Patton | | Detroit | MI | 48228 |
| Property Owner | 12203 Patton | | Detroit | MI | 48228 |
| Property Owner | 12202 Braile | | Detroit | MI | 48228 |
| Property Owner | 12218 Braile | | Detroit | MI | 48228 |
| Property Owner | 12220 Braile | | Detroit | MI | 48228 |
| Property Owner | 12234 Braile | | Detroit | MI | 48228 |
| Property Owner | 2456 Woodward Avenue 08/1 | | Detroit | MI | 48201 |
| Property Owner | 5440 Woodward Avenue 346 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1003 | | Detroit | MI | 48202-4054 |
| Property Owner | 11835 Duchess | | Detroit | MI | 48224 |
| Property Owner | 1534 St Anne | | Detroit | MI | 48216 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1811 Campau Farms Circle 135/5 | | Detroit | MI | 48207-5167 |
| Property Owner | 8530 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 6386 Westwood | | Detroit | MI | 48228 |
| Property Owner | 17155 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 21544 Curtis | | Detroit | MI | 48219 |
| Property Owner | 20248 Bramford | | Detroit | MI | 48234 |
| Property Owner | 4347 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 4341 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 19364 Evergreen | | Detroit | MI | 48219 |
| Property Owner | 5161 Ogden | | Detroit | MI | 48210 |
| Property Owner | 16282 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 5730 St Lawrence | | Detroit | MI | 48210 |
| Property Owner | 5653 Brace | | Detroit | MI | 48228 |
| Property Owner | 6877 Faust | | Detroit | MI | 48228 |
| Property Owner | 19440 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 6850 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 6483 Greenview | | Detroit | MI | 48228 |
| Property Owner | 10517 Curtis | | Detroit | MI | 48221 |
| Property Owner | 2045 Gratiot | | Detroit | MI | 48207 |
| Property Owner | 20209 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 20235 Rowe | | Detroit | MI | 48205 |
| Property Owner | 8268 Heyden | | Detroit | MI | 48228 |
| Property Owner | 19668 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 24311 Florence | | Detroit | MI | 48219 |
| Property Owner | 9336 Minock | | Detroit | MI | 48228 |
| Property Owner | 11811 Minden | | Detroit | MI | 48205 |
| Property Owner | 8260 Heyden | | Detroit | MI | 48228 |
| Property Owner | 13577 Faust | | Detroit | MI | 48223 |
| Property Owner | 17171 Vaughan | | Detroit | MI | 48219 |
| Property Owner | 8300 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 16580 Salem | | Detroit | MI | 48219 |
| Property Owner | 12771 Hampshire | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15801 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 17447 Lahser | | Detroit | MI | 48219 |
| Property Owner | 6023 Casmere | | Detroit | MI | 48212 |
| Property Owner | 2541 W Eight Mile | | Detroit | MI | 48203 |
| Property Owner | 18968 Waltham | | Detroit | MI | 48205 |
| Property Owner | 6014 Casmere | | Detroit | MI | 48212 |
| Property Owner | 19721 Hasse | | Detroit | MI | 48234 |
| Property Owner | 15358 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 14164 Liberal | | Detroit | MI | 48205 |
| Property Owner | 15720 Evanston | | Detroit | MI | 48224 |
| Property Owner | 18430 Hickory | | Detroit | MI | 48205 |
| Property Owner | 17208 Archdale | | Detroit | MI | 48235 |
| Property Owner | 49 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 6724 Plainview | | Detroit | MI | 48228 |
| Property Owner | 2045 Cody | | Detroit | MI | 48212 |
| Property Owner | 2956 Halleck | | Detroit | MI | 48212 |
| Property Owner | 12353 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 3904 Casmere | | Detroit | MI | 48212 |
| Property Owner | 15735 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 3805 Wesson | | Detroit | MI | 48210 |
| Property Owner | 107 Westminster | | Detroit | MI | 48202 |
| Property Owner | 19758 Freeland | | Detroit | MI | 48235 |
| Property Owner | 9903 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 1601 Clay | | Detroit | MI | 48209 |
| Property Owner | 7720 Chicago | | Detroit | MI | 48204 |
| Property Owner | 5716 Crane | | Detroit | MI | 48213 |
| Property Owner | 11051 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 11059 Whithorn | | Detroit | MI | 48205 |
| Property Owner | 15445 Harper | | Detroit | MI | 48224 |
| Property Owner | 9191 Everts | | Detroit | MI | 48224 |
| Property Owner | 20033 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 16821 Ardmore | | Detroit | MI | 48235 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18450 Norwood | | Detroit | MI | 48234 |
| Property Owner | 20120 Yonka | | Detroit | MI | 48234 |
| Property Owner | 6690 Majestic | | Detroit | MI | 48210 |
| Property Owner | 5025 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 6485 Grandville | | Detroit | MI | 48228 |
| Property Owner | 12726 Longview | | Detroit | MI | 48213 |
| Property Owner | 10751 Wayburn | | Detroit | MI | 48224 |
| Property Owner | 9950 Littlefield | | Detroit | MI | 48227 |
| Property Owner | 4944 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 15 E Kirby 314 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 314 | | Detroit | MI | 48202 |
| Property Owner | 6453 Penrod | | Detroit | MI | 48228 |
| Property Owner | 35 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 35 Longfellow | | Detroit | MI | 48202 |
| Property Owner | 18284 Washburn | | Detroit | MI | 48221 |
| Property Owner | 17358 Prairie | | Detroit | MI | 48221 |
| Property Owner | 3910 Avery | | Detroit | MI | 48208 |
| Property Owner | 6318 Plainview | | Detroit | MI | 48228 |
| Property Owner | 19980 Monica | | Detroit | MI | 48221 |
| Property Owner | 18889 Gainsborough | | Detroit | MI | 48223 |
| Property Owner | 16545 Mendota | | Detroit | MI | 48221 |
| Property Owner | 1623 Cadillac | | Detroit | MI | 48214 |
| Property Owner | 8510 Pembroke | | Detroit | MI | 48221 |
| Property Owner | 8120 E Jefferson 80/7k | | Detroit | MI | 48214 |
| Property Owner | 3670 Woodward Avenue 34/404 | | Detroit | MI | 48201 |
| Property Owner | 19903 Grandview | | Detroit | MI | 48219 |
| Property Owner | 19371 Monica | | Detroit | MI | 48221 |
| Property Owner | 12011 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 8948 Mendota | | Detroit | MI | 48204 |
| Property Owner | 15058 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 17646 Patton | | Detroit | MI | 48219 |
| Property Owner | 1448 Shipherd | | Detroit | MI | 48214 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19616 Concord | | Detroit | MI | 48234 |
| Property Owner | 1041 Lakeview | | Detroit | MI | 48215 |
| Property Owner | 2264 W Philadelphia | | Detroit | MI | 48206 |
| Property Owner | 16239 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 8240 Braile | | Detroit | MI | 48228 |
| Property Owner | 19514 Berg Rd | | Detroit | MI | 48219 |
| Property Owner | 2443 Canton | | Detroit | MI | 48207 |
| Property Owner | 8639 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 8639 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 9640 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 17262 Fleming | | Detroit | MI | 48212 |
| Property Owner | 19353 San Juan | | Detroit | MI | 48221 |
| Property Owner | 3958 Somerset | | Detroit | MI | 48224 |
| Property Owner | 4138 Canton | | Detroit | MI | 48207 |
| Property Owner | 3011 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 16499 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 5491 Oakman Blvd | | Detroit | MI | 48204 |
| Property Owner | 16052 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 14110 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 15469 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 15354 Mansfield | | Detroit | MI | 48227 |
| Property Owner | 19496 Braile | | Detroit | MI | 48219 |
| Property Owner | 16600 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 9302 Ward | | Detroit | MI | 48227 |
| Property Owner | 9308 Ward | | Detroit | MI | 48227 |
| Property Owner | 3703 Oakman Blvd 11 | | Detroit | MI | 48204 |
| Property Owner | 20101 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 5111 Fairview | | Detroit | MI | 48213 |
| Property Owner | 5116 Fairview | | Detroit | MI | 48213 |
| Property Owner | 3803 Vinewood | | Detroit | MI | 48208 |
| Property Owner | 20440 Gardendale | | Detroit | MI | 48221 |
| Property Owner | 12065 Westwood | | Detroit | MI | 48228 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 2701 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 3831 Gaylord | | Detroit | MI | 48212 |
| Property Owner | 3459 Cicotte | | Detroit | MI | 48210 |
| Property Owner | 19220 Greeley | | Detroit | MI | 48203 |
| Property Owner | 17382 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 18260 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 22341 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 1938 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 1995 Collingwood | | Detroit | MI | 48206 |
| Property Owner | 17537 San Juan | | Detroit | MI | 48221 |
| Property Owner | 18220 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 18610 Five Points | | Detroit | MI | 48240 |
| Property Owner | 4503 31st St | | Detroit | MI | 48210 |
| Property Owner | 2922 Leslie | | Detroit | MI | 48238 |
| Property Owner | 12046 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 764 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 90 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 20555 Sunderland Rd | | Detroit | MI | 48219 |
| Property Owner | 19143 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 12309 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 13103 Ilene | | Detroit | MI | 48238 |
| Property Owner | 20566 Archdale | | Detroit | MI | 48235 |
| Property Owner | 7350 Roland | | Detroit | MI | 48213 |
| Property Owner | 5211 Grayton | | Detroit | MI | 48224 |
| Property Owner | 19801 Monica | | Detroit | MI | 48221 |
| Property Owner | 8216 Northlawn | | Detroit | MI | 48204 |
| Property Owner | 8072 Roselawn | | Detroit | MI | 48204 |
| Property Owner | 4860 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 8603 Cheyenne | | Detroit | MI | 48228 |
| Property Owner | 9204 Prest | | Detroit | MI | 48228 |
| Property Owner | 12066 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 13924 Mendota | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6152 Yorkshire | | Detroit | MI | 48224-2043 |
| Property Owner | 350 Rosedale Ct | | Detroit | MI | 48202 |
| Property Owner | 11409 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 19128 Hanna | | Detroit | MI | 48203 |
| Property Owner | 19134 Hanna | | Detroit | MI | 48203 |
| Property Owner | 16163 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 16157 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 11728 Camden | | Detroit | MI | 48213 |
| Property Owner | 14660 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 12700 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 4202 Wesson | | Detroit | MI | 48210 |
| Property Owner | 14275 Linnhurst | | Detroit | MI | 48205 |
| Property Owner | 19309 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 2474 Lamothe | | Detroit | MI | 48206 |
| Property Owner | 11945 Payton | | Detroit | MI | 48224 |
| Property Owner | 4343 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 12790 Jane | | Detroit | MI | 48205 |
| Property Owner | 20110 Dequindre | | Detroit | MI | 48234 |
| Property Owner | 20460 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 5233 Fischer | | Detroit | MI | 48213 |
| Property Owner | 14812 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 5945 Seneca | | Detroit | MI | 48213 |
| Property Owner | 5644 Harold | | Detroit | MI | 48212 |
| Property Owner | 5637 Harold | | Detroit | MI | 48212 |
| Property Owner | 5636 Harold | | Detroit | MI | 48212 |
| Property Owner | 11340 Rossiter | | Detroit | MI | 48224 |
| Property Owner | 5393 Linsdale | | Detroit | MI | 48204 |
| Property Owner | 5778 Drexel | | Detroit | MI | 48213 |
| Property Owner | 3841 Rolfs Pl | | Detroit | MI | 48214 |
| Property Owner | 232 Riverside Dr | | Detroit | MI | 48215 |
| Property Owner | 20231 Orleans | | Detroit | MI | 48203 |
| Property Owner | 14415 Archdale | | Detroit | MI | 48227 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 12076 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 14011 Wisconsin | | Detroit | MI | 48238 |
| Property Owner | 19964 Joann | | Detroit | MI | 48205 |
| Property Owner | 20270 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 20270 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 19206 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 6756 E Nevada | | Detroit | MI | 48234 |
| Property Owner | 9620 Sussex | | Detroit | MI | 48227 |
| Property Owner | 5727 Addison St | | Detroit | MI | 48210 |
| Property Owner | 11359 Coyle | | Detroit | MI | 48227 |
| Property Owner | 3314 Buena Vista | | Detroit | MI | 48238 |
| Property Owner | 5190 Bewick | | Detroit | MI | 48213 |
| Property Owner | 1969 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 16834 Tracey | | Detroit | MI | 48235 |
| Property Owner | 19430 Meyers | | Detroit | MI | 48235 |
| Property Owner | 8649 Traverse | | Detroit | MI | 48213 |
| Property Owner | 15731 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 15731 Lindsay | | Detroit | MI | 48227 |
| Property Owner | 8274 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 12771 Promenade | | Detroit | MI | 48213 |
| Property Owner | 10279 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 8079 Wetherby | | Detroit | MI | 48204 |
| Property Owner | 7327 Wetherby | | Detroit | MI | 48210 |
| Property Owner | 18811 Hull | | Detroit | MI | 48203 |
| Property Owner | 13518 Greiner | | Detroit | MI | 48205 |
| Property Owner | 14200 Faust | | Detroit | MI | 48223 |
| Property Owner | 17609 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 224 Worcester Pl | | Detroit | MI | 48203 |
| Property Owner | 2300 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 18500 Orleans | | Detroit | MI | 48203 |
| Property Owner | 11687 Cascade | | Detroit | MI | 48204 |
| Property Owner | 20245 Westbrook | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 20225 Moenart | | Detroit | MI | 48234 |
| Property Owner | 15495 Forrer | | Detroit | MI | 48227 |
| Property Owner | 9742 Dundee | | Detroit | MI | 48204 |
| Property Owner | 10679 Duprey | | Detroit | MI | 48224 |
| Property Owner | 513 E Kirby | | Detroit | MI | 48202 |
| Property Owner | 8059 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 3286 Columbus | | Detroit | MI | 48206 |
| Property Owner | 1103 Beatrice | | Detroit | MI | 48217 |
| Property Owner | 9608 Otsego | | Detroit | MI | 48204 |
| Property Owner | 12831 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 19327 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 19210 W Davison | | Detroit | MI | 48223 |
| Property Owner | 1921 Campau Farms Circle 160/7 | | Detroit | MI | 48207-5172 |
| Property Owner | 1921 Campau Farms Circle | | Detroit | MI | 48207-5172 |
| Property Owner | 2205 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 6533 E Jefferson 24/103j | | Detroit | MI | 48207 |
| Property Owner | 6533 E Jefferson 24/103j | | Detroit | MI | 48207 |
| Property Owner | 19370 Caldwell | | Detroit | MI | 48234 |
| Property Owner | 18867 Russell | | Detroit | MI | 48203 |
| Property Owner | 8121 Durand | | Detroit | MI | 48214 |
| Property Owner | 19434 Manor | | Detroit | MI | 48221 |
| Property Owner | 15874 Appoline | | Detroit | MI | 48227 |
| Property Owner | 5979 Seneca | | Detroit | MI | 48213 |
| Property Owner | 14287 Ardmore | | Detroit | MI | 48227 |
| Property Owner | 12375 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 12369 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 12663 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 4011 Beniteau | | Detroit | MI | 48214 |
| Property Owner | 12746 Robson | | Detroit | MI | 48227 |
| Property Owner | 16553 Ohio | | Detroit | MI | 48221 |
| Property Owner | 4300 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 12404 Stoepel | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12708 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 11359 Portlance | | Detroit | MI | 48205 |
| Property Owner | 7575 Chrysler | | Detroit | MI | 48211 |
| Property Owner | 11716 Camden | | Detroit | MI | 48213 |
| Property Owner | 1658 Atkinson | | Detroit | MI | 48206 |
| Property Owner | 16512 Braile | | Detroit | MI | 48219 |
| Property Owner | 20303 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 14079 San Juan | | Detroit | MI | 48238 |
| Property Owner | 14071 San Juan | | Detroit | MI | 48238 |
| Property Owner | 18272 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 17534 Fairfield | | Detroit | MI | 48221 |
| Property Owner | 16254 Linwood | | Detroit | MI | 48221 |
| Property Owner | 10317 Morley | | Detroit | MI | 48204 |
| Property Owner | 18083 Beland | | Detroit | MI | 48234 |
| Property Owner | 9711 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 9705 Yellowstone | | Detroit | MI | 48204 |
| Property Owner | 18209 Tracey | | Detroit | MI | 48235 |
| Property Owner | 15363 La Salle Blvd | | Detroit | MI | 48238 |
| Property Owner | 18201 Tracey | | Detroit | MI | 48235 |
| Property Owner | 18651 Pennington | | Detroit | MI | 48221 |
| Property Owner | 7601 Patton | | Detroit | MI | 48228 |
| Property Owner | 20409 Meyers | | Detroit | MI | 48235 |
| Property Owner | 8151 Manor | | Detroit | MI | 48204 |
| Property Owner | 12359 Northlawn | | Detroit | MI | 48238 |
| Property Owner | 11621 Woodward Avenue | | Detroit | MI | 48203 |
| Property Owner | 20434 Helen | | Detroit | MI | 48234 |
| Property Owner | 1403 Woodward Avenue | | Detroit | MI | 48226 |
| Property Owner | 6544 Woodward Avenue | | Detroit | MI | 48202 |
| Property Owner | 6565 Woodward Avenue | | Detroit | MI | 48202 |
| Property Owner | 6531 Woodward Avenue | | Detroit | MI | 48202 |
| Property Owner | 19851 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 19420 Northrop | | Detroit | MI | 48219 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 14717 Harper | | Detroit | MI | 48224 |
| Property Owner | 3014 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 20225 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 18633 Indiana | | Detroit | MI | 48221 |
| Property Owner | 13802 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 9976 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 15907 Blackstone | | Detroit | MI | 48219 |
| Property Owner | 20124 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19726 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 15479 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 12019 Longacre | | Detroit | MI | 48227 |
| Property Owner | 2012 North | | Detroit | MI | 48203 |
| Property Owner | 11391 Belleterre | | Detroit | MI | 48204 |
| Property Owner | 18305 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18050 Hull | | Detroit | MI | 48203 |
| Property Owner | 7384 Faust | | Detroit | MI | 48228 |
| Property Owner | 5008 Seebaldt | | Detroit | MI | 48204 |
| Property Owner | 3635 Chatsworth | | Detroit | MI | 48224 |
| Property Owner | 18951 Edgefield | | Detroit | MI | 48236 |
| Property Owner | 6427 Pulford | | Detroit | MI | 48207 |
| Property Owner | 14114 Archdale | | Detroit | MI | 48227 |
| Property Owner | 702 Marquette Dr | | Detroit | MI | 48214 |
| Property Owner | 18653 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 1378 Village Drive 03/bg1 | | Detroit | MI | 48207-4025 |
| Property Owner | 11381 Dalrymple | | Detroit | MI | 48204 |
| Property Owner | 13227 Freeland | | Detroit | MI | 48227 |
| Property Owner | 15348 St Marys | | Detroit | MI | 48227 |
| Property Owner | 18801 Eureka | | Detroit | MI | 48234 |
| Property Owner | 20220 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 18911 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 5521 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 4929 Scotten | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4408 Three Mile Dr | | Detroit | MI | 48224 |
| Property Owner | 16588 Mansfield | | Detroit | MI | 48235 |
| Property Owner | 19184 Ardmore | | Detroit | MI | 48235 |
| Property Owner | 3418 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 16226 Maddelein | | Detroit | MI | 48205 |
| Property Owner | 10529 Duprey | | Detroit | MI | 48224 |
| Property Owner | 1001 W Jefferson 300/12h | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/12h | | Detroit | MI | 48226 |
| Property Owner | 7142 Chicago | | Detroit | MI | 48204 |
| Property Owner | 8034 House | | Detroit | MI | 48234 |
| Property Owner | 2938 Van Dyke | | Detroit | MI | 48214 |
| Property Owner | 15324 Monica | | Detroit | MI | 48238 |
| Property Owner | 109 W Dakota | | Detroit | MI | 48203 |
| Property Owner | 18278 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 14289 Ohio | | Detroit | MI | 48238 |
| Property Owner | 12079 Terry | | Detroit | MI | 48227 |
| Property Owner | 9994 Patton | | Detroit | MI | 48228 |
| Property Owner | 14531 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 8095 Chamberlain | | Detroit | MI | 48209 |
| Property Owner | 7394 Melrose | | Detroit | MI | 48211 |
| Property Owner | 16615 Murray Hill | | Detroit | MI | 48235 |
| Property Owner | 3769 Seneca | | Detroit | MI | 48214 |
| Property Owner | 3229 Edsel | | Detroit | MI | 48217 |
| Property Owner | 17722 Cooley | | Detroit | MI | 48219 |
| Property Owner | 858 Pingree | | Detroit | MI | 48202 |
| Property Owner | 20411 Packard | | Detroit | MI | 48234 |
| Property Owner | 20194 Wakefield | | Detroit | MI | 48221 |
| Property Owner | 18685 Livernois | | Detroit | MI | 48221 |
| Property Owner | 19160 Huntington | | Detroit | MI | 48219 |
| Property Owner | 7086 Arcola | | Detroit | MI | 48234 |
| Property Owner | 5794 University Pl | | Detroit | MI | 48224 |
| Property Owner | 19333 Charleston | | Detroit | MI | 48203 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 5245 Bewick | | Detroit | MI | 48213 |
| Property Owner | 13423 Dean | | Detroit | MI | 48212 |
| Property Owner | 4857 Chene | | Detroit | MI | 48211 |
| Property Owner | 7059 Whittaker | | Detroit | MI | 48209 |
| Property Owner | 12950 Beaverland | | Detroit | MI | 48223 |
| Property Owner | 3969 Lawton | | Detroit | MI | 48208 |
| Property Owner | 14860 Freeland | | Detroit | MI | 48227 |
| Property Owner | 20177 Stratford | | Detroit | MI | 48221 |
| Property Owner | 4639 17th St | | Detroit | MI | 48208 |
| Property Owner | 18956 Sawyer | | Detroit | MI | 48228 |
| Property Owner | 3963 Lawton | | Detroit | MI | 48208 |
| Property Owner | 3957 Lawton | | Detroit | MI | 48208 |
| Property Owner | 19762 Avon | | Detroit | MI | 48219 |
| Property Owner | 10131 E Outer Drive | | Detroit | MI | 48224 |
| Property Owner | 4090 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 17552 Cherrylawn | | Detroit | MI | 48221 |
| Property Owner | 16882 Edmore Dr | | Detroit | MI | 48205 |
| Property Owner | 12909 Riad | | Detroit | MI | 48236 |
| Property Owner | 14211 Burgess | | Detroit | MI | 48223 |
| Property Owner | 9528 Minock | | Detroit | MI | 48228 |
| Property Owner | 16615 Prest | | Detroit | MI | 48235 |
| Property Owner | 7539 Grandmont | | Detroit | MI | 48228 |
| Property Owner | 3887 Eldridge | | Detroit | MI | 48212 |
| Property Owner | 6352 Memorial | | Detroit | MI | 48228 |
| Property Owner | 1459 Liebold | | Detroit | MI | 48217 |
| Property Owner | 1135 Liebold | | Detroit | MI | 48217 |
| Property Owner | 2005 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 19196 Kentucky | | Detroit | MI | 48221 |
| Property Owner | 2821 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 18850 Lamont | | Detroit | MI | 48234 |
| Property Owner | 18630 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 7026 Tappan | | Detroit | MI | 48234 |

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| **Schedule M - Property Tax Related Claims** | | | | | |
| Property Owner | 16217 Patton | | Detroit | MI | 48219 |
| Property Owner | 16217 Stout | | Detroit | MI | 48219 |
| Property Owner | 15161 Faust | | Detroit | MI | 48223 |
| Property Owner | 8584 Ward | | Detroit | MI | 48228 |
| Property Owner | 14440 Mark Twain | | Detroit | MI | 48227 |
| Property Owner | 15083 Monte Vista | | Detroit | MI | 48238 |
| Property Owner | 1995 E Outer Drive | | Detroit | MI | 48234 |
| Property Owner | 6228 Hereford | | Detroit | MI | 48224 |
| Property Owner | 11392 Whitcomb | | Detroit | MI | 48227 |
| Property Owner | 643 Alger | | Detroit | MI | 48202 |
| Property Owner | 3023 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 18531 Norwood | | Detroit | MI | 48234 |
| Property Owner | 19215 Hubbell | | Detroit | MI | 48235 |
| Property Owner | 9238 Westwood | | Detroit | MI | 48228 |
| Property Owner | 3382 25th St | | Detroit | MI | 48208 |
| Property Owner | 14073 Manning | | Detroit | MI | 48205 |
| Property Owner | 6039 Beaubien | | Detroit | MI | 48202 |
| Property Owner | 18250 Manor | | Detroit | MI | 48221 |
| Property Owner | 8375 Esper | | Detroit | MI | 48204 |
| Property Owner | 12145 Woodmont | | Detroit | MI | 48227 |
| Property Owner | 2208 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 7811 Memorial | | Detroit | MI | 48228 |
| Property Owner | 4000 Woodhall | | Detroit | MI | 48224 |
| Property Owner | 17147 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 1944 Campau Farms Circle | | Detroit | MI | 48207-5166 |
| Property Owner | 18853 Healy | | Detroit | MI | 48234 |
| Property Owner | 12010 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 2989 Lawrence | | Detroit | MI | 48206 |
| Property Owner | 13945 Longacre | | Detroit | MI | 48227 |
| Property Owner | 15455 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 15455 Murray Hill | | Detroit | MI | 48227 |
| Property Owner | 8106 Witt | | Detroit | MI | 48209 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 715 W Bethune | | Detroit | MI | 48202 |
| Property Owner | 715 W Bethune | | Detroit | MI | 48202 |
| Property Owner | 19797 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 18138 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 79 Taylor | | Detroit | MI | 48202 |
| Property Owner | 15904 Greenlawn | | Detroit | MI | 48221 |
| Property Owner | 13893 Pinewood | | Detroit | MI | 48205 |
| Property Owner | 12298 Ward | | Detroit | MI | 48227 |
| Property Owner | 15400 Eastburn | | Detroit | MI | 48205 |
| Property Owner | 13583 Virgil | | Detroit | MI | 48223 |
| Property Owner | 7673 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 16829 Chicago | | Detroit | MI | 48228 |
| Property Owner | 14522 Southfield | | Detroit | MI | 48223 |
| Property Owner | 11666 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 16594 Trinity | | Detroit | MI | 48219 |
| Property Owner | 13334 Elmdale | | Detroit | MI | 48213 |
| Property Owner | 10135 Britain | | Detroit | MI | 48224 |
| Property Owner | 12700 Duchess | | Detroit | MI | 48224 |
| Property Owner | 19964 Binder | | Detroit | MI | 48234 |
| Property Owner | 20521 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 6114 Concord | | Detroit | MI | 48211 |
| Property Owner | 5936 Beaconsfield | | Detroit | MI | 48224 |
| Property Owner | 18715 Shaftsbury | | Detroit | MI | 48219 |
| Property Owner | 16616 Greenview | | Detroit | MI | 48219 |
| Property Owner | 12747 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 12739 Marlowe | | Detroit | MI | 48227 |
| Property Owner | 6000 Northfield | | Detroit | MI | 48210 |
| Property Owner | 7778 Prairie | | Detroit | MI | 48204 |
| Property Owner | 14317 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 4571 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 13446 Dwyer | | Detroit | MI | 48212 |
| Property Owner | 8284 Hartwell | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15055 Trinity | | Detroit | MI | 48223 |
| Property Owner | 20066 Basil | | Detroit | MI | 48235 |
| Property Owner | 257 Hague | | Detroit | MI | 48202 |
| Property Owner | 10116 Puritan | | Detroit | MI | 48238 |
| Property Owner | 3822 Ashland | | Detroit | MI | 48215 |
| Property Owner | 18693 Strathmoor | | Detroit | MI | 48235 |
| Property Owner | 18473 Wisconsin | | Detroit | MI | 48221 |
| Property Owner | 18911 Patton | | Detroit | MI | 48219 |
| Property Owner | 8602 Elmira | | Detroit | MI | 48204 |
| Property Owner | 2515 W Boston Blvd | | Detroit | MI | 48206 |
| Property Owner | 19949 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19310 Spencer | | Detroit | MI | 48234 |
| Property Owner | 6525 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 13857 Glenwood | | Detroit | MI | 48205 |
| Property Owner | 8538 Ohio | | Detroit | MI | 48204 |
| Property Owner | 20072 Dean | | Detroit | MI | 48234 |
| Property Owner | 19630 St Louis | | Detroit | MI | 48234 |
| Property Owner | 9725 Philip | | Detroit | MI | 48224 |
| Property Owner | 8801 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 5078 Allendale | | Detroit | MI | 48204 |
| Property Owner | 5591 Allendale | | Detroit | MI | 48204 |
| Property Owner | 6122 Penrod | | Detroit | MI | 48228 |
| Property Owner | 16811 Ilene | | Detroit | MI | 48221 |
| Property Owner | 19452 Burgess | | Detroit | MI | 48219 |
| Property Owner | 17334 Beaverland | | Detroit | MI | 48219 |
| Property Owner | 9251 Minock | | Detroit | MI | 48228 |
| Property Owner | 15400 Greenfield | | Detroit | MI | 48227 |
| Property Owner | 13900 Penrod | | Detroit | MI | 48223 |
| Property Owner | 6710 Faust | | Detroit | MI | 48228 |
| Property Owner | 11690 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 19334 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 17839 Gallagher | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19400 Lauder | | Detroit | MI | 48235 |
| Property Owner | 17875 Marx | | Detroit | MI | 48203 |
| Property Owner | 12058 Wilshire | | Detroit | MI | 48213 |
| Property Owner | 19329 Stahelin | | Detroit | MI | 48219 |
| Property Owner | 5116 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 19200 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 19120 Burlington Dr | | Detroit | MI | 48203 |
| Property Owner | 580 E Euclid | | Detroit | MI | 48202 |
| Property Owner | 1999 Leslie | | Detroit | MI | 48238 |
| Property Owner | 2515 Annabelle | | Detroit | MI | 48217 |
| Property Owner | 18658 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 17537 Muirland | | Detroit | MI | 48221 |
| Property Owner | 17604 Russell | | Detroit | MI | 48203 |
| Property Owner | 17638 Lenore | | Detroit | MI | 48219 |
| Property Owner | 8344 Yolanda | | Detroit | MI | 48234 |
| Property Owner | 6344 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 6348 Beechwood | | Detroit | MI | 48210 |
| Property Owner | 5063 Oregon | | Detroit | MI | 48204 |
| Property Owner | 9613 Yosemite | | Detroit | MI | 48204 |
| Property Owner | 5766 Trumbull 27/209 | | Detroit | MI | 48208 |
| Property Owner | 10716 Mckinney | | Detroit | MI | 48224 |
| Property Owner | 19200 Klinger | | Detroit | MI | 48234 |
| Property Owner | 6216 Wabash | | Detroit | MI | 48208 |
| Property Owner | 17121 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 20018 Wyoming | | Detroit | MI | 48221 |
| Property Owner | 9278 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 17241 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 17241 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 8100 Lyford | | Detroit | MI | 48234 |
| Property Owner | 10676 Bonita | | Detroit | MI | 48224 |
| Property Owner | 16918 Snowden | | Detroit | MI | 48235 |
| Property Owner | 2318 Labelle | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19752 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 14255 Cruse | | Detroit | MI | 48227 |
| Property Owner | 5331 Seminole | | Detroit | MI | 48213 |
| Property Owner | 6257 Helen | | Detroit | MI | 48211 |
| Property Owner | 6263 Helen | | Detroit | MI | 48211 |
| Property Owner | 5795 Rohns | | Detroit | MI | 48213 |
| Property Owner | 8672 Patton | | Detroit | MI | 48228 |
| Property Owner | 12541 E Mcnichols | | Detroit | MI | 48205 |
| Property Owner | 15323 Grandville | | Detroit | MI | 48223 |
| Property Owner | 8257 Beaverland | | Detroit | MI | 48239 |
| Property Owner | 11085 Nashville | | Detroit | MI | 48205 |
| Property Owner | 15898 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 13224 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 19449 Gallagher | | Detroit | MI | 48234 |
| Property Owner | 2911 Taylor | | Detroit | MI | 48206 |
| Property Owner | 1941 Liddesdale | | Detroit | MI | 48217 |
| Property Owner | 13271 Coyle | | Detroit | MI | 48227 |
| Property Owner | 13231 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 13200 Sussex | | Detroit | MI | 48227 |
| Property Owner | 8678 Stout | | Detroit | MI | 48228 |
| Property Owner | 16744 Plainview | | Detroit | MI | 48219 |
| Property Owner | 11140 Craft | | Detroit | MI | 48224 |
| Property Owner | 13103 St Ervin Ave 41 | | Detroit | MI | 48215 |
| Property Owner | 11337 Steel | | Detroit | MI | 48227 |
| Property Owner | 5109 Harvard Rd | | Detroit | MI | 48224 |
| Property Owner | 18517 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 19706 Stotter | | Detroit | MI | 48234 |
| Property Owner | 19700 Stotter | | Detroit | MI | 48234 |
| Property Owner | 11413 Sanford | | Detroit | MI | 48205 |
| Property Owner | 5251 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 3927 St Clair | | Detroit | MI | 48214 |
| Property Owner | 10305 Sterritt | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 118 W Margaret | | Detroit | MI | 48203 |
| Property Owner | 5051 Haverhill | | Detroit | MI | 48224 |
| Property Owner | 16521 Schaefer | | Detroit | MI | 48235-4250 |
| Property Owner | 15017 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 14120 Patton | | Detroit | MI | 48223 |
| Property Owner | 14350 Bentler | | Detroit | MI | 48223 |
| Property Owner | 13580 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 18030 St Marys | | Detroit | MI | 48235 |
| Property Owner | 2022 W Alexandrine | | Detroit | MI | 48208 |
| Property Owner | 458 Ashland | | Detroit | MI | 48215 |
| Property Owner | 19533 Barlow | | Detroit | MI | 48205 |
| Property Owner | 7825 Montrose | | Detroit | MI | 48228 |
| Property Owner | 5321 Helen | | Detroit | MI | 48211 |
| Property Owner | 1501 Clay | | Detroit | MI | 48209 |
| Property Owner | 18961 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 16670 Cruse | | Detroit | MI | 48235 |
| Property Owner | 3511 Military | | Detroit | MI | 48210 |
| Property Owner | 5140 Riopelle | | Detroit | MI | 48211 |
| Property Owner | 270 E Palmer 18 | | Detroit | MI | 48202 |
| Property Owner | 20434 Warrington | | Detroit | MI | 48221 |
| Property Owner | 20535 Stotter | | Detroit | MI | 48234 |
| Property Owner | 3961 Grayton | | Detroit | MI | 48224 |
| Property Owner | 19300 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 20580 Heyden | | Detroit | MI | 48219 |
| Property Owner | 16172 Fenton | | Detroit | MI | 48219 |
| Property Owner | 270 E Palmer 18 | | Detroit | MI | 48202 |
| Property Owner | 14441 W Eight Mile | | Detroit | MI | 48235 |
| Property Owner | 20460 Andover | | Detroit | MI | 48203 |
| Property Owner | 1135 Shelby 66/2902 | | Detroit | MI | 48226 |
| Property Owner | 1135 Shelby 66/2903 | | Detroit | MI | 48226 |
| Property Owner | 17371 Annchester | | Detroit | MI | 48219 |
| Property Owner | 14948 Sorrento | | Detroit | MI | 48227 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 17302 Ilene | | Detroit | MI | 48221 |
| Property Owner | 19186 Woodingham | | Detroit | MI | 48221 |
| Property Owner | 14620 Kentucky | | Detroit | MI | 48238 |
| Property Owner | 15335 Pembroke | | Detroit | MI | 48235 |
| Property Owner | 6782 Scotten | | Detroit | MI | 48204 |
| Property Owner | 5266 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 4035 Clark Ct | | Detroit | MI | 48209 |
| Property Owner | 5807 Van Court | | Detroit | MI | 48210 |
| Property Owner | 17415 Parkside | | Detroit | MI | 48221 |
| Property Owner | 18929 Monica | | Detroit | MI | 48221 |
| Property Owner | 8804 Desoto | | Detroit | MI | 48238 |
| Property Owner | 425 E Kirby | | Detroit | MI | 48202 |
| Property Owner | 18960 Muirland | | Detroit | MI | 48221 |
| Property Owner | 614 Atkinson | | Detroit | MI | 48202 |
| Property Owner | 18938 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 17195 Muirland | | Detroit | MI | 48221 |
| Property Owner | 17536 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 18493 Sorrento | | Detroit | MI | 48235 |
| Property Owner | 555 S Livernois | | Detroit | MI | 48209 |
| Property Owner | 4909 Larkins | | Detroit | MI | 48210 |
| Property Owner | 14403 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 1234 Edison | | Detroit | MI | 48206 |
| Property Owner | 8120 E Jefferson 15/2c | | Detroit | MI | 48214 |
| Property Owner | 12950 Rosemont | | Detroit | MI | 48223 |
| Property Owner | 10058 Braile | | Detroit | MI | 48228 |
| Property Owner | 16644 Ward | | Detroit | MI | 48235 |
| Property Owner | 18937 Marx | | Detroit | MI | 48203 |
| Property Owner | 18115 Riopelle | | Detroit | MI | 48203 |
| Property Owner | 20545 Alcoy | | Detroit | MI | 48205 |
| Property Owner | 80 W Euclid | | Detroit | MI | 48202 |
| Property Owner | 14526 Prairie | | Detroit | MI | 48238 |
| Property Owner | 7288 Westwood | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9068 Trinity | | Detroit | MI | 48228 |
| Property Owner | 11341 Greiner | | Detroit | MI | 48234 |
| Property Owner | 19790 Sussex | | Detroit | MI | 48235 |
| Property Owner | 11714 Ashton | | Detroit | MI | 48228 |
| Property Owner | 770 Conner | | Detroit | MI | 48213 |
| Property Owner | 2350 Scotten | | Detroit | MI | 48209 |
| Property Owner | 8274 Plainview | | Detroit | MI | 48228 |
| Property Owner | 18685 Tracey | | Detroit | MI | 48235 |
| Property Owner | 20299 Redfern | | Detroit | MI | 48219 |
| Property Owner | 8703 Ellsworth | | Detroit | MI | 48238 |
| Property Owner | 19408 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 19200 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 4121 Springle | | Detroit | MI | 48215 |
| Property Owner | 15844 Rosemont | | Detroit | MI | 48219 |
| Property Owner | 18894 Maine | | Detroit | MI | 48234 |
| Property Owner | 356 S Cavalry | | Detroit | MI | 48209 |
| Property Owner | 17135 Fenton | | Detroit | MI | 48219 |
| Property Owner | 4311 Martin | | Detroit | MI | 48210 |
| Property Owner | 15260 Prevost | | Detroit | MI | 48227 |
| Property Owner | 20111 Yacama | | Detroit | MI | 48203 |
| Property Owner | 17338 Barlow | | Detroit | MI | 48205 |
| Property Owner | 5640 Otis | | Detroit | MI | 48210 |
| Property Owner | 7365 Parkwood | | Detroit | MI | 48210 |
| Property Owner | 12260 Mackay | | Detroit | MI | 48212 |
| Property Owner | 16707 W Grand River | | Detroit | MI | 48227 |
| Property Owner | 12101 Steel | | Detroit | MI | 48227 |
| Property Owner | 18239 Prairie | | Detroit | MI | 48221 |
| Property Owner | 19926 Ryan | | Detroit | MI | 48234 |
| Property Owner | 3592 Guilford | | Detroit | MI | 48224 |
| Property Owner | 4851 Farmbrook | | Detroit | MI | 48224 |
| Property Owner | 23421 W Mcnichols | | Detroit | MI | 48219 |
| Property Owner | 8435 Ashton | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 6745 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 5718 Trenton | | Detroit | MI | 48210 |
| Property Owner | 7884 Klein | | Detroit | MI | 48211 |
| Property Owner | 3932 Miller | | Detroit | MI | 48211 |
| Property Owner | 5287 Cabot | | Detroit | MI | 48210 |
| Property Owner | 5812 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 19180 Danbury | | Detroit | MI | 48203 |
| Property Owner | 11316 Chalmers | | Detroit | MI | 48213 |
| Property Owner | 19967 Fenmore | | Detroit | MI | 48235 |
| Property Owner | 16145 Salem | | Detroit | MI | 48219 |
| Property Owner | 19939 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 2307 Edison | | Detroit | MI | 48206 |
| Property Owner | 7783 Wykes | | Detroit | MI | 48204 |
| Property Owner | 12694 Gitre | | Detroit | MI | 48205 |
| Property Owner | 19935 Kentfield | | Detroit | MI | 48219 |
| Property Owner | 3454 Anderdon | | Detroit | MI | 48215 |
| Property Owner | 8482 Ashton | | Detroit | MI | 48228 |
| Property Owner | 12683 Griggs | | Detroit | MI | 48238 |
| Property Owner | 22570 Leewin | | Detroit | MI | 48219 |
| Property Owner | 3481 W Outer Drive | | Detroit | MI | 48221 |
| Property Owner | 13538 Birwood | | Detroit | MI | 48238 |
| Property Owner | 9951 Asbury Park | | Detroit | MI | 48227 |
| Property Owner | 5519 Pacific | | Detroit | MI | 48204 |
| Property Owner | 19334 Griggs | | Detroit | MI | 48221 |
| Property Owner | 19334 Griggs | | Detroit | MI | 48221 |
| Property Owner | 5730 Field | | Detroit | MI | 48213 |
| Property Owner | 3469 Montclair | | Detroit | MI | 48214 |
| Property Owner | 15025 Lesure | | Detroit | MI | 48227 |
| Property Owner | 12421 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 288 Ashland | | Detroit | MI | 48215 |
| Property Owner | 14203 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 14868 Young | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 12680 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 14583 Manning | | Detroit | MI | 48205 |
| Property Owner | 9544 Terry | | Detroit | MI | 48227 |
| Property Owner | 13455 Gable | | Detroit | MI | 48212 |
| Property Owner | 2562 Ferris | | Detroit | MI | 48209 |
| Property Owner | 9381 Fielding | | Detroit | MI | 48228 |
| Property Owner | 19323 Freeland | | Detroit | MI | 48235 |
| Property Owner | 19346 Stansbury | | Detroit | MI | 48235 |
| Property Owner | 8201 Darwin | | Detroit | MI | 48234 |
| Property Owner | 20182 Northlawn | | Detroit | MI | 48221 |
| Property Owner | 4239 Cadieux | | Detroit | MI | 48224 |
| Property Owner | 2458 Leslie | | Detroit | MI | 48238 |
| Property Owner | 15886 Faircrest | | Detroit | MI | 48205 |
| Property Owner | 9551 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 20140 Cherokee | | Detroit | MI | 48219 |
| Property Owner | 20246 Griggs | | Detroit | MI | 48221 |
| Property Owner | 20145 Prest | | Detroit | MI | 48235 |
| Property Owner | 6239 Rohns | | Detroit | MI | 48213 |
| Property Owner | 6233 Rohns | | Detroit | MI | 48213 |
| Property Owner | 12617 Stoepel | | Detroit | MI | 48238 |
| Property Owner | 16606 Mark Twain | | Detroit | MI | 48235 |
| Property Owner | 15374 Greenlawn | | Detroit | MI | 48238 |
| Property Owner | 18230 Monica | | Detroit | MI | 48221 |
| Property Owner | 5207 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 19226 Charleston | | Detroit | MI | 48203 |
| Property Owner | 7239 Westwood | | Detroit | MI | 48228 |
| Property Owner | 1733 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 16671 Lilac | | Detroit | MI | 48221 |
| Property Owner | 10918 Worden | | Detroit | MI | 48224 |
| Property Owner | 5660 Rogers | | Detroit | MI | 48209 |
| Property Owner | 200 River Place 48/410 | | Detroit | MI | 48207 |
| Property Owner | 3245 Ewald Circle | | Detroit | MI | 48204 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13610 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 3491 Balfour | | Detroit | MI | 48224 |
| Property Owner | 13781 Moenart | | Detroit | MI | 48212 |
| Property Owner | 14475 Cedargrove | | Detroit | MI | 48205 |
| Property Owner | 20250 Stotter | | Detroit | MI | 48234 |
| Property Owner | 20242 Hickory | | Detroit | MI | 48205 |
| Property Owner | 2200 S Schaefer | | Detroit | MI | 48217 |
| Property Owner | 18055 Hamilton Rd | | Detroit | MI | 48200 |
| Property Owner | 5957 Lumley | | Detroit | MI | 48210 |
| Property Owner | 2676 W Grand Blvd | | Detroit | MI | 48208 |
| Property Owner | 6132 Greenview | | Detroit | MI | 48228 |
| Property Owner | 6086 Minock | | Detroit | MI | 48228 |
| Property Owner | 4850 Lawndale | | Detroit | MI | 48210 |
| Property Owner | 639 S Crawford | | Detroit | MI | 48209 |
| Property Owner | 605 Crawford | | Detroit | MI | 48209 |
| Property Owner | 832 Rademacher | | Detroit | MI | 48209 |
| Property Owner | 15 E Kirby 715 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 715 | | Detroit | MI | 48202 |
| Property Owner | 5559 Fairview | | Detroit | MI | 48213 |
| Property Owner | 5555 Fairview | | Detroit | MI | 48213 |
| Property Owner | 22241 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 21626 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 22044 Lyndon | | Detroit | MI | 48223 |
| Property Owner | 8062 Artesian | | Detroit | MI | 48228 |
| Property Owner | 510 Philip | | Detroit | MI | 48215 |
| Property Owner | 17839 E Warren | | Detroit | MI | 48224 |
| Property Owner | 20008 Lichfield | | Detroit | MI | 48221-1389 |
| Property Owner | 7220 Logan | | Detroit | MI | 48209 |
| Property Owner | 7216 Logan | | Detroit | MI | 48209 |
| Property Owner | 7212 Logan | | Detroit | MI | 48209 |
| Property Owner | 3535 Kensington | | Detroit | MI | 48224 |
| Property Owner | 15826 E State Fair | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 13074 Glenfield | | Detroit | MI | 48213 |
| Property Owner | 200 River Place 15/201 | | Detroit | MI | 48207 |
| Property Owner | 727 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 4166 Gray | | Detroit | MI | 48215 |
| Property Owner | 17338 Greeley | | Detroit | MI | 48203 |
| Property Owner | 12021 Schaefer | | Detroit | MI | 48227 |
| Property Owner | 9352 Rutland | | Detroit | MI | 48227 |
| Property Owner | 18485 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 12800 Plymouth | | Detroit | MI | 48227 |
| Property Owner | 4034 Miller | | Detroit | MI | 48211 |
| Property Owner | 7832 Navy | | Detroit | MI | 48209 |
| Property Owner | 16439 Log Cabin | | Detroit | MI | 48203 |
| Property Owner | 9937 Chatham | | Detroit | MI | 48239 |
| Property Owner | 18865 Shields | | Detroit | MI | 48234 |
| Property Owner | 8008 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 8004 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 8012 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 8000 W Mcnichols | | Detroit | MI | 48221 |
| Property Owner | 19545 Argyle Crescent | | Detroit | MI | 48203 |
| Property Owner | 20566 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 20572 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 14818 Quincy | | Detroit | MI | 48238 |
| Property Owner | 7465 Poe | | Detroit | MI | 48206 |
| Property Owner | 8803 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 8811 W Eight Mile | | Detroit | MI | 48221 |
| Property Owner | 4876 Gray | | Detroit | MI | 48213 |
| Property Owner | 18505 W Eight Mile | | Detroit | MI | 48219 |
| Property Owner | 2501 W Eight Mile | | Detroit | MI | 48203 |
| Property Owner | 4718 Third | | Detroit | MI | 48201 |
| Property Owner | 19751 Kelly Rd | | Detroit | MI | 48236 |
| Property Owner | 20900 W Seven Mile | | Detroit | MI | 48219 |
| Property Owner | 6339 Michigan Ave | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 19211 Woodston | | Detroit | MI | 48203 |
| Property Owner | 17133 Edinborough | | Detroit | MI | 48219 |
| Property Owner | 5760 Yorkshire | | Detroit | MI | 48224 |
| Property Owner | 15 E Kirby 1004 | | Detroit | MI | 48202 |
| Property Owner | 15 E Kirby 1004 | | Detroit | MI | 48202 |
| Property Owner | 10 E Eight Mile | | Detroit | MI | 48203 |
| Property Owner | 2940 E Eight Mile | | Detroit | MI | 48234 |
| Property Owner | 1801 E Seven Mile | | Detroit | MI | 48234 |
| Property Owner | 623 W Brentwood | | Detroit | MI | 48203 |
| Property Owner | 3119 Harrison | | Detroit | MI | 48208 |
| Property Owner | 3111 Harrison | | Detroit | MI | 48208 |
| Property Owner | 8587 Olivet | | Detroit | MI | 48209 |
| Property Owner | 17896 Yonka | | Detroit | MI | 48212 |
| Property Owner | 15769 Wildemere | | Detroit | MI | 48221 |
| Property Owner | 9729 Broadstreet | | Detroit | MI | 48204 |
| Property Owner | 14255 Darcy | | Detroit | MI | 48223 |
| Property Owner | 17166 Gable | | Detroit | MI | 48212 |
| Property Owner | 19328 Gilchrist | | Detroit | MI | 48235 |
| Property Owner | 8029 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 16801 Salem | | Detroit | MI | 48219 |
| Property Owner | 11651 Hartwell | | Detroit | MI | 48227 |
| Property Owner | 2222 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 10117 Morley | | Detroit | MI | 48204 |
| Property Owner | 2646 Pingree | | Detroit | MI | 48206 |
| Property Owner | 8565 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 17581 Appoline | | Detroit | MI | 48235 |
| Property Owner | 3206 Hazelwood | | Detroit | MI | 48206 |
| Property Owner | 13842 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 11801 Braile | | Detroit | MI | 48228 |
| Property Owner | 15395 Inverness | | Detroit | MI | 48238 |
| Property Owner | 18643 Snowden | | Detroit | MI | 48235 |
| Property Owner | 18717 Hamburg | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 8421 E Outer Drive | | Detroit | MI | 48213 |
| Property Owner | 12826 Freeland | | Detroit | MI | 48227 |
| Property Owner | 13457 Conley | | Detroit | MI | 48212 |
| Property Owner | 12814 Flanders | | Detroit | MI | 48205 |
| Property Owner | 13910 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 9231 N Martindale | | Detroit | MI | 48204 |
| Property Owner | 5291 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 18461 Roselawn | | Detroit | MI | 48221 |
| Property Owner | 4828 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 8612 Knodell | | Detroit | MI | 48213 |
| Property Owner | 15421 Hubbell | | Detroit | MI | 48227 |
| Property Owner | 16828 Robson | | Detroit | MI | 48235 |
| Property Owner | 18651 Freeland | | Detroit | MI | 48235 |
| Property Owner | 15362 Stahelin | | Detroit | MI | 48223 |
| Property Owner | 15824 Plainview | | Detroit | MI | 48223 |
| Property Owner | 16863 Plainview | | Detroit | MI | 48219 |
| Property Owner | 19945 Lindsay | | Detroit | MI | 48235 |
| Property Owner | 19346 Meyers | | Detroit | MI | 48235 |
| Property Owner | 3232 Montgomery | | Detroit | MI | 48206 |
| Property Owner | 11632 Lansdowne | | Detroit | MI | 48224 |
| Property Owner | 7715 E Canfield | | Detroit | MI | 48214 |
| Property Owner | 18482 Annchester | | Detroit | MI | 48219 |
| Property Owner | 4900 Dailey | | Detroit | MI | 48204 |
| Property Owner | 2214 Sheridan | | Detroit | MI | 48214 |
| Property Owner | 17174 Ohio | | Detroit | MI | 48221 |
| Property Owner | 5012 Vancouver | | Detroit | MI | 48204 |
| Property Owner | 18171 Goddard | | Detroit | MI | 48234 |
| Property Owner | 17215 Waveney | | Detroit | MI | 48224 |
| Property Owner | 16260 Coram | | Detroit | MI | 48205 |
| Property Owner | 3714 Alter | | Detroit | MI | 48215 |
| Property Owner | 4285 Neff | | Detroit | MI | 48224 |
| Property Owner | 14945 Maddelein | | Detroit | MI | 48205 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15138 Warwick | | Detroit | MI | 48223 |
| Property Owner | 3252 Monterey | | Detroit | MI | 48203 |
| Property Owner | 1625 Chicago | | Detroit | MI | 48206 |
| Property Owner | 19428 Westmoreland | | Detroit | MI | 48219 |
| Property Owner | 5514 Lodewyck | | Detroit | MI | 48224 |
| Property Owner | 9317 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 10024 Balfour | | Detroit | MI | 48224 |
| Property Owner | 5961 Domine | | Detroit | MI | 48211 |
| Property Owner | 10654 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 19419 Dean | | Detroit | MI | 48234 |
| Property Owner | 6261 Ashton | | Detroit | MI | 48228 |
| Property Owner | 19391 Rogge | | Detroit | MI | 48234 |
| Property Owner | 13326 Corbett | | Detroit | MI | 48213 |
| Property Owner | 20157 Irvington | | Detroit | MI | 48203 |
| Property Owner | 647 Mcdougall 72 | | Detroit | MI | 48207-3980 |
| Property Owner | 8200 Chatham | | Detroit | MI | 48239 |
| Property Owner | 273 Ashland | | Detroit | MI | 48215 |
| Property Owner | 17333 Annchester | | Detroit | MI | 48219 |
| Property Owner | 6586 Pittsburg | | Detroit | MI | 48210 |
| Property Owner | 17344 Prevost | | Detroit | MI | 48235 |
| Property Owner | 19339 Patton | | Detroit | MI | 48219 |
| Property Owner | 1070 Patricia | | Detroit | MI | 48217 |
| Property Owner | 2714 Second | | Detroit | MI | 48201 |
| Property Owner | 5737 Pennsylvania | | Detroit | MI | 48213 |
| Property Owner | 16612 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 2434 W Lafayette 33 | | Detroit | MI | 48216-1834 |
| Property Owner | 2434 W Lafayette 33 | | Detroit | MI | 48216-1834 |
| Property Owner | 20123 Irvington | | Detroit | MI | 48203 |
| Property Owner | 24286 Chippewa | | Detroit | MI | 48219 |
| Property Owner | 16100 Avon | | Detroit | MI | 48219 |
| Property Owner | 17393 Mcintyre | | Detroit | MI | 48219 |
| Property Owner | 13545 Stoepel | | Detroit | MI | 48238 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 15525 Eaton | | Detroit | MI | 48227 |
| Property Owner | 1730 Campau Farms Circle | | Detroit | MI | 48207-5163 |
| Property Owner | 18513 Annchester | | Detroit | MI | 48219 |
| Property Owner | 18915 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 13227 St Ervin Ave 31 | | Detroit | MI | 48215 |
| Property Owner | 13227 St Ervin Ave 31 | | Detroit | MI | 48215 |
| Property Owner | 16546 Parkside | | Detroit | MI | 48221 |
| Property Owner | 17555 Winthrop | | Detroit | MI | 48235 |
| Property Owner | 20131 Irvington | | Detroit | MI | 48203 |
| Property Owner | 20047 Irvington | | Detroit | MI | 48203 |
| Property Owner | 12303 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 20836 Tireman | | Detroit | MI | 48228 |
| Property Owner | 24510 Frisbee | | Detroit | MI | 48219 |
| Property Owner | 20154 Steel | | Detroit | MI | 48235 |
| Property Owner | 20030 Woodbine | | Detroit | MI | 48219 |
| Property Owner | 18254 Wormer | | Detroit | MI | 48219 |
| Property Owner | 19328 Winston | | Detroit | MI | 48219 |
| Property Owner | 15861 Whitcomb | | Detroit | MI | 48235 |
| Property Owner | 19783 Greenview | | Detroit | MI | 48219 |
| Property Owner | 12771 Pinehurst | | Detroit | MI | 48238 |
| Property Owner | 19182 Lancashire | | Detroit | MI | 48223 |
| Property Owner | 19965 Rogge | | Detroit | MI | 48234 |
| Property Owner | 19724 Fairport | | Detroit | MI | 48205 |
| Property Owner | 19962 Mitchell | | Detroit | MI | 48234 |
| Property Owner | 6408 Grandville | | Detroit | MI | 48228 |
| Property Owner | 12202 Rosemary | | Detroit | MI | 48213 |
| Property Owner | 14632 Rutherford | | Detroit | MI | 48227 |
| Property Owner | 16141 Dexter | | Detroit | MI | 48221 |
| Property Owner | 16900 W Seven Mile | | Detroit | MI | 48235 |
| Property Owner | 8625 Bessemore | | Detroit | MI | 48213 |
| Property Owner | 15292 Tacoma | | Detroit | MI | 48205 |
| Property Owner | 8854 Minock | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
| Property Owner | 3371 15th St | | Detroit | MI | 48208 |
| Property Owner | 16835 Lamphere | | Detroit | MI | 48219 |
| Property Owner | 8240 E Hildale | | Detroit | MI | 48234 |
| Property Owner | 20552 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 11400 St Marys | | Detroit | MI | 48227 |
| Property Owner | 10574 W Outer Drive | | Detroit | MI | 48223 |
| Property Owner | 11373 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 19951 Asbury Park | | Detroit | MI | 48235 |
| Property Owner | 15487 Park Grove | | Detroit | MI | 48205 |
| Property Owner | 9917 Ohio | | Detroit | MI | 48204 |
| Property Owner | 15810 Hartwell | | Detroit | MI | 48235 |
| Property Owner | 7600 Stockton | | Detroit | MI | 48234 |
| Property Owner | 18503 Buffalo | | Detroit | MI | 48234 |
| Property Owner | 16772 Ashton | | Detroit | MI | 48219 |
| Property Owner | 3925 Montclair | | Detroit | MI | 48214 |
| Property Owner | 16150 Wormer | | Detroit | MI | 48219 |
| Property Owner | 19128 Strasburg | | Detroit | MI | 48205 |
| Property Owner | 1502 Bradby Drive 10 | | Detroit | MI | 48207 |
| Property Owner | 15756 Heyden | | Detroit | MI | 48223 |
| Property Owner | 18134 Greeley | | Detroit | MI | 48203 |
| Property Owner | 2983 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 19472 Northrop | | Detroit | MI | 48219 |
| Property Owner | 19965 Pelkey | | Detroit | MI | 48205 |
| Property Owner | 9238 Meyers | | Detroit | MI | 48228 |
| Property Owner | 8155 Bramell | | Detroit | MI | 48239 |
| Property Owner | 3426 Eastern Pl | | Detroit | MI | 48208 |
| Property Owner | 15753 Pierson | | Detroit | MI | 48223 |
| Property Owner | 1635 Tyler | | Detroit | MI | 48238 |
| Property Owner | 15385 Woodingham | | Detroit | MI | 48238 |
| Property Owner | 5114 Mcclellan | | Detroit | MI | 48213 |
| Property Owner | 175 W Greendale | | Detroit | MI | 48203 |
| Property Owner | 2966 Lothrop | | Detroit | MI | 48206 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 18645 Winston | | Detroit | MI | 48219 |
| Property Owner | 16246 Prest | | Detroit | MI | 48235 |
| Property Owner | 8115 Hartwell | | Detroit | MI | 48228 |
| Property Owner | 4202 Avery | | Detroit | MI | 48208 |
| Property Owner | 10493 Merlin | | Detroit | MI | 48224 |
| Property Owner | 19785 Monica | | Detroit | MI | 48221 |
| Property Owner | 8089 Plainview | | Detroit | MI | 48228 |
| Property Owner | 445 E Ferry 07 | | Detroit | MI | 48202-3854 |
| Property Owner | 445 E Ferry 07 | | Detroit | MI | 48202-3854 |
| Property Owner | 18148 Heyden | | Detroit | MI | 48219 |
| Property Owner | 7623 Quinn | | Detroit | MI | 48234 |
| Property Owner | 18000 Santa Barbara | | Detroit | MI | 48221 |
| Property Owner | 2525 Trumbull | | Detroit | MI | 48216 |
| Property Owner | 20211 Tracey | | Detroit | MI | 48235 |
| Property Owner | 19229 Appleton | | Detroit | MI | 48219 |
| Property Owner | 16635 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 18940 Indiana | | Detroit | MI | 48221 |
| Property Owner | 16162 Harlow | | Detroit | MI | 48235 |
| Property Owner | 228 Newport | | Detroit | MI | 48215 |
| Property Owner | 18445 Albion | | Detroit | MI | 48234 |
| Property Owner | 4673 Beniteau | | Detroit | MI | 48213 |
| Property Owner | 15917 Holmur | | Detroit | MI | 48221 |
| Property Owner | 16729 Glastonbury | | Detroit | MI | 48219 |
| Property Owner | 14442 Harbor Island | | Detroit | MI | 48215 |
| Property Owner | 19266 Lumpkin | | Detroit | MI | 48234 |
| Property Owner | 19943 Griggs | | Detroit | MI | 48221 |
| Property Owner | 4992 28th St | | Detroit | MI | 48210 |
| Property Owner | 5141 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 18475 Littlefield | | Detroit | MI | 48235 |
| Property Owner | 18439 Snowden | | Detroit | MI | 48235 |
| Property Owner | 5540 Courville | | Detroit | MI | 48224 |
| Property Owner | 8092 Greenview | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 9195 Grayton | | Detroit | MI | 48224 |
| Property Owner | 4067 Montgomery | | Detroit | MI | 48204 |
| Property Owner | 18402 Norwood | | Detroit | MI | 48234 |
| Property Owner | 6030 Minock | | Detroit | MI | 48228 |
| Property Owner | 17240 Joseph Campau | | Detroit | MI | 48212 |
| Property Owner | 5281 Florida | | Detroit | MI | 48210 |
| Property Owner | 19324 Exeter | | Detroit | MI | 48203 |
| Property Owner | 15345 Parkside | | Detroit | MI | 48238 |
| Property Owner | 6533 E Jefferson 100 | | Detroit | MI | 48207 |
| Property Owner | 8230 Indiana | | Detroit | MI | 48204 |
| Property Owner | 4967 Lannoo | | Detroit | MI | 48236 |
| Property Owner | 7818 Brace | | Detroit | MI | 48228 |
| Property Owner | 6451 Piedmont | | Detroit | MI | 48228 |
| Property Owner | 958 Burlingame | | Detroit | MI | 48202 |
| Property Owner | 13966 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 19330 Lamont | | Detroit | MI | 48234 |
| Property Owner | 1428 Griswold | | Detroit | MI | 48226 |
| Property Owner | 18920 Santa Rosa | | Detroit | MI | 48221 |
| Property Owner | 1561 Leslie | | Detroit | MI | 48238 |
| Property Owner | 8105 Rathbone | | Detroit | MI | 48209 |
| Property Owner | 3670 Woodward Avenue 56/512 | | Detroit | MI | 48201 |
| Property Owner | 7547 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 7530 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 7426 Montrose | | Detroit | MI | 48228 |
| Property Owner | 7427 Montrose | | Detroit | MI | 48228 |
| Property Owner | 435 Lodge | | Detroit | MI | 48214 |
| Property Owner | 12152 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 12174 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 1001 W Jefferson 300/24j | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/24j | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/16b | | Detroit | MI | 48226 |
| Property Owner | 1001 W Jefferson 300/16b | | Detroit | MI | 48226 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3715 Baldwin | | Detroit | MI | 48214 |
| Property Owner | 14036 Roselawn | | Detroit | MI | 48238 |
| Property Owner | 8200 E Jefferson 87/812 | | Detroit | MI | 48214 |
| Property Owner | 1941 Orleans 96/663 | | Detroit | MI | 48207 |
| Property Owner | 22274 Grove | | Detroit | MI | 48219 |
| Property Owner | 22284 Grove | | Detroit | MI | 48219 |
| Property Owner | 9214 Pinehurst | | Detroit | MI | 48204 |
| Property Owner | 12601 Riverdale Dr | | Detroit | MI | 48223 |
| Property Owner | 17559 Gable | | Detroit | MI | 48212 |
| Property Owner | 14018 Prevost | | Detroit | MI | 48227 |
| Property Owner | 16525 Prevost | | Detroit | MI | 48235 |
| Property Owner | 1991 Mcpherson | | Detroit | MI | 48212 |
| Property Owner | 3850 Casmere | | Detroit | MI | 48212 |
| Property Owner | 14455 Joy Rd | | Detroit | MI | 48228 |
| Property Owner | 1540 Putnam | | Detroit | MI | 48208 |
| Property Owner | 3925 Beaufait | | Detroit | MI | 48207 |
| Property Owner | 6806 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 18489 Annchester | | Detroit | MI | 48219 |
| Property Owner | 8348 Terry | | Detroit | MI | 48228 |
| Property Owner | 5808 Konkel | | Detroit | MI | 48210 |
| Property Owner | 701 W Bethune | | Detroit | MI | 48202 |
| Property Owner | 3851 Casmere | | Detroit | MI | 48212 |
| Property Owner | 20034 San Juan | | Detroit | MI | 48221 |
| Property Owner | 13542 Gratiot | | Detroit | MI | 48205 |
| Property Owner | 5950 Tarnow | | Detroit | MI | 48210 |
| Property Owner | 3899 Caely | | Detroit | MI | 48212 |
| Property Owner | 5814 Konkel | | Detroit | MI | 48210 |
| Property Owner | 1001 W Jefferson 300/15f | | Detroit | MI | 48226 |
| Property Owner | 3795 Vicksburg | | Detroit | MI | 48204 |
| Property Owner | 6476 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 2506 Woodward Avenue | | Detroit | MI | 48201 |
| Property Owner | 66 Winder 59/459 | | Detroit | MI | 48201 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 66 Winder 59/459 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 51/507 | | Detroit | MI | 48201 |
| Property Owner | 40 Selden | | Detroit | MI | 48201 |
| Property Owner | 1001 W Jefferson 300/17e | | Detroit | MI | 48226 |
| Property Owner | 2746 Hammond | | Detroit | MI | 48209 |
| Property Owner | 1542 Edison | | Detroit | MI | 48206 |
| Property Owner | 3860 Garvin | | Detroit | MI | 48212 |
| Property Owner | 5958 Elmer | | Detroit | MI | 48210 |
| Property Owner | 4760 Ternes | | Detroit | MI | 48210 |
| Property Owner | 1100 Mckinstry | | Detroit | MI | 48209 |
| Property Owner | 8820 Mandale | | Detroit | MI | 48209 |
| Property Owner | 1524 Dragoon | | Detroit | MI | 48209 |
| Property Owner | 1483 Junction | | Detroit | MI | 48209 |
| Property Owner | 4827 Toledo | | Detroit | MI | 48209 |
| Property Owner | 6244 Auburn | | Detroit | MI | 48228 |
| Property Owner | 1490 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 1476 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 6325 Devereaux | | Detroit | MI | 48210 |
| Property Owner | 9109 Louis | | Detroit | MI | 48214 |
| Property Owner | 600 N Eastlawn Ct | | Detroit | MI | 48215 |
| Property Owner | 600 N Eastlawn Ct | | Detroit | MI | 48215-4124 |
| Property Owner | 11352 Auburn | | Detroit | MI | 48228 |
| Property Owner | 20116 Stoepel | | Detroit | MI | 48221 |
| Property Owner | 5656 Prescott | | Detroit | MI | 48212 |
| Property Owner | 3527 Wesson | | Detroit | MI | 48210 |
| Property Owner | 3509 Wesson | | Detroit | MI | 48210 |
| Property Owner | 2000 Scotten | | Detroit | MI | 48209 |
| Property Owner | 4231 Brandon | | Detroit | MI | 48209 |
| Property Owner | 1433 Cavalry | | Detroit | MI | 48209 |
| Property Owner | 1938 Casgrain | | Detroit | MI | 48209 |
| Property Owner | 3670 Woodward Avenue 47/503 | | Detroit | MI | 48201-2400 |
| Property Owner | 7721 Abington Ave | | Detroit | MI | 48228 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 3907 Bishop | | Detroit | MI | 48224 |
| Property Owner | 63 Virginia Park | | Detroit | MI | 48202 |
| Property Owner | 6703 Horatio | | Detroit | MI | 48210 |
| Property Owner | 4844 Martin | | Detroit | MI | 48210 |
| Property Owner | 2836 Trumbull | | Detroit | MI | 48216 |
| Property Owner | 4897 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 2394 Livernois | | Detroit | MI | 48209 |
| Property Owner | 2388 Livernois | | Detroit | MI | 48209 |
| Property Owner | 2139 Lawndale | | Detroit | MI | 48209 |
| Property Owner | 15101 E Seven Mile | | Detroit | MI | 48205 |
| Property Owner | 6890 Abington Ave | | Detroit | MI | 48228 |
| Property Owner | 6325 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 6943 Mercier | | Detroit | MI | 48210 |
| Property Owner | 1600 E Euclid | | Detroit | MI | 48211 |
| Property Owner | 6787 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 6322 Winthrop | | Detroit | MI | 48228 |
| Property Owner | 16634 Harper | | Detroit | MI | 48224 |
| Property Owner | 1561 Adelaide St | | Detroit | MI | 48207 |
| Property Owner | 14208 Grandville | | Detroit | MI | 48223 |
| Property Owner | 20059 Avon | | Detroit | MI | 48219 |
| Property Owner | 2930 Stanley | | Detroit | MI | 48208 |
| Property Owner | 3039 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 3039 Cochrane | | Detroit | MI | 48216 |
| Property Owner | 3929 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 12475 Mendota | | Detroit | MI | 48238 |
| Property Owner | 9205 Kensington | | Detroit | MI | 48224 |
| Property Owner | 5420 Toledo | | Detroit | MI | 48209 |
| Property Owner | 13525 Burt Rd | | Detroit | MI | 48223 |
| Property Owner | 14171 Rockdale | | Detroit | MI | 48223 |
| Property Owner | 20560 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 809 Crossley | | Detroit | MI | 48239 |
| Property Owner | 5589 Caniff | | Detroit | MI | 48212 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 1683 Clements | | Detroit | MI | 48238 |
| Property Owner | 7771 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 4221 Cass 12/1200 | | Detroit | MI | 48201 |
| Property Owner | 18883 Brinker | | Detroit | MI | 48234 |
| Property Owner | 3836 Caely | | Detroit | MI | 48212 |
| Property Owner | 8312 Ashton | | Detroit | MI | 48228 |
| Property Owner | 6872 Rosemont | | Detroit | MI | 48228 |
| Property Owner | 19177 Avon | | Detroit | MI | 48219 |
| Property Owner | 671 Edison | | Detroit | MI | 48202 |
| Property Owner | 3915 Livernois | | Detroit | MI | 48210 |
| Property Owner | 1212 25th St | | Detroit | MI | 48216 |
| Property Owner | 7247 W Lafayette | | Detroit | MI | 48209 |
| Property Owner | 4603 52nd St | | Detroit | MI | 48210 |
| Property Owner | 15801 W Mcnichols | | Detroit | MI | 48235 |
| Property Owner | 3670 Woodward Avenue 58/514 | | Detroit | MI | 48201 |
| Property Owner | 3670 Woodward Avenue 58/514 | | Detroit | MI | 48201 |
| Property Owner | 18628 Hasse | | Detroit | MI | 48234 |
| Property Owner | 7410 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 13131 St Ervin Ave 37 | | Detroit | MI | 48215 |
| Property Owner | 5251 Larchmont | | Detroit | MI | 48204 |
| Property Owner | 22164 Moross | | Detroit | MI | 48236 |
| Property Owner | 20505 Lauder | | Detroit | MI | 48235 |
| Property Owner | 15000 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 13217 E State Fair | | Detroit | MI | 48205 |
| Property Owner | 18445 Archdale | | Detroit | MI | 48235 |
| Property Owner | 13908 Fairmount Dr | | Detroit | MI | 48205 |
| Property Owner | 15045 St Marys | | Detroit | MI | 48227 |
| Property Owner | 3663 Farnsworth | | Detroit | MI | 48211 |
| Property Owner | 5800 W Warren | | Detroit | MI | 48210 |
| Property Owner | 4901 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 4893 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 4887 Van Dyke | | Detroit | MI | 48213 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 4881 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 4873 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 4851 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 4845 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 4839 Van Dyke | | Detroit | MI | 48213 |
| Property Owner | 19641 Klinger | | Detroit | MI | 48234 |
| Property Owner | 18652 Barlow | | Detroit | MI | 48205 |
| Property Owner | 713 Conner | | Detroit | MI | 48213 |
| Property Owner | 1511 Dickerson | | Detroit | MI | 48215 |
| Property Owner | 4600 Lakewood | | Detroit | MI | 48215 |
| Property Owner | 18508 Runyon | | Detroit | MI | 48234 |
| Property Owner | 20522 Schoenherr | | Detroit | MI | 48205 |
| Property Owner | 19616 Westphalia | | Detroit | MI | 48205 |
| Property Owner | 11757 Whitehill | | Detroit | MI | 48224 |
| Property Owner | 14224 Saratoga | | Detroit | MI | 48205 |
| Property Owner | 5650 Ogden | | Detroit | MI | 48210 |
| Property Owner | 9659 Abington Ave | | Detroit | MI | 48227 |
| Property Owner | 24623 W Grand River | | Detroit | MI | 48219 |
| Property Owner | 6350 Montrose | | Detroit | MI | 48228 |
| Property Owner | 5802 Cecil | | Detroit | MI | 48210 |
| Property Owner | 7244 Rutherford | | Detroit | MI | 48228 |
| Property Owner | 5667 Addison St | | Detroit | MI | 48210 |
| Property Owner | 120 Seward 1/011 | | Detroit | MI | 48209 |
| Property Owner | 120 Seward 1/011 | | Detroit | MI | 48209 |
| Property Owner | 14103 Rossini Drive | | Detroit | MI | 48205 |
| Property Owner | 5178 Lonyo | | Detroit | MI | 48210 |
| Property Owner | 432 Algonquin | | Detroit | MI | 48215 |
| Property Owner | 12744 Santa Rosa | | Detroit | MI | 48238 |
| Property Owner | 585 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 601 W Hollywood | | Detroit | MI | 48203 |
| Property Owner | 19928 Northrop | | Detroit | MI | 48219 |
| Property Owner | 5820 Van Court | | Detroit | MI | 48210 |

| Schedule M - Property Tax Related Claims | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State/ Country** | **Zip** |
| Property Owner | 16237 Cheyenne | | Detroit | MI | 48235 |
| Property Owner | 18311 W Warren | | Detroit | MI | 48228 |
| Property Owner | 18327 W Warren | | Detroit | MI | 48228 |
| Property Owner | 7250 Stahelin | | Detroit | MI | 48228 |
| Property Owner | 18232 W Warren | | Detroit | MI | 48228 |
| Property Owner | 18228 W Warren | | Detroit | MI | 48228 |
| Property Owner | 18250 W Warren | | Detroit | MI | 48228 |
| Property Owner | 2260 Woodmere | | Detroit | MI | 48209 |
| Property Owner | 7434 Forrer | | Detroit | MI | 48228 |
| Property Owner | 7547 Dacosta | | Detroit | MI | 48239 |
| Property Owner | 17247 Goulburn | | Detroit | MI | 48205 |
| Property Owner | 3320 Spinnaker Lane 17/4f | | Detroit | MI | 48207 |
| Property Owner | 5105 Caniff | | Detroit | MI | 48212 |
| Property Owner | 10841 Nottingham | | Detroit | MI | 48224 |
| Property Owner | 19954 Russell | | Detroit | MI | 48203 |
| Property Owner | 9121 W Jefferson | | Detroit | MI | 48209 |
| Property Owner | 17178 Ryan | | Detroit | MI | 48212 |
| Property Owner | 6464 Heyden | | Detroit | MI | 48228 |
| Property Owner | 5341 Lumley | | Detroit | MI | 48210 |
| Property Owner | 1105 Clark | | Detroit | MI | 48209 |
| Property Owner | 5809 Florida | | Detroit | MI | 48210 |
| Property Owner | 5220 Florida | | Detroit | MI | 48210 |
| Property Owner | 1770 E Grand Blvd | | Detroit | MI | 48211 |
| Property Owner | 2433 Taylor | | Detroit | MI | 48206 |
| Property Owner | 6363 Gladys | | Detroit | MI | 48210 |
| Property Owner | 7255 Warwick | | Detroit | MI | 48228 |
| Property Owner | 6101 Minock | | Detroit | MI | 48228 |
| Property Owner | 6831 Evergreen | | Detroit | MI | 48228 |
| Property Owner | 6838 Vaughan | | Detroit | MI | 48228 |
| Property Owner | 5116 Sobieski | | Detroit | MI | 48212 |
| Property Owner | 7246 Woodmont | | Detroit | MI | 48228 |
| Property Owner | 19240 Marx | | Detroit | MI | 48203 |