**Banks**

| Creditor | Address_1 | Address_2 | City | State/Country | Zip | Phone | Type | Contact |
|---|---|---|---|---|---|---|---|---|
| Bank of America | 5225 Bay Road Suite B | | Saginaw | MI | 48604 | (989) 964-7821 | Banking | Joseph J. Kiss II, Senior Vice President,Senior Client Manager Public Sector Banking Bank of America Merrill Lynch Bank of America, N.A. |
| Bank of New York Mellon | Global Corporate Trust Chicago Tax Exempt Debt | 2 N. LaSalle St. Suite 1020 | Chicago | IL | 60602 | (312) 827-8612 | Banking | Eduardo Rodriguez Vice President The Bank of New York Mellon |
| Chase | 611 Woodward Ave. | Mail Code MI 18078 | Detroit | MI | 48226 | (313) 256-2309 | Banking | Debra Leapheart, Asst. Vice President |
| Comerica | P.O. Box 75000 | | Detroit | MI | 48275-3354 | (313) 222-3404 | Banking | LaJeanna D. Turner Vice President  Municipalities Group - MC 3354 |
| First Independence Bank | 44 Michigan Ave | | Detroit | MI | 48226 | (313) 256-8439 | Banking | Rhonda Pugh, Vice President |
| PNC Bank | 755 West Big Beaver | | Troy | MI | 48084 | (248)-729-8649 | Banking | Sharon Ashmore |
| Urban Partnership Bank | 4830 B Cass Ave | | Detroit | MI | 48201 | (313) 886-2160 | Banking | Ruby Thompson, Teller Manager |
| US Bank | 535 Griswold | Ste. 550 | Detroit | MI | 48226 | (313) 234-4711 | Banking | Susan Brown, Global Corporate Trust Services, US Bank National Association |
| Wells Fargo Bank N.A. | Corporate, Escrow, and Municipal Solutions | 230 W. Monroe St., Suite 2900 | Chicago | IL | 60606 | 312.726.2163 | Banking | Scott Hagwell, Vice President |
| Ambassador Capital Management | 500 Griswold | Ste. 2800 | Detroit | MI | 48226 | (313) 961-3111 ext. 112 | Investment | Mr. Brian Jeffries |
| Bank of America | 5225 Bay Road Suite B | | Saginaw | MI | 48604 | (989) 964-7821 | Investment | Joseph J. Kiss II, Senior Vice President,Senior Client Manager Public Sector Banking Bank of America Merrill Lynch Bank of America, N.A. |
| Bank of New York Mellon | Global Corporate Trust Chicago Tax Exempt Debt | 2 N. LaSalle St. Suite 1020 | Chicago | IL | 60602 | (312) 827-8612 | Investment | Eduardo Rodriguez Vice President The Bank of New York Mellon |
| Chase | 611 Woodward Ave. | Mail Code MI 18078 | Detroit | MI | 48226 | (313 256-2309 | Investment | Debra Leapheart, Asst. Vice President |
| Comerica | P.O. Box 75000 | | Detroit | MI | 48275-3354 | (313) 222-3404 | Investment | LaJeanna D. Turner Vice President  Municipalities Group - MC 3354 |
| Dreyfus | 144 Glenn Curtiss Boulevard | | Uniondale | NY | 11556 | (516) 338-3309 | Investment | Dominic Agate, Dreyfus Invsestment a division of MBSC Securities Corporation |
| Federated Funds | Federated Securities Corp. Federated Investors Tower | 1001 Liberty Avenue | Pittsburgh | PA | 15222-3779 | (312) 988-4640 | Investment | Jack Streich Vice President Institutional Cash |
| First Independence Bank | 44 Michigan Ave | | Detroit | MI | 48226 | (313) 256-8439 | Investment | Rhonda Pugh, Vice President |
| Merrill Lynch C/P | 500 Woodward Avenue | Suite 3000 | Detroit | MI | 48226-5400 | (313) 446-1150 | Investment | Marie Vanerian, Institutional Consultant |
| Morgan Stanley/Smith Barney | 220 Park Street | Suite 220 | Birmingham | MI | 48009 | (248) 258-1788 | Investment | Mr. Darnell Jackson |
| Morgan Stanley/Smith Barney (AIM) | 2200 West Loop South | Suite 100 | Houston | TX | 77027 | (713) 968-3147 | Investment | Mr. Anthony Brock |
| US Bank | 535 Griswold | Ste. 550 | Detroit | MI | 48226 | (313) 234-4711 | Investment | Susan Brown, Global Corporate Trust Services, US Bank National Association |

# Contract Counterparties

| Creditor Name | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Accuform Business Systems Inc | 7231 Southfield Dr | | Detroit | MI | 48228 |
| Accuform Printing & Graphics, Inc. | 7231 Southfield Dr | | Detroit | MI | 48228 |
| Advanced Digital Systems LLC | Joseph Sims, President | 909 Henry St Ste 200 | Detroit | MI | 48201 |
| Advanced Digital Systems LLC | PO Box 721217 | | Berkley | MI | 48072 |
| Advanced Digital Systems LLC | Vickie Laporte, Assistant Director | 909 Henry St Ste 200 | Detroit | MI | 48201 |
| Aon Risk Services Inc Of Michigan | 3000 Town Center Ste 3000 | | Southfield | MI | 48075 |
| Apollo Fire Equipment Co | 12584 Lakeshore Dr | | Romeo | MI | 48065 |
| Applied Power & Controls Inc | 3011 W Grand Blvd Ste 2413 | | Detroit | MI | 48202 |
| Applied Power & Controls Inc | Metropolitan Center for High Technology Ste 323 | 2727 Second Ave | Detroit | MI | 48201-2654 |
| AT&T | Bill Payment Center | | Saginaw | MI | 48663 |
| Atwood Trucking Co | 6442 Epworth | | Detroit | MI | 48210-3408 |
| B S & A Software | 14965 Abbey Ln | | Bath | MI | 48808 |
| Barthel Contracting Co | 155 W Congress Ste 603 | | Detroit | MI | 48226 |
| Bdm LLC | 1301 W Lafayette Ste 419 | | Detroit | MI | 48226 |
| Bell Equipment Company | 16137 Collection Center Dr | | Chicago | IL | 60693 |
| Bell Equipment Company | 78 Northpointe Dr | | Lake Orion | MI | 48359 |
| Bob Maxey Ford Inc | 1833 E Jefferson Ave | | Detroit | MI | 48207 |
| Bound Tree Medical LLC | 5000 Tuttle Crossing | | Dublin | OH | 43016 |
| Bound Tree Medical LLC | PO Box 8023 | | Dublin | OH | 43016 |
| Cadillac Asphalt LLC | 51777 W 12 Mile Rd | | Wixom | MI | 48393 |
| Cadillac Asphalt LLC | 2575 S Haggerty Rd Ste 100 | | Canton | MI | 48188 |
| Cadillac Asphalt LLC | 670 S Dix Ave | | Detroit | MI | 48217 |
| Cadillac Asphalt LLC | 5905 Belleville Road | | Belleville | MI | 48111-1119 |
| Camden Insurance Agency Inc | 17900 Ryan Rd Ste A | | Detroit | MI | 48212 |
| Camden Insurance Agency Inc | 5750 New King St Ste 300 | | Troy | MI | 48098 |
| Cannon Engineering & Equipment Co | 51761 Danview Technology | | Shelby Township | MI | 48315 |
| Cass Community Social Services Inc | The Scott Building | 11850 Woodrow Wilson | Detroit | MI | 48206 |
| Certified Alignment & Suspension | 6707 Dix Rd | | Detroit | MI | 48209 |
| Cmp Distributors Inc | 6539 Westland Way | Ste 21 & 22 | Lansing | MI | 48917 |
| Corporate Fleet Service Inc | 16322 Woodward Ave | | Highland Park | MI | 48203 |
| Disposal Management LLC | 36800 Woodward Ste 115 | | Bloomfiled | MI | 48304 |
| Disposal Management LLC | 570 Kirts Blvd Ste 211 | | Troy | MI | 48084 |
| Disposal Management LLC | 570 Kirts Blvd Ste 211 | | Troy | MI | 48084 |
| Disposal Management LLC | 615 Griswold Ste 1805 | | Detroit | MI | 48226 |
| Disposal Management LLC | 570 Kirts Blvd Ste 211 | | Troy | MI | 48084 |
| Dmc Consultants Inc | 13500 Foley St | | Detroit | MI | 48227 |
| Dte Energy Services Inc | Box 2859 | | Detroit | MI | 48260 |
| Enterprise Uniform | 2862 E Grand Blvd | | Detroit | MI | 48202 |
| Federal Pipe & Supply Co Inc | 6464 E McNichols | | Detroit | MI | 48212 |
| Fire Systems Of Michigan Inc | 26109 Grand River | | Redford | MI | 48240 |
| Forest Painting Inc | 32485 Northampton | | Warren | MI | 48093-6160 |
| Fort Wayne Contracting Inc | 600 E Seven Mile Rd | | Detroit | MI | 48203 |
| Futurenet Group Inc | 12801 Auburn St | | Detroit | MI | 48223 |
| Futurenet Group Inc | 19215 W Eight Mile Rd Ste B | | Detroit | MI | 48219 |

| Contract Counterparties | | | | | |
|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Gabriel Roeder Smith & Company | One Town Sq Ste 800 | | Southfield | MI | 48076 |
| Gene's Towing | 2411 Vinewood | | Detroit | MI | 48216 |
| Giorgi Concrete LLC and Major Cement Co., Joint Venture | 20450 Sherwood | | Detroit | MI | 48234 |
| Great Lakes Power Inc | 30 W Lantz | | Detroit | MI | 48203 |
| Great Lakes Service Center Inc | 8841 Michigan Ave | | Detroit | MI | 48210 |
| Great Lakes Service Center Inc | 8841 Michigan Ave | | Detroit | MI | 48210 |
| Great Lakes Service Center Inc | 8841 Michigan Ave | | Detroit | MI | 48210 |
| Groundwork | 645 Griswold Ste 1300 | | Detroit | MI | 48226 |
| Guardian Bonded Security | PO Box 5196 | | Southfield | MI | 48066-6003 |
| Hastings Air Energy Control | 5555 S Westridge Dr | | New Berlin | WI | 53151 |
| Henry Ford Health System Occupational Health | One Ford Pl 2F | | Detroit | MI | 48202 |
| Henry Ford Health System Occupational Health | One Ford Pl 2F | | Detroit | MI | 48202 |
| Hercules & Hercules Inc | 19055 W Davidson Ave | | Detroit | MI | 48223 |
| Id Networks Inc | 7720 Jefferson Rd | | Ashtabula | OH | 44005 |
| Integrated Supply Management Inc | 3575 Vinewood | | Detroit | MI | 48208 |
| J & B Medical Supply Company Inc | 50496 W Pontiac Trail | | Wixom | MI | 48393 |
| J Ranck Electric Inc | 1993 Gover Parkway | | Mt Pleasant | MI | 48858 |
| J Ranck Electric Inc | 3015 Airpark Dr N | | Flint | MI | 48407 |
| Jireh Transportation | 21200 Schoolcraft | | Detroit | MI | 48223 |
| Keo And Associates Inc | 18286 Wyoming | | Detroit | MI | 48221 |
| Lexis Nexis | PO Box 7247 0376 | | Philadelphia | PA | 19170 |
| Lexis Nexis | 1275 Broadway | | Albany | NY | 12204 |
| Limbach Company LLC | 926 Featherstone Rd | | Pontiac | MI | 48342 |
| Macnlow Associates | 2135 Douglas Dr | | Tawas City | MI | 48763 |
| Morton Salt Inc | 123 N Wacker Dr | | Chicago | IL | 60606-1743 |
| Morton Salt Inc | PO Box 93052 | | Chicago | IL | 60673-3052 |
| Morton Salt Inc | 10335 Flora St | | Detroit | MI | 48209 |
| Motor City Electric Technologies Inc | 9440 Grinnell | | Detroit | MI | 48213-1151 |
| Motor City Electric Technologies Inc | 9440 Grinnell | | Detroit | MI | 48213-1151 |
| Motorola | 1250 N Tustin Ave | | Anaheim | CA | 92807 |
| Motorola | 13108 Collection Center Dr | | Chicago | IL | 60693 |
| Motorola Company | 1295 E Algonquin Rd | | Schaumburg | IL | 60196 |
| Motorola Company | 13108 Collection Center Dr | | Chicago | IL | 60693 |
| Motorola Company | 33533 W 12 Mile Ste 134 | | Farmington Hills | MI | 48331 |
| Motorola Company | 37101 Corporate Dr | | Farmington Hills | MI | 48050 |
| Motorola Company | 1211 Oakland Dr | | Pontiac | MI | 48341 |
| Motorola Company | PO Box 9480 | | Salt Lake City | UT | 84109 |
| Motorola Inc | 756 E Winchester Ste 150 | | Salt Lake City | UT | 84107 |
| Oas Group Inc | 1748 Northwood | | Troy | MI | 48084 |
| Oas Group Inc | 1748 Northwood | | Troy | MI | 48084 |
| Physio-Control Corp | 11811 Willows Rd NE | | Redmond | WA | 98073 |
| Pie Management LLC | 1001 Woodward Ave Ste 1200 | | Detroit | MI | 48226 |
| Pitney Bowes Inc | 1346 Rankin Dr | | Troy | MI | 48083 |
| Pitney Bowes Inc | 37 Executive Dr | | Danbury | CT | 06810 |

**Contract Counterparties**

| Creditor Name | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Pitney Bowes Inc | 24590 Lahser | | Southfield | MI | 48034 |
| R & R Fire Truck Repair Inc | 751 Doheny | | Northville | MI | 48167 |
| Record Copy Services | Laurel Park Place 200 W | 18136 Laurel Park Dr N | Livonia | MI | 48152-3958 |
| Shrader Tire & Oil Inc | 2045 Sylvania Ave | | Toledo | OH | 43613 |
| Shrader Tire & Oil Inc | 25445 W Outer Dr | | Melvindale | MI | 48122 |
| Shrader Tire & Oil Inc | 5822 E Cobblestones | | Sylvania | OH | 43560 |
| Shrader Tire & Oil Inc | 9338 Mulberry Rd | | Blissfield | MI | 49228 |
| Shrader Tire & Oil Inc | 4301 Drummond | | Toledo | OH | 43613 |
| T & N Services Inc | 2940 E Jefferson Ave | | Detroit | MI | 48207 |
| Targetsafety Com | 10815 Rancho Bernardo Rd Ste 250 | | San Diego | CA | 92127 |
| Tiburon Inc | 6200 Stoneridge Mall Rd Ste 400 | | Pleasanton | CA | 94588 |
| Tiburon Inc | 6200 Stoneridge Mall Rd Ste 400 | | Pleasanton | CA | 94588 |
| Toter Incorporated | 841 Meacham Rd | | Statesville | NC | 28677 |
| Trademaster Inc | PO Box 105328 | | Atlanta | GA | 30348 |
| United Ribbon Inc Dba United | David Brand, Account Executive | 21201 Oxnard St | Woodland Hills | CA | 91367 |
| Vonco Products Inc | 201 Park Ave | | Lakevilla | IL | 60046 |
| Wade Trim Associates Inc | 400 Monroe St Ste 310 | | Detroit | MI | 48226 |
| Walker-Miller Energy Services LLC | 440 Burroughs St Ste 107 | | Detroit | MI | 48202-3428 |
| Walker-Miller Energy Services LLC | 440 Burroughs St Ste 517 | | Detroit | MI | 48202-3428 |
| Waterfront Petroleum | 18505 W 8 Mile Rd Ste 101 | | Detroit | MI | 48219 |
| Waterfront Petroleum | 5431 W Jefferson Ave | | Detroit | MI | 48209 |
| Waterfront Petroleum | 5431 W Jefferson Ave | | Detroit | MI | 48209 |
| Waterfront Petroleum | PO Box 32521 | | Detroit | MI | 48232-0521 |
| Waterfront Petroleum | PO Box 673212 | | Detroit | MI | 48267-3212 |
| Wci Contractors | 20210 Conner | | Detroit | MI | 48234 |
| Wolverine Solution Group | 1601 Clay | | Detroit | MI | 48211 |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Abbo, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abbott, Marilyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul, G Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul-ghani, Rashi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul-ghani, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdullah, Meekaaee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdullah, Wanyarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdul-majid, Imari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdur-rahim, Natal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abdur-rahman, Must | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrams, Kimberly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrams, Sammie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abramson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abrou, Salman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Abston, Devonce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aceti, Louie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Achampong, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Acosta, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adamczyk, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Crystal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Dajuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Eugenia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Herbert Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Maxine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Pearlie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Stanley Alf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Adams, Twyonna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Woodruff D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams, Yalaina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adams-charley, Car | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adamson, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addison, Dempsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Addo, Stephen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adebayo, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adelakun, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Adkins, Warren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Agnew, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aguilar, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Anis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Khadijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmad, Seema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ahmed, Yousuf S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akery, Daniel G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akinyele, Asha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Akinyemi, Akindele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Al-akaeshy, Saad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albanna, Riyadh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Al-bari, Toyab M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Albritten, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alcini, Tiffany N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alderman, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleem, Hassan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alef, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Ii, Wm B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Jr, Espe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander Jr, Jame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Gail Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Gladys Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Alexander, Glynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Verlendia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alfano, Thomas J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alford, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alford, Wilfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alghali, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Al-hourani, Samir Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Alanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Khadijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Louis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Murtuza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Mushtaq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Niaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali-dinar, Amirah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alim, Yasmeen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alix, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aljawad, Layla S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allay, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allay, Martina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Alexis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Arnold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Brenetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Allen, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Gilbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Regina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Ursula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allen, Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison, Askia A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison, Lawon Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allison, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allohaibi, Zaihrah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Allor, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Al-mahdi, Nneka I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Almon, Lanny Iii H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Glynnis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Kanisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Kenneth F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alston, Martha Arn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alter, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvarado, Sherry L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alverson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambers, Kelvin L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ambers, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Amos, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amos, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amos, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Amy, Debra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Analil, Kuriacko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anaya, Dora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson Jr, Willi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Alma H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Amanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Bette K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Henry L Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Horace R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Janet G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Monroe C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Stephan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Torleice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Anderson, Whirling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Zachary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson-hutching | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andrews, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Angelucci, Domenic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aniapam, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ansari, Anwarul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ansari, Ishteyaque | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ansong, Dankyi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Cleo V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Jennell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Tajuana D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anthony, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anyanonu, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anyim, Faith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Appling, Kyanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Appling, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquil, Abdul-musaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquilina, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archer, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archie, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Archie, Franklin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arington, Sheri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armour, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstead, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Jujuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Latoyi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong-jones S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Army, Amira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Army, Catherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Arney, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arnold, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aronson, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arp, Archie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrequin Tamilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrington, Florenc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrington, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrington, Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arsenault, Rachael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arthur, Chanty Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arya, Indira Dasar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asaka, Charllotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asare, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asare, Emily O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asare, Vida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asbell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asberry, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ash, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, Janae A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashford, Tamekia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ashley, Alvin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Askew, Sade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Asthana, Akio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atara, Kwaku B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkins, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atkinson, Brent W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atrasz, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Atwood, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Augustyn, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Brandi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Austin, Elisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Austin, Marquetta S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Averette, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery Jr, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Lionel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery-perry, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Awada, Jamal Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Awada, Zenobia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayers, Rochelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayers-johnson, Lol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ayres, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aysola, Rao N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azar, Rajai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azeda, Seville S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Azzouz, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baan, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bachelor, Enna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bacon, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bade, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Badgett, Mario S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baez, Dona M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baggett, Schrion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey Iii, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, John Ivory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bailey, Keona S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baitinger, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Alessia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Baker, Fred D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Roddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker-banks, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bakkar, Imad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baldwin, Yolanda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balinski, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balkwill, Margo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Leonard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ball, Shawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ballard, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Balow, Craig G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baltimore, Delana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bandemer, Martin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bandy, Gina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bankhead, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Alfonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Anita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Pauline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Theresa I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bantom, Apryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bantom, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Baptiste, Compton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baraka, Abdul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barba, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbarich, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbee, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barbee, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barber, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barden Jackson, Cl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barden, Alton Char | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barduca, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barela, Ralph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barker, Chelsea C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barksdale, Ieasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barksdale, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barksdale, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barksdale, Sabrin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barna, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Donavon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Kandida L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Maurica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Tomeka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Barnett, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnett, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barney, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnhill Ii, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barre, Nur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barren, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrett, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrett, Jamillah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barrios, Louis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartell Iii, Phill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartell, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartholomew, Valmore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barton, Richard Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baruti, Akil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baruti, Ayana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barzyk, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baskin Jr, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baskin, Pamela G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Jennifer Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Lamika D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bass, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates, Dorine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bates-crockett, Ha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Batie Jr, Arnold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Keith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Battle, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baugh, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baugh, Dorian A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baul, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baumann, Ross M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Baumgardner, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baxter, Raina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bayless, Bryan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beacham, Corsita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beachem, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beag, Latif | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean, Angela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bean, Danielle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beanum, Semiko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Jewell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Leo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley, Sydney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beasley-wilkes An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatty, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beatty, Marvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beavers, Delano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckham, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beden, Lamarr R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beebe, Chanel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beeks, Alan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beeler, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beeler, Lawrence K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beilfuss, Adam Har | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belen, Maria G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belgrave, Akua E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belk, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Belk, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell Jr, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell Jr, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell Keiara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Constance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Harold F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Helaina P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Kenedra S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Sherita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Simone C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Tajauana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, Theodore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bell, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bellamy, Reginald Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bellman, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bellnfant, Korey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benavides, Anthon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bender, Flavia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bendross-kimble, Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benford, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benford, Julia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett Jr, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett Jr, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Bennett, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Lameka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bennett, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Marico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Michael Gl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Benson, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berendt, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berger, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berger, Shirley An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bergin, Debra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beri, Shashi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beri, Subhash C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard, Erma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernier Ii, Michae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernstein, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berrien, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Alvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Craig E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Berry-hughes, Bren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bertaud, Leticia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bess, Ellesse N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Best, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Besteda, Mickey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betts Jr, Ricky J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betts, Shaquita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bias, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Bielecki Asley F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bierkamp, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Biles, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Billingsley, Tommie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binford, Regina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binge, Francis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binion, Brandon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binion, John Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishaw, Kent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Glen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bishop, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bitgood, Sean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bitta, Swatantra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bittner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bivens, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bivens, Walter T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Clarice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Johnny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Shayla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackburn, Brian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackman, Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Darryell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackmon, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Black-stafford, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackwell Jr, Morr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blackwell, Britta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Blackwell-brown, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, Cordelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, Dara N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blake, Keyotta J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bland, Eunice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bland, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bland, Matilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaney, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanford, Jacqueli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanks, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blanks, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blarek, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blaylock, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bledsoe, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blessman, Sherri J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blevins, Marcus T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blood, Grant M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blount, Hadiah N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blunt, Duoquan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Blythe, Arleen Har | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Board, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bob Manuel, Abiye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobby Jr, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boertmann, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogan, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogan, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogart, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bogerty, Walter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boggerty, D'andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boggs, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Bohinsky, Curtis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolden, Maurice De | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolger, M Rory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bolling, Garey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bomani, Anemashaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bommarito, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Jaye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bond, Leroy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Leslie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonds, Zelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonner, Barbara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonner, Denise E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonner, Terrance R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker Sr, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Anesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Deidre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Tammara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker, Vincent K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boone, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boone, Eric O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booth, Omorede F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booth-collins, Cheryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bora, Reynold F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borden, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boss Jr, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostic, Chandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostic, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Bostic, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bott, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouier Jr, Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boulware, Brandi A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bourne-ware, Shant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bouyer, Johnny D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowen, Paul D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowens, Dwayne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowens, Lavita C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowers, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowles, Latanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman Jr, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman Jr, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowman Jr, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bowness, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Aaron S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Arthena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Fateah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Letha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Lisa M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Nichelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Vera I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyd, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, Charles E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyer, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyle, Hugh A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boyle, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Boynton, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bozek, Jacob A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Bozeman, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brabson, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braceful, Karlayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bracken, Amir Kama | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brackett, Lynne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braddock, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braddy, Dino V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradfield, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Antonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Comit Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, James Er | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradford, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Carlton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Glenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Patreice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Romail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, Samara K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradshaw, Therison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braggs, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braggs, Markus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branam, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch, Andre' K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branch, Nikkiya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandimore, Prisci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brandy, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Branhan, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brannon, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Janis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Lasean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley, Phylliss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brantley-phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brasgalla, Jason W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brathwaite, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braxton, Shinta R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray Ii, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray Jr, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray, Dana E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray, Kenya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bray, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brazil, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brenda A Ice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brents, Cierra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brents, Jonathan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Dominique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewer, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brewster, Jules M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brice, Marcelus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridge, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridges, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgewater, Bridg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgewater, Tenis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Briggs, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Briggs, Kehinde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brinkmann, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bristow, Craig Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britt, Zebedee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britton, Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Britton, Peter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broadnax, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broadus, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Beverly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Carolyn M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Garth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Kiara P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Kierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Loretta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Myrtle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Shellee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Sidney V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Stamina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Wayne Mich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broughton, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Bree Anne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown Ii, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Albert Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Anita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Audrie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Brown, Brandi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Brea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Brian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Candice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Carla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Caroline B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Charmaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Clarence O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Craig S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Delbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Dionta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Dujuan D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Earnest E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Eldred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Elvira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Felishia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Floyd Carve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Brown, James Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jarel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Jesse K-j | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, John Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Johnny T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lady-marqui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Laferald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lakilla R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lamarr V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lateisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Lynn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Mamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Marcus V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Margaret El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Marilyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Melinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Peggy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Rachael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Brown, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Shalimar R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Shayna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Stacey F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Stephanie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Tayler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Tosha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Vaughn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Vernon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Vickeith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Yulonda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown-bullock, Car | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown-curry, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browne, Kendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browner, Kervin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown-gunn, Kelly C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browning, Melvia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browning, Nathanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brownlee, Glenda V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broxton, Juana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunette, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Willie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruton, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryan, Coslette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Bryant, Akeem Matt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Cecile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Luvenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Rose E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant-weeks, Ayana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brynaert, Darryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Lesumitr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buchanan, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckler, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckley, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buckman, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buffa, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bufkin, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buford, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buford, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buggs, Alicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Buhl, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock Jr, Tony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bullock, Felecia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bully, Stephanie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bully-cummings, El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Burbank, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burch, Alvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burden, Louis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burford, Deirdra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgan, Louise M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burgett, Cyndi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burk, Aaron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burks, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnett, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burnett-west, Char | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Accrease | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Antanise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burns, Tora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burrell-jones, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burress, Edward Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burress, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burse, Dartagnion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Paul S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Cynthia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Burton, Prince Joh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Rhandalyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Tom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burton, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Ashley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bush, Danielle G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bushon, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bushor, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bussey, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Doris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Janice Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Kameron M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Katrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Keith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Mavis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Ronald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Sabrina P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Tijuana G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Tonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butts, Lucy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byers, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byes, Terry Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum, Danney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bynum, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd Jr, Wilbur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Brian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Byrd, Cathy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Classie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Kiwanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Sonora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrne, Kevin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cade, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cade, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cade, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadwell, Dinah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cadwell, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caffey, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cage, Decarlo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cagle, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cain, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cain, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cal, Conrad A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calderin, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Frederic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Kimyatta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Shantel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caldwell, Tiara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caleb, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Geraldine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calhoun, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calin, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callands, Tonia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Callaway, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Calleja, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calloway, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calvert, Anita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calzada Guilermo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calzada, Emmanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camel, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Ezzar C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cameron, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camilleri, Debra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camp, Lanetta Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campanella, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell Jr, Danie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Alicia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Dustin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Melinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Samuel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Shanick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camper, Chris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canady, Lawrence S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canales, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cancel, Louis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candie, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Canfield, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Cann, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Naya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Ralph K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon, Shelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cantin, Jerome J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capers, Durell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caprathe, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caraballo, Roberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cardenas, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carey-powers, Boni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cargile, China | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carithers, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlin, Stephen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlisle, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlisle, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlton, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmichael, Lydell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carmichael, Stehan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carnell, Sue C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Beverli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Elease D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carpenter, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, David Gearld | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Erik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Gail D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Carr, Jocelynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Shantari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrier, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carriere, Edwin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carrington, Darin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Debra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carroll, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson, Alicia D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carson, Lonnie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Cecelia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Derrick O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Georgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Gyrome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Janie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Jason J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Latoyia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Leonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Shawntrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Carter, Tori P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter-jackson, Ju | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cartwright-booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carver, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carvin Ii, Evester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Case, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cashen, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Casher, Larry E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cason, Marie Morri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cason, Shannon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castner, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Castone, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catalano, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catella, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cathey, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cato, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catron, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Catteeuw, Allysia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cattoche, Raid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cattron, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceballos, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cerankowski, Marc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ceriotti Sr, Bret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cerulli, Sarah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cesario, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chahal, Gurdev S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaikin, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chamberlain, Johnn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers Iv, Rober | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chambers, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Champagne, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Champion, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Jacqueli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chandler, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaney, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaney, Sharlena J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapa, Cenobio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapp, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chappell, Dano S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles, Ila E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charleston, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chase, Antwan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Robyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Twana E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chaulk, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chavez Juan, Efige | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chears, Lynnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatham Jr, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatham, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatom, Benita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatom, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheeks, Clifford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheeks, Kamal I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheeks, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheeramvelil, Ancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Chemotti, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenault, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenault, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chenevert, Irma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cherukuri, Sreenivas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chester, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chesternut, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chesternut, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheung, Wing Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chew, Bettye L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Barry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childs-burgess, Sh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childs-savior, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chiles, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chinn, Roi Le-than | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chirackal, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chisholm, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Choice, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chojnacki, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chomet, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chou, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Kenyata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christian, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Christy, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chubb, Veronica Ga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chudy, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Church, Lakisha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chytyk, Randolph N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Ciaramitaro Jr, Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cichocki, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cieplechowicz, Les | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ciers, Karen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cionka, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cislo, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clapp, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Caril P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Daryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Derl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Dimen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Frederick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Jeannette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, John Hilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Lloyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Valinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Dolores H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarke, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clarkston, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clay, Howard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayborn, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Claybourne, Anthon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton Jr, Emanue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton, Joel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clayton, Stacie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleary, Ayannah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleaves, Alexandri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clegg, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleland, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleland, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Gabrielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Lori M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clement, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clements, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clemons, Roger C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cleveland, Grover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clevenger, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Climie, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cline, Chaunci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clopton, Kellan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clyburn, Carlton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clyburn, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coachman, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coats, Concenetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coats, Mary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coats, Narkitia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb, David I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb, Guan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cobb, Roslyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Cochran, China | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cockrel, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cockrell, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coffey Sr, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coffey, Natasha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coger, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coger, Rufus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cohen, Menjiwe F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coker, Necole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coker, Shawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coklow, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coklow, Leonard J Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colandrea, Constan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colbert, Calvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Celest B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cole, Paula L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Afford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Carlton G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Cassonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Diara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Giselle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Jacquelyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Jacquis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Jevestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Coleman, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Justina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Kesha Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Kiera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Latonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Randall S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Shenetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Tavie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Winifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman-hannon, Te | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coles, Xandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coley, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collicott, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collie, Lester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collier, Gregory N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins Jr, Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Amorena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Barbara-r | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Carlos F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Dale E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Dedra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Harold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Collins, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Justine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Lisa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Collinsworth, Nich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colllier, Kargea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colombatto, Fawn V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colston Iii, Rober | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colston, Rodney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colvin Jr, Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colvin, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Combs Ii, Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comer-sanders, Ros | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Comfort, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Compton, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Compton, Jarrett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Compton, Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Compton, Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conley, Danieshia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conley, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conner, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Connors, Lillie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Constantennia, Ric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conti, Blaise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Contreras, Goretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conway, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conyers, Ellen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Conyers, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Conyers, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coody, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Daniel B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Denise Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Eugenia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Jaron S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Phoenix P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Raynard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Seth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Tawnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Vaden K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook, Viola D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooke, Rhonda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cook-jones, Gwendolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coon, Geofrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Shaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Tammy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Venetia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Gillam H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Jacqueli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Phyllis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Copeland, Samuella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coppedge, James E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coraci, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbin, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordell, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordle-mills, Flor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cormier, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius Jr, Grad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corpening, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corr, Jonathan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coss, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coss, Pedro D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coston, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cottingham, Sheri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Erick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Couch, Earl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Council Jr, Ulysse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Counts, Clifton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Counts, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Counts, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covile, Lewis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covington, Jerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covington, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covington, Shanell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covington, Willame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, Robert Jame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan-chupp, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Cowans, Elissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coward, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowling, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Allen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Robert P Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coxx Jr, Eugene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cozart, Larnell Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crabtree, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Ii, Hubert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Deloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craighead, Donna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford Jr, Denni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Clevelan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Sylvia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawley, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creeley, Howard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crenshaw, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creteau Jr, Owen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cretu, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crew, Larry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crews, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Criswell, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Crittenden, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crockett, Marquita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crook, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crooks, O'neil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croom, Darryl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross Jr, Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Amadeo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Emmitt L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Glenie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crossley, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crouch, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crouch, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crouch, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowley, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crum, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Dominique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump-gibson, Jeha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutcher, Latrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutchfield, Harri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruz, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cry, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cseh, Louis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Csiki, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culbreath, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Brianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Quinnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Cunningham, Lori D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Neil A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Ophelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cureton, Allana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cureton, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curl, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie Iii, Charmi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie, Rosalind R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Beryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Darius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Lorraine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Marchel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Mike A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Tyrice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curvin, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cusic, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuthbert, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuyler, Broderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyrus, Enid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabish, Ata E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dada, Pa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dade, Macolm Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daggs, Les | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakroub, Ali S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daley, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton Jr, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Damuth, Randall M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dancy, Jazmine N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dancy-walker, Kimb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dancy-walker, Kimberlee R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dandridge, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daney, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D'angelo, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Andrea N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Asia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Joyce R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Maiysha N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Marlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Claudia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dankert, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dannug, Hayden P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danowski, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dansby, Jesse J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dansby, Timanika A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dantas, Roshani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danyluk, Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daoud, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dardy, Janice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dargis, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darnall, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Darnell, Alan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dattilio, Justin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr, A B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr, Jesse M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr, Lugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Augustus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Austell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carmen Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carol R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Charles Edw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Claud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Cyril B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Davina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Delane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Denisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Davis, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Frazier Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Ja'nel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jr. Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kira M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Leandre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Leon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Levonne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Lorenzo N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Malcolm A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Marcus S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Mary Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Mishara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Norvell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Pamela F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Raphael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Davis, Rhonda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sherianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Theresa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Tony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Tracy Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Valeria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Varnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Wanda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Yolanda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-anderson, Fr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-hines, Sheil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawley, Rozier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Candice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Cynthia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, David E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Mauricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Marlene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Paula D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Day-watkins, Canda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Lenae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean-crawford, Mittie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean-mcdonald, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debardeleben, Osca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debono, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deck, Georgia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Declark, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decloedt, Laura G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decoster, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Russel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dedeckere, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deener, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deering, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Defoe, Terra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Defoe, Terra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dehn, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deighan, Shawn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dekun, Michael P J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Del Bosque, Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deland, Russel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deleon, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delibera, Kerry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delor, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dembinski, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dement, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demings, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demoss, Vincent E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denard, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deneal, Gerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Denison Jr, Bryce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennard, Allena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennerly, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennies, Alford W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denson, Beverly B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dent Jr, Desree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dent, Alvie B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dent, Claud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denys, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dermidoff, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derrickson, Lanah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deselle, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deselle, Dicey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deshazor, Judy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Craig H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desouza, Chelsea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dettore, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devaney, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewberry, Janetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewey, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewolf, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dial, Levaughn N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Jorge R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dicarlo, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickens Jr, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Gina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Lisa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Dickerson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickey, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickow, Hani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dicks, Taylor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dicus Jr, Virgil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diegel, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Meagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dingle, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dingle, Kim | [OPEN] | [OPEN] | [OPEN] | [OPEN] | [OPEN] |
| Dinkins, Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinwiddie, Chaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinwiddle, Vester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Deon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Omar Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Divers, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dix, Mark Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr, Johnel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr, Percy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Elijah Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Melinda Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon-cole, Glend | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixson, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixson, Jarvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doakes, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Dobynes, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dockery, Janice El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodd, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doddamani, Gadigep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doddamani, Prabha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodds, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doles, Darnika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domanski, Walerian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dombrowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domin, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domka, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donahue, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, Gregory P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donaldson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donoho, Onia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooha, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doppelberger, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doppelberger, Roge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doran Sr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorda, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsette, Harold T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey Jr, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Heather N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Marva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey-hawkins, Pa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doshi, Bharat R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| | | | | | |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Doss, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doughty, Taresa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Dennyse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Jose F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downey, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downey, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downey, Lisa Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downing, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downing, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle Iii, Seth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Kevin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doze, Don B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Dashanae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drains, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drakeford, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drakeford-collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draper, Erick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draw Jr, Hubert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draw Sr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drost, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drumgoole, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, Chelsea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, Tanika M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ducker, Lawana Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudek, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Faye M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Dudley, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Major I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Damian V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Derek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dugans, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Adell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Allen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dumas, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan Jr, Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Albert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Chardonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Tamika C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dungy Jr, Lyle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunklin, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Jerlon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Todd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunnigan, Asura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunson, Edwina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunson, Wendy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunwoody, Caesar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunwoody, Deirdre Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Dunwoody, Lajewel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupuis, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durant Jr, Jeremia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durhal, Martha E 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durkin, William A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dutch, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duva, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Devontae L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, Deion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, Dejuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, Flenord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dysard, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyson, Charmaine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaddy, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaker, Jeffery A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ealy, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earley, Justin R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eason, Darrin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eason, Kayin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easterling, Ada M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eastman, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Collin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaves, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eckford, Jimmie Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddings-williams, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddington, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edevbie, Onoawarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Edmondson Jr, Clau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward, Ewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward, Valerie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards Sr, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Alan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Deloris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Eugene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Pamela Sarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Silliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Wileen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards-clark, Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eggleston, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elder, Donnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elder, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elebra, Rogers E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elhady, Aziz A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elhage, Wedad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elias, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elkins, Monika L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Ellard, Everett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellem, Lee G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellentuck, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellenwood, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellerbe, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellington, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliot, Brittney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott Jr, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Lena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Karl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Alia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Elroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Leslie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elston, Linda J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emerson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enajero, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erman, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eskridge, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espie, David Darre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esselman, Emily R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Essex, Vernetta R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esters, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Estrada, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estwick, Saundra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Etter, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eubanks, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Kerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Laquita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Maurey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Peyton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Warren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Gregory R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Patrice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Theresa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everhart, Mark Ant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everhart, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewell, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewell, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ezeanya, Anthony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fabinski, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fabris, Fiorenzo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Bernell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Fair, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairley, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fante, Laura L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farhat, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farley, Demarco L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farr, Tanisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrand Jr, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrar, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, Candace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fauls, Rose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Favors, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fears, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feaster, Mack H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fedrick, Woodie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fee, Donna Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feehily, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feijoo, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Erric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feliciano, Omar Ad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felton, Learnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fennell Aaron D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fennoy Ii, Hence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ference, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrari, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrell, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrell, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fielder, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Fields, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Celita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Jamie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Jonathan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Patrice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Figueroa, Migdalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Files, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fillare, Stephen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischione, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischione, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitts, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Thoma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fizer, Dominique T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Debra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Steven H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanders, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flaniken, Elbert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Brandi M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Kaiyotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Fleming, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Tonee Ren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming-freeman, S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flemings, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Trolisie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flierl, Leroy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flinoil, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flint Jr, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florence, Fred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florence, Jesse J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florka, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floro, Rodolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flournoy, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flower, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Antoine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Bonniann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Foster S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Gene T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Nuria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Qiana Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flucker, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flucker, Erik E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fly, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foard, Jeanne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fogle, Maia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Folcarelli, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, Dale F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Follman, Jason S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forch, Suzan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford Iii, Coit C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Alvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, D'andre' | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Isaiah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Keith I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Lebron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Marus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Nathan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Nathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Paula K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forman, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forney, Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrest, Arturo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forris, Tamara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forsyth, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fort, Brie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortier, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Sr, Roderic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Byron K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Chantell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Don R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Foster, Joyce Mari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Meshawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Reynold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Simon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Vanesa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowlkes, Latonya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foye, Euthressa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frabotta, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| France, Kathey B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franco, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Danny S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Amy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Cherrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Jon-erik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Khiara S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Latosha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Martinus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Sherron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franks, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frederick, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freels, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Charley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Freeman, Frances B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fresh, Dimitric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Charmaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frink, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frisby, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fritts, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fritz, Karl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Ruth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fruge, Jeanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fudge, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fudge, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fujita, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Bridget | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Lester B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller-malcom, Jac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funderburg, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funderburg, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fussell, Irma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaddy, Taft | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaffney, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gagnon, Cindy Leun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gailes, Keith J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gailes, Renda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Pilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Gaines, Sorl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajeski, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galen, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galhotra, Munshi R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallo, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Corzzell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gambril, Juan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ganaway, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gant-greer, Sharle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gantz, Rayseanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbe, Dustin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Izick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Johnny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Ondina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner Jr, Timoth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Daniel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Denise N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Derek T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Ernest P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Lester A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Marva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Maurice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Gardner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardula, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garfield, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garfield, Demetriu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Armenta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Dawayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Dewain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Kecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garlington, Willia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Melvin Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Sunceria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Tracee L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Yaleta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrigan, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Marlon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garry, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garth, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gartin, Gibran E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garwood, Debra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Alex Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskin, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gater, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gater, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Reno L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaul, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Gavins, Nakea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawthrop, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gay, Willie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayden Iii, Nephus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayden, Lester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gazdag, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geary Jr, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gebis, Kimberley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Jacqulyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Khiantae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geevarghese, Samue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gennari, Armando A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genrich, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry Ii, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Penny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genus, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geter, Fannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghant, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghee, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giaquinto, Lee'ah D B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbons Jr, Richar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbons Jr, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbs, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbs, Jermaine H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Gail O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Mariano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Monestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Gibson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Shawn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giddings, Falon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giddings, Niketa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gifford, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert Jr, Hershe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Brent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Lamonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Natasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Robert Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert-king, Shelby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gildyard, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Brandai D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, Frank L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, Frank Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilliam, Bruce D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmer, Nicole M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Julis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Sean N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ginyard, Sharondel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Doris R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Jeriesha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gira, Agnes P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girty, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girty-williams, Ad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Gissentanner, Chiquila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gist, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gist, Leona A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Givan, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Givens, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Givinsky, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glanton, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaser, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glasper, Ivory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn Jr, Mc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Levie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Pamalar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Gerald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Latina S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Leonard K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godfrey, Albert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godley, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godley, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goins, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Cerell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsby, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Ieasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Looree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldstein, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Goldston, Benyne V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golliday-champagn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gollman, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Angel Lu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Good, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gooden, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gooden, Marlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodin, Trezella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodlett, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodlett, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodloe, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodrum, Mantrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodson, Arthur H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Marcus T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gopalkrishnan, Mad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gopalswami, Muruga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Darius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Daryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordy, Maurice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gore, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Goree, Parthena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gosa, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gosha, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goshay, Tameka L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goshea, Mandy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss Jr, Rayfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Dante' L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Nelda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Jeanett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gracey, Myra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gracia, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graddick, Devon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Hettie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grafton Jr, Gilber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Celeste S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Charlene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Joan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Kimnola Re | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Larence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Linda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Scott D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granberry Jr, Luke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandberry, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandison, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Granger, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Alton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Bammar D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Grace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grassel, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grasty, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gratton, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Kasha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Malachi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gravitt, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Gary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Hillard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Katricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Leonora T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Lilly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greco, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green Jr, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Green Jr, Dwaine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Aquanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Athena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Darren G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Farimena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Gregory V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Kevona M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Melvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Nathaniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Rainelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Saul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenan, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Gabrielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Jesse W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer-travis, Almo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grenke, Don P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grier, Bonita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin Iii, Walte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Griffin, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Janetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Jerome C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Leslie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Myrna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin-sole, Joyc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffith, Dawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griggs, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grigsby, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grigsby, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grillier, Mia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes Ebony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes Ii, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimshaw, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gripper, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissett, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissom, Douglass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grisson Jr, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grochowski, Derric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grooms, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grundy, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzegorzewski, Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gucciardi, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gudger Jr, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guerra, Anastasio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guilbeaux, Debra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guinn, Deantionett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulledge, Willie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Gulley, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulley, Kimberly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gumapac, Rosalinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunn Jr, Lucius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gupton, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guyton, Bytha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guyton, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gwinner, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ha, Hyun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habib, Raouf K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hackett, Craig J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadad, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadley, France D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadley, Tylene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadley, Wanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hafner, Mikehl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagan, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagar, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagerman, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haggerty, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagler, Beverly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hain, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hairston, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hakim, Bassam G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hakim, Sultan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Heather A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Jannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halim, Saad U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Ii, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Iii, Clyde Wi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Arzell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Hall, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Calvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Charnell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Dominique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Glen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Hollie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Jettie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, John W. Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Kelvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Linda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Rosiland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Sevon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Taicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallam, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halley, Mario P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halliburton Jr, Ro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halliburton, Clayt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haloostock, Art | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halstead, Alan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halthon, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halton Lynetta R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamel, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton Jr, Rodne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Alysia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Kandi K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Hamilton, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Shiwanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Trevour | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamm, Lakenya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammer, Kent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammerly, Marieta B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammou, Azmi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammoud, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Kahaila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Otha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Randall M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Tammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamza, Abdullatef | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haniak, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haniak, Matthew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankins Iii, Ernes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankins, Gerald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankins, Zetha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanks, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannah, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannah, Stephen Ma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannon, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannula, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansbury-moffitt, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanson, Aloysius P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haralson, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Cary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Harbin, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Alecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Kendrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardemon, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardgest, Kendall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardrick, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardwell, Audrey O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy Jr, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Mamie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Randolph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy-barney, Cynt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hariri, Mohsen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harla, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Israel N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Paris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harp, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper Jr, Alphons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Clarissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Eugene Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Harper, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Wilhelmina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell, Andre P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harriman, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrington, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrington, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Ashley T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Ii, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris Venice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Beverly C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Brandon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Brenda Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Carolyn G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Cedric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Charlene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Darrin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Delaney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Felecia Je | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Francene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Harris, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Jamila Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Janice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Martez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Nicole D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Oliver S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Pamela E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Rickey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Rosiland V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Sheila D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Sidney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Tenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Tenisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Toni M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Trever | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Trevviano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Tyrese L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Walter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Sonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Vida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Hart Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hart, Ruth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartfeld, Ebony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartsfield, Brando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartsfield, Richar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartzell, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hartzell, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvery, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Garey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvey, Letitia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvill, Ora Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harvin, Vanita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasan, Farhan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hassan, Derek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hasty, Darrel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatcher, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatcher, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hathaway, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hathorn, Aaron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hatten, Deandre L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Havard, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Havican, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Eva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Fredrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Idella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Linnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Shelby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawkins, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawthorne, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Hayden, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayden, Patrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Bettye G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Dajuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Jeffery B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Jimmie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hayes, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes, Beatrilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haynes, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haywood, Cecelia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haywood, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haywood-janis, K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hazley, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Head, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Head, Trevor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heard, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heard, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearns, Jimmy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearns-williams, O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heath, Shannon N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hebron Jr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hehl, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heide, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Helfrich Jr, Micha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helm, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helm, R B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helms, Dornecia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helms, Lavita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helms, Michael Joh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Helms, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hemingway, Lawrenc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Joyce H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Kalandr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Karla D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Sherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Sherrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henderson-dearing | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendricks, Courtne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendricks, Patrici | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hendrix, Sandra Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henley, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry Jr, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Alphonzo F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Anna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Clemon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Jeannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Herbert Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herbert, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernandez, Ygnacio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernden, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hernton, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herrada, Mary Cath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herring Iii, Conra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron, Vicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herron-gray, Espen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hester, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hester, Laura D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks Jr, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Adrian G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Derek S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Lavon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Lynda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Shanedia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Trent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hickson, Costette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Higgins, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Highgate, Parrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hightower, Edwin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hightower, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hightower, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hightower, Renady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Hill, Darlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Erica M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Marcus S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Melanie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Nonzwakazi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Wanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hillery, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hillery, Valerie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hilton, Beverlyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Angela Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Bobbie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines-soles, Erika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hingst, Kristin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinton, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hischke, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hitch, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hite, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hixon, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hmeidan, Said I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoard, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Hobbs, Geri D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobbs, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobbs-woodley, Linda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobson, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobson, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hobson, Sierra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hockenberry Ii, Mi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hockenhull, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodge, Everett A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodges, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hofbauer, Karl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Kathy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Nedra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hogan, Traci L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holland, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollaway, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holley, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holley, Diane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holley, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollier, Carl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollingsworth, Bre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollingsworth, Jul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Cherryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Jason V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollins, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hollis, Sonja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holloway, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holman, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Holman, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Brandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Cornel Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Derrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Dolorean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Dominique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Quincy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holmes, Shannon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holness, Kirk A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Lisa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holt, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holtz, Ralph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Angela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Micah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Raymond W. J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hood, Yolanda Deni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, Jesse Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, Tia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hooks, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Beverley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Keisa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Prudence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hopkins, Stephon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hornbuckle, Carlot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hornbuckle, Patric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horne, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horne, Adam D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Horrigan, Adam T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Staager L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton, Zahri Y-j | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horton-parker, Cla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Horvath, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoskins Tyrone K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houge, Lester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hough, Mollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Gwendolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Keshaum M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Houston, Toria S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Bethany J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Collette Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Earl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Edric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Kendra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Kraig K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Mark D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Reid K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Roger K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Howard, Vergie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Jamal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Rachel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howell, Verna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howlett, Miriam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howze, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoye, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoye, Vialet K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hoze, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hromada, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Crystal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Desiree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Lisa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Sylvia Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huber, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubert, Olivia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huckaby, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudak, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huddleston, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudgens, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudgins, Lauren K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudgins-lopez, Tim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudnall, Jerry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Audrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, Latonya Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Hudson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hudson, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huff, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huffman, Armando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Aleshia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Calvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Clyde A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Ladale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Lionell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Tonia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Zenola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughley, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hulshoff, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humes, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphrey Jr, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphrey, Hattie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Humphrey, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunley, Laverne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunsaker, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Adam Cc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Angles Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Eveline P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Nakiba L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunt, Scecilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Hunter, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Denise T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Dominique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Jacqueline F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Kirk W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Odia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hunter, Treyon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurd, Raymond B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurley, Cherece M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Jonathan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Morrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Steven P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurst, Travan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurt, Brenda Diann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurt, Madelyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurtt, Ray L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hussain, Mustafa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Huston, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutchinson, Kimber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutson, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hutton Jr, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyde, Aaron B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyde, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyman Iii, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hyman, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Iaquinta, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibarra, Jaime G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ibrahim, Fatima Tb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ice, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Idleburg, Ora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Antoine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Benjamin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Marcetia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inman, Aretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inman, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inman, Lashon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irby Jr, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irby, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Irvin, Deidre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Isabelle, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivory, Crezelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivory, Darryl C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivy, Kristie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ivy, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Iyi, Khenti-sha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaafar, Maher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaafar, Samer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jabtecki, Joseph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jabtecki, Robbie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackjr, Remson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Jr, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Aletha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Altrosius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Andrew Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Jackson, Ashley N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Audrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Bettye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Billy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Breanna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Dawn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Delissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Devon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Fannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Garland G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Gaynella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jacquelin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jamila S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Juianuia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Karmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Keith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kermit N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Jackson, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lashawnda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lenetta R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lenora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Lolesia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Louella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Mashariki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Melvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Michele B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Paige S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Patrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Potiya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Ramzee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Rodney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Shanique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Shawn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Tarell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Terrye V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Thor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Jackson, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-brown, Deb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-ivy, Rosem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-mitchenor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson-williams, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Durell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Sharon Ela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobson, Curtis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jacobs-woodward, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jagmohan, Clariett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jakeway Jr, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Ameena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Craig E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Gerald M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Iris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jeremy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Lorenzo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Quinten N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Sean Roches | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jamison, Sherry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janiak, Francis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Janice-duncan, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jansen, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarmons, Eric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarrett, Janis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Jarrett, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jarvis, Andrew Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jasper, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jawad, Ali B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaworski, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jaworski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jayson, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferies, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jefferson, Mitchel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffery, Lettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffery, Marc E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffrey, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeffries, Terrenyce G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jehoshaphat, Charlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jelks, Irma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemisom, Gary Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison, Dave K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenifer-durant, Ma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Brandi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Jabari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Jarverri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Kayla D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Kenric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Marion R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Jenkins, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Wanda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Wanda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins-banks, Ka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins-kendrick, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Chesteen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jennings, Karolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerdine, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jerome, Margo R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeromin, Joann J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jetke, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jett, Karren D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jett, Lashelton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jett, Tommie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jetter, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jeude, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jiles, Judy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jimenez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Job, Chukwuma E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jobson, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Alice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| John, Koshy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Grace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Brad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Charle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Lampto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Albert Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Johnson, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alethea K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alma F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Althea K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Alvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Andre A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Andria Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, April L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Carleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Darnell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Debra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Derek C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Edna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Elishia Cl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Glenda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Glenn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Johnson, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Iva Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jabbar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jamal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jason Kei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jerel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jr Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, June L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Karen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Kerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Latrice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leeroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Leslie An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mariamia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Masharn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Meddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Meghan N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| | | | | | |
| Johnson, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Monique B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Monique R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Nakisha T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Norman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Nyeshia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Odell Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pamela Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Paul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Pride J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Raphael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ruby A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sebrina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheilah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Sheree L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Takneisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Takneisha P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Terry Dar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Thelicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Therman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Tina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Torrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Ula Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Johnson, Vernon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-jones, Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-keith, Car | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-shelby, Sh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnstone, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jointer, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jolly, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jolly, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones Jr, Arzell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Aaron N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Bolton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Clementine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Danette R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Debra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Derek T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Dianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Jones, Donnita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Earline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Edward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Gregory K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Howard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jaunae G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jazmyne S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kaille D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kristina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lakiesha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lanesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lonnie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lorean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Lyndsay Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Maliak R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Margie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Jones, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Pearline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Rachel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Raven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Renee Block | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Resha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Roberta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sandre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sharnise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Sr.johnny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Tamika M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Tamyshia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Tayler S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Todd K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Vanetta E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Vernita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wondia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones-bradley, Vanesa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jopes, Greta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jopes, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Anthony F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Eric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Jordan, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Lorna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Lynda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Marlowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Pamela Yvo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Querida C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Sheila M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jordan, Simmie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Jasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Pierrot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Robert W Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joseph, Scherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshi, Avinash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshi, Balram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshi, Surendra C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joshua, Lamaar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Josifoski, Snezana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joslin, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyce, Shavaughn N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Joyner, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Julius, Antonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurmo, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Zacharey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kahlon, Surinderji | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaigler, Jaquada M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kailimai, Candace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Kalinowski, Tomasz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalvenas, Ronald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kalvoda, Corey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kamash, Fatin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapilango, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaplan, Anneatra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaplan, Troy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapolnek, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kapur, Gurbakhsh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karadjoff, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karva, Abraham B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Karwoski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kashyap, Mohinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kaymore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kazda, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kearns, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keathley, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kee, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keintz, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keith, Todd Anthon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keller, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Athena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelley, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kellogg, Alexis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kellogg, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kellums, Kari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Eva M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Kelly, Gary N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelly, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelsey, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kelso, Demi A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kemp, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Demetria T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kendrick, Shawn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy Jr, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Christoph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Dana D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Azzile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Marsha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenney, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kent, Amy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kent, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenward, Kenneth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenyatte, Jawara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kenyon, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kesteloot, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys Jr, Ben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keys, Audrielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Khalaf, Ghassan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khan, Mozaffar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kheperu, Oyah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kheperu, Rashidah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Khurana, Chaten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kidd, Tonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiehl, William J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kiewicz, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilcline, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kilpatrick, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimball, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimble, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Dannema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Kay Yvo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Latina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimmons, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimpson, Frazier H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimpson, Justin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kincaid, Hilton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinde, Jacob D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King Jr, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Annette W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bregetta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Bruce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Cheryle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Felecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| King, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Marteika N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Terrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Tracey Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King-navilys, Valda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinnard, Kevin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinney, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kinney, Territha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirk, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirksey, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirksey, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kirt, Edward A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kisner, Alicia Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kitchen, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kittrell, Keetha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Klukowski Jr, Anth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knall, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kneeshaw, Sheila Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Doris Oliv | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Knight, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, Lorren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knobelsdorf, Brand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knott, Terrence D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knox, Siedah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehler-mihal, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehn, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koenig, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koester, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koger, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kohls, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Komar, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Konczal, Scott W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koos, Steven Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kortas, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostecke, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kostecke, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koster, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kothur, Bheem R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kottamasu, Subrahm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koutsimbas, Katina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovach, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovalcik, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kovoor, Thomas Phi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalczyk, Barbar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kowalski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kozlowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krantz, Azania T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Krasinski, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kraszewski, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krawford, Linda M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kregear, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krieger, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krisel, Shunna Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krishnan, Ramaswan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kubien, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kucel, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuchapsky, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuczynski, Dana E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhn, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kumar, Kamlesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kunze, Emily A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kusluski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuykendall, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Labon, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laburdy, Lance B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafferty, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lally, Thimie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar Ian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamar, Alex C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamarre, Lisa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamb, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lamky, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampkin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Burt R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lancaster, Tanya F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Land, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Landers, Lumumba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landers, Renisha V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landingin, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landoy, Marc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Landrum, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane Sr, Dominic M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lane, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laney, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langenburg, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Kelly B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Langston, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lankford, Gartha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lardie, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lark, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Ian W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkin, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Larkins, Samuel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lary, Wendy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lassiter, Janesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laster, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latamore, Latonya L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latham, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer Ii, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latimer, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latka, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lattimore, Hakim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauer, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lavant, Quinton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lavant, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, Angela S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Law, Creola M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Law, Johnnie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawhorn, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawlor, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Iva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Edwina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Isaiah L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawson, Melanye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawton, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layen, More | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Layne, Marestella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leaf, Jenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavells, Lonnie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leaverson, Napolea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leavy, Gracie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lecea, Roberto Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Andrew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Ava M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Benjamin Fran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Berneta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Clarence Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Decklan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Lanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Lee, Marina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Melton Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Reginald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Senora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Stanley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Victor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, William O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Wing Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legas, Scott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legette, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legette, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggat, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legge, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggett-spencer, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leggins, Patricia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lehman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lemelle, Yvonne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenard, Derwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenard, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenear, Janet Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenn, Keith G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenton, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Calvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Leonard, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Leniya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Princess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leskie, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leslie, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lessnau, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lester, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lett, Caleb J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lett, Nadine H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Levi, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Richa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Jr, Quincy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Sr, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis Sr., Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Barbara Max | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Clayburn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Constance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Corey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Delphine H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Hana A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Hodari J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Lewis, Joe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Kirk J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Mattie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Montrice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Oronde W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Teria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Velinda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Warez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis-mize, Glendr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis-rogers, Marl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liagre, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lichonczak, Taras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liddell, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liddell, Kathy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liddy, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lige, Julius C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lightner-lyons, El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lijana, Dan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lijana, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Liley, Toni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lincoln, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindell Ii, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lindsay, Claude F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipford-gregory, Carlotta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipscomb, Willie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Listenbee, Jarrit K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Listenbee, Tabatha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little Jr, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Junetta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Tia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Little, Vernel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littleton, Dahyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Littleton, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livi, Daniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Livingston, Tammy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Llamas, Domingo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Edgar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lloyd, Wayne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Locke, Lauren N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Asa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockett, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart-wadsack, Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, Daryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lofton, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan Sheneelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Mcarthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Tony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Dasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Geraldine V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Long, Ronald H. Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Long, Sandra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Longmire, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loper, Otishea J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez Jr, Pedro E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lopez, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lord, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lorenc, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, Dale E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lott, Mignon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loundman, Scott C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Louya, Embenga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love Jr, Myron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love Natasha T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love Tyria Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Darchelle Strickland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Gena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Phillip F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Shereka M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Tracie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelace, Hiram B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lovelady, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Low, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe Jr, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, David Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Lowe, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Philemon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowe, Vanessa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery, Rushandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowery-dunn, Alma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lowry, Cathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd Jr, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loyd, Quitman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Loynes, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lubaczewski, Bret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lubinski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas Jr, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Clarence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucas, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucero, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luchie, Kwanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Jonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lucy, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumbard Jr, Maxey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumley, Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumpkins, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lumpkins, Opal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lundell, Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lunn, Kierston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luse, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luster, Dazell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Luster, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luten, Randall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luvene, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyght, Monica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Marvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynch, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lynn, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Carlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lyons, Marshall N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lytle, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lytle, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| M0rris, Barry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macari, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macaulay, Melvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macek Jr, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Machleit, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack Jr, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Courtney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, George D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mackenzie, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macklin, Delrickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maclay, Philip N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maclin, Kyra Janette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnear, Florene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Macnear, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macrae, Nathan C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macwilliams, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madden, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Antwane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Johnal H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maddox, Terina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Chikita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Doc G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Malinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madison, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magdaleno, Reynaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magness, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahajan, Kailash C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahdi, Akbar S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majer, Maria Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Latawnya J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makowski, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malachowski, Eugen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malcolmcarr, Joycelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mallett, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malone, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manciel, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mancini, Craig J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mandeville, Beryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manhertz, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manley, Gregory Da | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Mann Iii, Rubin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mann, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Annierose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Debra Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manning, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manns, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mansoor, Casey F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manus Chanelle N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manus, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mapusa, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marabanian, Todd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marable, Kamau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marbly, Annie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchese, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marchetti, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marigomen, Teddy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markham Ii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markia Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markoe, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Markoe, Rudolph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marks, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marley, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marley, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marougy, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marquess, Bonnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marquez, Luis O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marsh Sr, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Danny H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Marshall, Eric C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Jalina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Jason L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Latina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Sean E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marshall, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marston, Eve A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martel, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Ii, Cecil N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Cathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Cliffie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Erika D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Jewell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Joycelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kathy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lamar M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Latisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Lejanai L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Marlon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Martin, Peggie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Queen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Theron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Tyrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Wanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martineau, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Alfonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Felipe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinez, Gerardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martinico, Mr. Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin-parker, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin-wimberly, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Marvett Broden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maskina, Najat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason Jr, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason Jr, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Anita Delph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Anita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, April R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Eugene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massenburg, Alma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massengale, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massengale, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Massey, Jeannette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massingille, Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Masta, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathew, M A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathews, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Audrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathis, Mecah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mathwews, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matta, Fernando R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattews, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Roland W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Rosemere | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattison, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattison, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Leslie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Mercelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Raymone D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Rochelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell, Verley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maxwell-stallings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| May, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Lakisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| May, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maye, Jefferey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayers, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Jesse W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Kate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayesky, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mays, Allen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mazurek, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcalister, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcalister, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcallister, Akila T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcallister, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcallister, Roy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcbroom, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccabe, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Luther D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccain, Ruby K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccalister, Althea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccalister, Stepha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccall, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccallum, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccann, Lois M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarroll, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarroll-jones, Darren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarthy, Gerald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarthy, Kelly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarthy, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Mccarty, Jerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarty, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarty, Woodrow C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccaskill Sr, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclain, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclary, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclary, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclaster, Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccleary, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccleary-young, Ma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclellan, Cecily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclenon, Curtis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccloud, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccloud, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure Jr, Freder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure, Elvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcclure, Maurice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccollins, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccollins, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccollough, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcconico, Troyon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccord, Herman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccormick, Shyrl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Demarcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, John Boggin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccoy, Letrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrackins, Mitche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary Jr, Elvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccrary, Darrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Mccray, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccreary, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccuean, Theresa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccullom, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Dior R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdaniel, Rikia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdermott, Celeste | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdonel, Anita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdougal, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcdougle, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcelroy, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcelroy, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcelroy, Olline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcelvene, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcentire, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcfarlin, Cierra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgarrah, Toria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgarry, Dennis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Ennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, Lomorris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgill, Patience A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcginn, Patrick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcglocklin Iii, Be | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcglocton, Alesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcglory, Darius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Mcgowan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgowan, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgrail, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgregor, Earnest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgrier, Ricky M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcilwain, Baron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Dara K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintosh, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcintyre, Tianna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckane, Kevin Dani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckay, Deljua B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckay, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckaye, Tiffany M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckee, Ora B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckellery, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, Chandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckenzie, Martha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckimson, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Jacqueli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Magdalen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinney, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinnie, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinnon, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mckinnon, Minks C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaughlin, Reneld | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclaughlin, Shawnt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclehan, Darren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclemore, Amanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mclendon, Tristrem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcleod, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Mcleod, Leola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmahan, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmath, Darren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmillan, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmiller, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmillian, Olie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurran, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcmurry, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnamara, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcneal, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcneal, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnutt, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcnutt, Micheal B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcphail, Roger N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcqueen, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcqueen, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcqueen, Leon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcquerry, Madaline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcrae Jr, Jewett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcreynolds, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcreynolds, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcreynolds, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcvay, Shamaine L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcwhite, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcwilliams, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcwilliams, Howard B Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcwilson, Cherie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meadows, Phyllis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meah, Amru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meah, Ericka J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meah, Ranu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Means, Rosalind E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meeks, John O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meier, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meisel, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mency, Darnita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mendoza, Demian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Menifee, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercado, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercer, Maureen V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merchant, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mercier, Tonya Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merck, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merck, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meredith, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merkerson, Barrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merriman, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Merritt, Rosalyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meserue, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Messer, Brandon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metivier, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Metz Iii, Merritt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyer, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyer, Lawrence B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Meyers, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mgbeafulu, Mary N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Jr, Dolphi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickel, Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mickens, Darryl A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Midgett, Harold G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mikulinski, Ludomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles Jr, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miles, George F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milewski, Brendan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milewski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milhouse, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milhouse, Natelie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milledge, Stephani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Beth C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Deona J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Edward Bro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Fredrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jacque L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Janita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Jon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Kim M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Lynn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Malkia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Mcquetta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Melanda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Michelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Randall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Rhonda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Shirley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Miller, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Tyrone U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miller, Wendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milliner, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Ezekiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Jane K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Jeffry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Khari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Marilyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mills, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milton, Iris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milton, Ronelle Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mims, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minard, Imana F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Miner, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mink, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minniefield, Chery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Brandon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minor, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Monzella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minter, Trina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Minton, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mischloney, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mistor, Todd C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|
| Mitchell Jr, Mike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Amarylis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Augusta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Carl J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Darius R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, David Ke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Demary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Dominiqu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Lenina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Lumyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Sherry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Toi M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitten, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mix, Jamier T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mmcoy, Damekio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mockeridge, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modi, Mahendra G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Modi, Mitalben P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Modlin, Lowery A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moffett, Jovita C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mogielnicki, Danie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohamed, Shukuri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mohan, Paruvakat S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mojica, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molinaro, Robin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monagan, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monaghan, Jerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Everett A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Jeanise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Loren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monroe, Tonya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Monsoni, Decarlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montante, Andres M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Clinto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Gwendo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery-coit, K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montie, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moomaw, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Davante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Sina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Iii, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Jr, Neil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore Sr, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Allontaye D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Moore, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Briana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Chereka M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Danielle De | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Earl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Elton G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Haleema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jacquelynne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Joshua J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Kambui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Madison T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Modenner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Nora T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Quindell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Rashida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Ray A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Sofia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Tia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Tiffany J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Tyrone Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Moore, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mooring, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moorman, Maurice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Cynthian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moreland, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morell, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Fredrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Nikita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morgan, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrell, Anzley Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morris-buchanan, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrison, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrissette, Regin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Jermain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Roman M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosby, Sylvia Levo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosby-colbert, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moses, Julius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Charmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosley, Nahtasja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss Fort, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss Jr, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Ivye L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Mitchell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Moss, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mosteiko, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Dollie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Motley, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moton Sr, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moton, Melvin B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mott, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mottley, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moultrie, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mounsey, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mouzon, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moy-jennings, Patr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mubiru, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mubiru, Emmanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Ali-kabi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Jackita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Maria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammad, Zora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muhammed, Khadijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muirhead, Yvette Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulchi, Josie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulholland, Michae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mullen, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mulvey, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mumford, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murillo, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Lachesh D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murphy, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Former Employees | | | | | |
| Murray, Alison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Eula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murrell-oden, Shei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murriel, Bridget L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murry, Millicent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Muscat, Fabio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Musial, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mwicharo, Paul K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Joel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers, Thomas Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myers-florence, Be | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myler, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, Marquita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myles, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Myrick Jr, Corneli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nabongo, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nadolski, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naert, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nahhal, Ibrahim A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nance, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Napier, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nappo, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Narula, Manjit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Nash, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nathan, Vincent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naujokas, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nava, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Navilys, Malcolm M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Naylor, Bria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ndiaye, Denise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ndukwe, Stephen O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Haseen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal, Leah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neal-thompson, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nealy, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neason, Paul Edwar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neely, Deana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neloms, Kourtney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Jarvis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Serena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Sharice La | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Sheila L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelson, Timothy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelthrope, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nesbitt, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Damarius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Neville, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevils, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevin, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Nevins, Felisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Andrea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Karmun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Dominique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newkirt, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newsom, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Donald Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newton, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ngare, Timothy N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niarhos, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nichols, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickert, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nickolite, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nieman, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nikitenko, Nancy N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Niles, Liston O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nimocks, Vernon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nix, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nixon, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Njuguna, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noble, Geraldine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noble, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Noel, Garard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nolan, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Noland, Elantra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nomura, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nored, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Darrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Ellamarlen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norman, Phillip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norris, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norrod, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northcross, Kezia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northern, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northern, Johnny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Northington, Emery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Norwood, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nosotti, Kevin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowak, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nowell, Lourine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunn, Damon L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunn, Kendall A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunn, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nunnery, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nzoma, Esther W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oatis, Tayler M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'bannon, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obannon, James E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obey-young, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Toby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'bryant, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ochoa, Betty Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ochoa, Roy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oconnell, Jamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| O'connor, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odell, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odom, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odom, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oehmke, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogden, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogelle, Arunma N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogletree, Laticia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogletree, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ogletree, Sylveste | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohakpo, Simeon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ohno, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Okdie, Mohamed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olafioye, Salewa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olceski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oldham, William S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olivache, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Brahadric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oliver, Shari Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olsen, Kate A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olson, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Omar, Phelton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal Iii, Clarenc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'neal, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'neal, Gayle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneal, Phillip C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'neil, Vincent T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneill, Daniel Jos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ong, Koeken C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Opara, Innocent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Opara, Juliana A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'quinn, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'rear, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orji, Nnenna K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orozco, Alfredo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orr, Tina E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Orr, Valarie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortega, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Elreco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Esperanza D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ortiz, Tanya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osborne, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ostrolecki, Raymon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ostrowski, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Osuka, Lori Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otremba, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Otrompke, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ousmanov, Oskar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Outlaw, Jackie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Overton, Randall S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owen, Samuel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens Jr, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Cindy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Dennis K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Dion C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Laqueena C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Leadell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Owens-manica, Shee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oyebamiji, Abiodun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oziem, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Levia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Phyllis Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pace, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Packnet, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pagan, Edwin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pais, Joao S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palaniappan, Palan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Dexter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Meagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmer, Warren P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Palmore, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pantuso, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parham, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parish, Hal G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Jr, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker Jr, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Lesley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Nanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Parker, Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Tanya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Tavia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, William Da | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker-smith, Clau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks Jr, Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Sandria K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks, Terry N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parnell, Joanne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Partin, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paschke, Douglas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pash, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ashok R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Bipin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Chandrakant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Dilip K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Girishchand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Girishkumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Hasmukhbhai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Hasumati | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Jashbhai V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Kanaiyalal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Maheshkumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Manilal V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Mukesh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Patel, Parul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Praful L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Purushottam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ramanlal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Ramesh S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Sanjaybhai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Somabhai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patel, Suryakant D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Demetruis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patillo, Joy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrello, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Deandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Thomasi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Venzett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Ardena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Barbara J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Dinetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Kenneth Ca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Maggie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patton, Naomi R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauch, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Allen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paul, Karl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Paul, Sabu Edakkat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pauley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pavlicek, Antonin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawl, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pawlicki, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paylor, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Anita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Gwendolyn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Patrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Sherman D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Valerie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Bianca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payton, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peace, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peare, Brett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Dina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Eleanor L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pearson, Petronia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peavy, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peavy, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peck, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peeples, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelak, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pelletier, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltier, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|----------|-----------|-----------|------|-------|-----|
| Peltier, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peltola, Karen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pembamoto, Mutaba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pembrook, Adam M E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pena, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pena, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Rosetta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Shani J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penn, Tynise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Penney, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pennington, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Dion A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peoples, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peracha, Mohammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue, Maurice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perdue-eaddy, Char | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pereault, Renee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Luis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Nicolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perez, Stephan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins Jr, Willia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Dana M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Frankie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Ray D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perkins, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perks, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pernal, Kara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Pernal, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrera, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrin, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perrin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Cristal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Junius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Shedrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Stevie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Veronica E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Wayne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perryman, Corleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person Jr, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Person, Tinnie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perterson, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perttunen, Markus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pessina, Diana S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peters, Truman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petersen, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peterson, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettas, Jessica M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettis, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettit Ii, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettit, Brandon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Pettway, Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Rashelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettway, Victor R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Teta V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peyton, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phelps, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Allison M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Catherin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Constanc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phillips, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Philson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Phythian, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Elliot T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Taelor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickens, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Curry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Dujuan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Murry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pickett, Tyrone H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierre, Wayne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierrie Jr, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pillinger, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Pilson, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pimpleton, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinkett, Anitra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pinoniemi, Christy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piontek, Claudia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Piper, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pippins, Darlene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Gerard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Diandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Duval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Meagan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitts, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pizana, Guadalupe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pizzurro, Nikolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plamondon, Jessi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Player, Dammeon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plieth, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plocharczyk, Danie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plonka Jr, Neil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Plonkey, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pocket, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poe, Tianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pointer, Carla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polchlopek, Anna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polisano, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polito, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Cherie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Frank K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Leora C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pollock, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Pomorski, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Cedric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Corey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Poole, Louvenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Dirick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Jeffrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pope, Marshall A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porchia, Cephus G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Jimmie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Lawrence V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Linda Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Loria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Nadia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Todd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porterico, Millard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Posley, Bradley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pospiech, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potter Demartize | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potts, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Potvin, Steven W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pounders, Andy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pounds, Ophelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pouokam, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Angelique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Doris Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Powell, H Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Renald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Twincey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powell, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Adam W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Analine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Keinya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Powers, Leo O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prasad, Jaldhar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prather, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prather, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pratt, Troy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presberry, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Presbitero, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pressley, Quantez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pressley, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Preston, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Eddie L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Jr William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Larrice K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Theodore O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price-yancy, Jolan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Primm, Krystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince Iii, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Colbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Prince, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prince, Theresia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pringle, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Priscilla Humphre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Carl Ea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Mattie Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pritchett, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, Joanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Proctor, Vera J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Daryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prybys, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Cherise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Jasoup | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Jasoup B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulk, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulley, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purcell, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purify, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qidwai, Iqbal Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qiu, Yun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qualls, Shelby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Julius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quiggle, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quincy, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Quinn, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Mitchell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Patrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Troy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qureshi, Fahad T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qureshi, Muhammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qussar, Saleh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabon, Ranald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Racz, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radden, April L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rademaker, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radford, Wesley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragan, Lottie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragan, Opal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahbarnoohi, Hamid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahmaan, Leon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raimey, Letitia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainer, Keith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rajan, Renju | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramachandran, Kava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramankutty, Arshed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambin, Tangella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramcharan, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey, Elisse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Erminia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramlow, Leslie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramon, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramos, Ester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Ramsey Sr, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Byron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Capri M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Carl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Gail Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Olivia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramson, Kristian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rance, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rand, Rasheda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randles, James Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, India | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Robin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ranger, Eddie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransey, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Claudine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Valina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rao, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapin, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashad, Tauheed A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashid, Percival S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratchford, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratcliff, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Carey Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raval, Sureshchand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Alesia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Coraleen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Ray, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Byron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Canesha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Henry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Samir K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayes, George Nass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reason, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Ladonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebain, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redd, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redding, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redic, Dennis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Marvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Paula L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Julia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Anthony H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Arelious Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Danny G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Katina K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Reed, Larry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michele A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Patrice Elai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed-johnson, Caro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Eugene N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Danielle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Gene T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Syreece S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Toni C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regains-ali, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reguiti Mohammed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reineri, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reives, Jessie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Relan, Shashi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rellinger, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rem, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rembert, Letitia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Reyes, Antonia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Jos'e A Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Lonze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Mickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhim-pak, Sookja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhome, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rias, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Rachel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rich, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Herbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ri'chard, Michael Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Shalawna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Jared P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Iii, Sq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Kimberly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Krysta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Marcel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Richardson, Michae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Othell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Paris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Wilber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson-buchan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Kinyatta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickman, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Cassandra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Marcus P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Quincy D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridella, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Jabore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggins, Donavon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggins, Sandra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Jan'e | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Unika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Xia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rinehart, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rios, Tobias A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rippy, Lorenzo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Risper, Tavien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rispere, Ashley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard Jr, Roger G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivera, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Jerry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Kinasa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Loretta E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Roxanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rizzo, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roach, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roach, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Cherri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Alvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Jamal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Tracie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Tori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robillard, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robins, Aaron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Iii, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Robinson Sr, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alvin Co | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Arese L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Bj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Charisma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Claretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Craig P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Donald Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Faith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gary Dea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Genitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gregg H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Henderso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Janet D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Jerene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kristin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kristina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lakarlto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lolita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lucreasi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Myra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Robinson, Narissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Natasja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sadiyan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Torrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Twuana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Valrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Wanda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Carmetia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Shirllesl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Shirlleslea D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodney, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriquez, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roe, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roebuck, Racheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roelans, Lewis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roetherford, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roger, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Angelina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Deleshia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, English W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Johnnie Pe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Kenneth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Rogers, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roling, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romain, Letoni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rondeau, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rondeau, Sydni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roney, Bradie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Root, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roper, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roquemore Jr, Free | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosado, Joshua J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosado-atkins, Elva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose Jr, Aaron N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Dewey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Jonathan Tg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Komeisha Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Uwe W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosen, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross Jr, Eddie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Melvin J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Scott E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Shantae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Tish L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross-burch, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosser, Anton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothchild, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rottach, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Rounds, Reggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roundtree, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse, Renee F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rousseau, Shelia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowell, Winnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Gopal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royal, Jovaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Andre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Louise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Luveria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Sheilla R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier, Theodore F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozycki, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubin, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubino, Enrico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rublico, Bartolome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Kuryakin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucks, Alvena D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudder, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph Jr, Derri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Billie Ra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Kristina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudoni, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Rue, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruff, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumphy, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Runkis, Kenneth Ar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusesky, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Horace G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush-conway, Phyll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Cherise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusin, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Derrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Mary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Carmen M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Carrie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Glorecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Jane O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Nedra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Will T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruth, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutherford, Tia Esha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Isadore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Richie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Tria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruttenburg, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Shirleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Ryans, Lucius Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabatowich, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabbath, Gay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabbath, Keri Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sadler, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffore-barnes, An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saleem, Virginia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saleh, Saleh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sallador, Eddie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sammons, Deja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Yvette N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Bobbi F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Janice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Leshawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Ruth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| San Pedro, Luningning G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez Jr, Raymun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders Ii, Tony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Derek Ant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Desmond T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Donette Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Fermon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Sanders, Tanya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Tayari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Theresa B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson, Susan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandiefer, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandifer, Adrien S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandifer, Jaja Lam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sands, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandula Darla A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandusky, A R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Trent D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sangster, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santiago, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarnacki, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauls, Althea D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saulsby, Darrell K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Nathanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Shawn B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawinska, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Sharon Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayed, Mushtag | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayen, Artimeice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayles, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saylor, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Pamela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarboro, Alisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaal, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Schaffstein Jr, Ed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schanck, Allen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schapka, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schienke, Christop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Steven P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schleick, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmees, Mattews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schofield, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schouster Jr, Russ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schreiber, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuck, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuh, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Ii, Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Barkley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Chequita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, George Bren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, James Edwar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kathleen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Keyanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Le'ena A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Marquis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Myasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Tyrone C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Scott, Valonza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Rebecca A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Dwayne K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Latora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seay, Alton Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sebes, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segars, Derek K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segatti, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segue, Rachel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seitz, Hildea S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selak, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selly, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senter, Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serkaian, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serra, Max | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serra, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sertima, Jasmin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sessa, Nick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sethuraman, Naraya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Setzler, Larry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Corleen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Nora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Tracy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seweryn, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Shack, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack-mickens, Jul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah Bharat D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Dhansukhlal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Jitendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Jolly K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Reepal Rajiv | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Sheryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shajahan, Thycodat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shakhan, Rashida L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Lenard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Tiffani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Tristan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shareese Enabulel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Alven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Annette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, D'ante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Demond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Jasmine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Justin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharper, Lacarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpless, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shauntee, Everal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shauntee, Kortne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw Jr, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Shaw, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Karl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Roderic P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Tanya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Victoria Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaya, Arshed S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaya, Ramsey Bash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shea, Timothy J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shealy, Jennifer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheard, Arnold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheard, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheard, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearon, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Emerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Marlene Ce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shellman, Duane T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Denae N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Dewitt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Cecil T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Joe Loui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Ravelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepp, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Sheridan, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Darryl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrer, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheteron, Karissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shields, Dannie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shillingford, Jame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimkoski, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shine, Ferdarius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiravanthe, Ravik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirilla, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirley, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiver, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoate, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoate, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shobe, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shockley, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shookree, Jalal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoulders, Katherine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shovein, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shukla, Ramesh C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shukla, Surendra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumake, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumate, Shaquana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibert, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Lewis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieracki, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sierra, Enrique J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sierra, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sierra, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sigler, Kareem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Joan Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Sills, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silvers Jr, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simenauer, Andre' | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simes, Jenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Richmond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Sylvia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, T Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Thea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simms, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Garrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Otis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Tommas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Vernel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Alfred James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Daisy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Joyce H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Martinzie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Rico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Robert Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Sims, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton Jr, Clau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sipperley, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skaggs, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skalski, Annette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Andrea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Lucretia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skubik, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slack, Reginald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappy Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappy-thrash, Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slay, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaymaker, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sledge, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sleeman, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan Jr, Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloane Jr, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sly, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smart, Juanita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smedes, Arnold Cec | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigels, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiles, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Ingrid M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiscik, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Smith Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Iii, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Iii, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Sr, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, , Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alan H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alicia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Allen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Amir G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Antonio B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Audrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Beula B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bobby R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Camile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carla R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Demus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dennis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Derick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Smith, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dewayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Doreen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Evelyn O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Harry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jamel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jazzalynn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joddie Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joe Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kimberly E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lanotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Larry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Latanya S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Smith, Malcolm R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Markyshia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Myishia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Nathaniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Novella C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patricia A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Phyllis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ramond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Raphael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Reginald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Reshockie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rochelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Samatha Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shari W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sheair T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sherron O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Smith, Stephan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sylvia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Timothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Violet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Yolanda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Zenobia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-edwards, She | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-hale, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-hickson, Mic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-hickson, Michelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-plump, Alber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smola, Bradley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smola, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolinski, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sneed, Alissa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snelling, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snider, Ersie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snipes, Annittra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snodgrass, De'etta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snorden, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snowden, Thomas T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Derrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snygg, Cathy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soi, Meenakshi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sokol, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solano, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Solano, Franciso J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sole, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon-edwards, K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solonika, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sommerville, Natal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sood, Davinder K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sood, Usha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sosa, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soulet, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Southall, Charloa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Southern Letts, Noceeba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sova, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sowers, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sowter, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparkman, Narketta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, Eloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, Giselle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparrow, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spearman, Dwight A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears Jr, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Ola Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speed, Ashley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speight, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, David A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Denise D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Mable L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Spight, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spiller, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spotts, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Betsy Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Squires, Kathlyn N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Srivastava, Smita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Peter, John Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stackhouse, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stackhouse, Philli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stacy, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford Jr, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Joanne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallworth, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stamper, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stampor, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Standifer Sr, Robe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanfield Jr, Davi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanford, Elton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanford, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanicki, Valarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Craig D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Tracie Db | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton Iii, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Curtis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Kurtiss A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Sterling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Stapleton, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Desmond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Kordney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Kristopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Natalie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starnes, Sophia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steen, Clarence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stein, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinacker, Jonath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steiner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinman, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinmueller, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stenzel, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Christop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Leeray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Quinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephenson, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stepney, Ivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sterrett, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Carrie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Gill J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| | | | | | |
| Stevens, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Darelle | [OPEN] | [OPEN] | [OPEN] | [OPEN] | [OPEN] |
| Stevenson, Francin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Jayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Walter Jr | [OPEN] | [OPEN] | [OPEN] | [OPEN] | [OPEN] |
| Steward, Elreana J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Ralph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart Ii, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Darrell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Dontez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Karla M N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Kellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Leverna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Lori E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Mamie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Paul Nill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Shawna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Vergil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Stewart, Zycia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stichler, Evan Dav | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stienke, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiller, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiller, Patrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Sarilynne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stirzinger, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stockman, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Latonha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Natasha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stopczynski, Grego | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storey, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stovall, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strain, Lon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straughter, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Street, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Timoth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Tirus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strolger, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Walter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Cedric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Reatta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Vincent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strozier, Celestin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Strychar, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stubblefield, Royc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stubbs, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuckey, Eldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuckless, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studzinski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Izaak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Subnani, Ajit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suggs, Ben F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sulak, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sulayman, Hana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suleiman, Khadijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullins, Christoph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan-whitesid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumbry, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumeracki, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumler, Reshawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, Terry Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumner, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumpter, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Surzyn, Cheryl Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Rebecca E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton-washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swain, Lance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swain, Nathanial | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swanigan, Sabrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swanigan, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Vance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swilley, Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swilley, Sherman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swinson, Larry Ant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Swint, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, Markous | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syrkett, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syroid, Jamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szenda, Theodore F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szmagaj, Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tabares, Salvador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taggart, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tait, Gene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tait, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taite, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Sheree M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taliaferro, Kris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Paris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tamon, Regina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tan, Jocelyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanner Jr, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tansil, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tapler, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taplin, Henry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tardy, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarr, Harolyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tartt, Tia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarver-smith, Bran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Tate, Reneathia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taubitz, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Ii, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Iii, Lawren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Iii, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr, Oras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr, Son | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Avis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carmen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Charlena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Charmayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Cory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Craig W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Deirdre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Janis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Joanah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Taylor, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Karllita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Kevin O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Lakeisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Letitia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Luther C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Matthew A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Melissa S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Princess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Rasheena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Saundra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Shevonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Stamular D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Terrance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Terrie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Tilford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-crawford, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-whitlow, An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tellis, Kharisma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennille, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennis, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teolis, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terhune, Fred Davi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Terhune, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Mellonie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Myron T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Terry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Alicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Capitola L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Monica C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tews, Craig F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thackston, Veronic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thame-smothers, Eloreen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharakan, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharakan, Elizabet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thiede, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Ii, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Ii, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Aisha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Alaric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Anitra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Antoine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Audrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ayo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Bianca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Dana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Daniel Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Debra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Dwight J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Thomas, Edgar I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Eldra D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Eli Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Evella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gregory K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jayaraj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Johnelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Laverne Ed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Londell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Marvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Mcclinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Nikcole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Pamela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Prinscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Rayford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Thomas, Reena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Shantelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Suzanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Thelma A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Verla J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Veronica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Vincent J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas-williams, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomkins, Nikki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Bria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Jarae L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Jerremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Akecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Christin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Cristal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Curtis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Jerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Thompson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Sheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson-ford, Wen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thoms, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorn, Marissa H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornhill, Torin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Kermit B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Shawn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorpe, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorpe, Jeris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorpe, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurman, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurman, Willie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurmond, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tighe, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tilley, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Alan V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Rhonda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Vicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillmon, Janece M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillmon, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinker, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinnon, Javari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Tinsley, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley-talabi, Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tipton, Shanise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiwari, Anjali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiwari, Santosh K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toaster, Marilynn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toaster, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobin Iii, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tofil, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Darius La | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolentino, Hermini | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toles, Janetta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toles, Thomas Chri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toliver, Danny Cap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toliver, Tatonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver-mixon, De | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomaz, Sacha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tompkins, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tompkins, Megan Ja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toodle Jr, Theodor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topolewski, Stanle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torrence Jr, Culle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toukhanian, Christ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Denitra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Geoffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Townsend, Sherice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trahey, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trahey, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trammell, Teresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treadwell, Berry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treadwell, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trent, Calvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trice, Delores J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trivedi, Jagdish | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troupe, Kennith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troutman, Kwesi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troy, Earl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truitt, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truitt, Lugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tubbs, Tia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Clarissa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Dwight P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Joe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Thomasina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuft, Annissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuggle, Charlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuggle, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tukes, Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tukes, Lindsay-ra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tull, Francis O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tunstull, Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tupper, Natasha C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turek, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Turkaly, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turkel, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turnbow, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Alante' | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Beverly An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Evanglyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, George A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Gilbert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Jamale L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Lee L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Lucrecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Michika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Nyra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Pamela W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Stephan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Tadnaha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Toney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Tracy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner.phyllis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turney, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuskey, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Tutt, Joycelyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tutt, Velma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuttle, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tweh, Johnson W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Twilley, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Rita Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Sheming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tynan, Shelley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyre, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tysinger-cobb, Lil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ude, John I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udegbunam, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ukandu, Cosmas O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ukegbu, Uzochukwu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulman, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upshaw, Monica D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbanek, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbiel, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vadnais, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valdez, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, Terry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valera Jr, Ireneo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valikodath, Jojy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valore, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Cise, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandalsen, Eve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandenberghe, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandiver, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanhoeck, Marie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanhorn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vannorman, Michell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Vant, Davina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanwell, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vardakis, Blanca E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varga, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varghese, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varnas, Steven E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varner, Ozzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varughese, Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vasquez, Delina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughan, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Alvon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Douglas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Octavia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Tamiko J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughter, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaunado, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vazquez Jr, Eloy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veal, Tracie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veda, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veil, Glenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veil, Roderick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velazquez, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venditti, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venson, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venson, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verdonk, Hubert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verma, Kuldeep C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vial, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victor, Gery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vigilante, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Villarreal, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarruel, Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinson, Kimberly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinson, Nicholas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinson, Zaphilia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vintevoghel, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Visingardi, Richar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vitton, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voikos, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vorpagel, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Votta, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voydanoff, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vyas, Dinesh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wachuku, Moore A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Armon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadehra, Pawan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadley Jr, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wahaab, Husain Abd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waites Iii, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waites, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walcheck, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldman, Glenn  M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walencewicz, Thoma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walidah, Joyce Ash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waligora, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Jr, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Charrise S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Walker, Cierra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Curtis Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dennis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Diago Fc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dorian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dorothea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Guy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Janine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Lenetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Louresia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Mareesha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Menda Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Randy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Terry Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Vivian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker-chappell, K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker-franks, My | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Walker-grant, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker-martin Jr, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wall, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Valerie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Yahtecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Martha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Delbert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walock, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Asia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Sheraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton-craig, Donn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wanogho, Godfrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Carl Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Joshua A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Kareen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardford, Robert I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardlow, Vernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Ware, Falk F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Floyd P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Verben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warn, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Geri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Jannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Lolita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Melvin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Nina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren-wilson, Jes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warrior, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Ii, Rap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Jr, Alb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Jr, Uly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Claudi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Darien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Eboni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Elizab | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Jaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Joelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Johnni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Lakita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Mary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Washington, Nakita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Raphae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters Sr, Javon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Monica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins Jr, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Cedric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Elliot L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Dalph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Dara C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Deargo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Deborah R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Maurice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Raymond B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Rita Yvonn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson-whittaker, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Emilia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Jorossi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Watts Jr, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Demitrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, D'juana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Way, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Way, Tara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ways, Faithe P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wearn, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathers, Gordon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathers, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathersby, Gail T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Rubye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Andra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Fallen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Cynthia Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Dashevon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weeks, Brian J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Rusan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weidendorf, Willia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Weir, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weir, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Cozine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Marqaicha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welcome, Leshaud V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weldon, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellams, Loren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellington, Jacque | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellington, Jacqueline L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells Jr, Frederic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Felicia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wenturine, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley Jr, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley-king, Lorenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Ashley B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Florence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Kathy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Shirley Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Tina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westberry, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Chrisan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Chrisanthia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Westbrook, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whaley, Andre A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheatt, Rhoda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Charlie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, David Bri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Tarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whetstone, Renita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whidby, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whidby, Tercita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whipple, Desean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whisenant, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Lavelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White Mckesson Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Andrew B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Antwuan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Benny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Debra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ernest B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Herbert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| White, Jacqueline K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Jewell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Kevin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Kojo Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Melvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Nicola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Otha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Stephen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Tammie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Thea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Theron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Toi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-covington, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-horn, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-johnson, Edn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiteside, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Kitty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Veronic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting Jr, Gregor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, Debra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitley, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitted, Melissa G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whittington, Delan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Whitworth, Garrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wicker Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wicker, Lurline P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wideman, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wielczopolski, Jef | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Cantrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Tellecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilbert, Carla Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilborn, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilburn, Crystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilburn, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcoxson, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilder, Jerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilder, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilk, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Ariel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilks, E'lon-eloni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Will, Maria T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willett, Lacarla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Alfred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Ii, Edwar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Ii, Geral | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr, Johnn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Williams Jr, Josep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Adrian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Al J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Alice | [OPEN] | [OPEN] | [OPEN] | [OPEN] | [OPEN] |
| Williams, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Andre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Angela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Brenda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Brienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Burnerl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Callie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Candace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cassandr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charlott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cheryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Chevron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cleotha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Corneliu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cornell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Williams, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darrie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darryl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Deandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Demetria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Don L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Duane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elaine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Errol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Errol V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eunice E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jeralyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jermaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jolynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Williams, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, June A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kai T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kelly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kenya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kierron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lavette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lelerrly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lovell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lovevett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Maggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marilynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marvala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mary Eli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mavis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Milton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mozelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Obart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Odell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Williams, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Princell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rafeal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Roger A Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Runette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ryan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shawntez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sheila J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Staci L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stacy La | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tamara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Terry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tracey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Trineen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tyrone G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Victor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Yvonne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Williams-jones, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Clinto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, French | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Patric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Pharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Theres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-starling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-starling, Ronnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willingham, Marcus S Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Darene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Shavon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Sheila B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Victoria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis-stuckey, El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wills, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wills, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Arlecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, Cleotha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, Norval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Annette J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Arica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Cincy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Clarence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Donald O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ebony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Wilson, Edward D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ethelyn E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Helen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kenneth Mi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Keoki K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Laurie Jea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Leamon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Lemuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Leon Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Marcy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Meghan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Nyasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Osric X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Rodney C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Rona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Tyrome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Wanavia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson-guy, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson-pannell, Ro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson-turner, Gai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimberley, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimberley, Kerwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| **Former Employees** | | | | | |
| Wimberly, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimmer, Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winbush, Costella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winchester, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Windham, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfield Jr, Howar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfield, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Mareisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Tyrone E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wingate-davidson, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wingo, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkler, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, Diane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Karen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Linda J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston-cummings, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Dietrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winton, Robin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise-johnson, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wison, Aquan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Withers, Ella Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Withers, Sonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherspoon Jr, Do | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherspoon, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Withington, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witkowski, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witten, Lolita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wodkowski, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Woitulewicz, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtowicz, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Andrea F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack Jr, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack Jr, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womble, Jared A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Betty D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Deron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, D'waync | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Sharon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodland Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodland, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Adolphus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Hyman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Kaze C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Sommer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Taija | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Trevia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson Sr, Michae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Angela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Angela An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Woods-ross, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodward, Lakesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodward, Rosalyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolen, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolfolk, Elizabet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooten, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worden, Barbara W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wordlaw, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Work, Marilyn G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Workens, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wortham, Ashunta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wortham, Ashunta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wortham, Manzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Rosalind V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Staphon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr, Joe Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Bobbie Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Conuetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Delphine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Demetria B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Donovan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Evelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lyjuanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Wright, Mignon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Roxy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Wilesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Woodrow C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright-lane, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyche, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wymer, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wymer, Stephanie Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynter, Tracey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wysong, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancey, Martha N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancy, Jerome T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancy, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancy, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yanish, Carina Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarber, Tracy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarbor, Tracee Tri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarborough, Correy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yassin, Hussein A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yelder, Crystal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yelder, Larry Jame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeluri, Ramesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yett, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yopp, Kenneth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| York, Laron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yott Jr, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Former Employees | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Young, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Amber L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Geraldine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Karen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Khaliph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Kimberly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Lawrence N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Stephanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yousif, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yousif, Imad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zachary, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zafar, Haseeb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaffuto, Larry P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zagar, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaidi, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zale, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zander, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zani, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zapalski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zapinski, Martin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zastrow, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zavala, Manuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeigler, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Former Employees**

| Creditor | Address_1 | Address_2 | City | State | Zip |
|---|---|---|---|---|---|
| Zeigler, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeineh, Wisam R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zelichowski, Greg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeno, Lynnette Dor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhang, Lihua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziehr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zigouris, James O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimolzak, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zivanovich, Nichol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zona, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zorn, Aaron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuchowski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zurawski, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zwicker, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zygmontowicz, Robe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Insurance Providers**

| Creditor | Address_1 | Address_2 | City | State/ Country | Zip |
|---|---|---|---|---|---|
| Aon Risk Solutions | 3000 Town Center Ste 3000 | | Southfield | MI | 48075 |
| Camden Insurance Agency, Inc. | 17900 Ryan Road Suite A | | Detroit | MI | 48238 |
| LEWIS & THOMPSON AGENCY INC | 2617 W Grand Blvd | | Detroit | MI | 48208 |
| Long Insurance Services, LLC. | 3031 W Grand Blvd | 529 New Center One | Detroit | MI | 48202 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Unions** | | | | | | | | | | |
| **Creditor** | **Local** | **Contact** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact Title** | **Phone** | **Fax** | **Email** |
| AFSCME - Asst to the President | Council #25 | Ed McNeil | 1035 N. Washington | | Lansing | MI | 48906 | Asst to the President | 313-964-1711 | 313-964-5220 | emcneil@miafscme.org |
| AFSCME - Crossing Guards | Local #1863 | DeAngelo Malcolm | 600 W. Lafayette | Ste. 500 | Detroit | MI | 48238 | Staff Representative | 313-964-1700 | 313-964-0230 | dmalcolm@miafscme.org |
| AFSCME - Emergency Services Operators | Local #1023 | Delia Enright | 600 W. Lafayette | Ste. L-125 | Detroit | MI | 48226 | President | 313-964-1700 | 313-961-1449 | deliaenright@hotmail.com |
| AFSCME - Forestry and Landscape | Local #1206 | Arlene Kirby | 20400 Steel | | Detroit | MI | 48235 | President | 313-977-9007 | | arlene.kirby@yahoo.com |
| AFSCME - Non-Supervisory Unit | Local #2920 | Thomas Johnson II | 600 W. Lafayette | Ste. 206 | Detroit | MI | 48226 | President | 313-658-4909 | | local2920@sbcglobal.net |
| AFSCME - Non-Supervisory Unit | Local #2799 | Yvonne Ross | 600 W. Lafayette | Ste. 132 | Detroit | MI | 48226 | President | 313-963-1997 | 313-963-9773 | Yvonners2001@yahoo.com |
| AFSCME - Non-Supervisory Unit | Local #1642 | Gina Thompson-Mitchell | 600 W. Lafayette | Ste. L - 123 | Detroit | MI | 48226 | President | 313-965-3450 | 313-965-8283 | AFSCME-GMT-1642@peoplepc.com |
| AFSCME - Non-Supervisory Unit | Local #1227 | Joseph Walter | P.O. Box 36314 | | Grosse Pointe Farms | MI | 48236 | President | 313-682-1422 | | presidentlocal1227@hotmail.com |
| AFSCME - Non-Supervisory Unit | Local #1220 | Gerald Thompson | 600 W. Lafayette | Ste. 136 | Detroit | MI | 48226 | President | 313-436-6869 | | gvp1220@aol.com |
| AFSCME - Non-Supervisory Unit | Local #0836 | Robert Donald | 600 W. Lafayette | Ste. 132 | Detroit | MI | 48226 | President | 313-963-4220 | 313-963-2114 | union836@yahoo.com |
| AFSCME - Non-Supervisory Unit | Local #0542 | Phyllis McMillion | 600 W. Lafayette | Ste. L - 101 | Detroit | MI | 48226 | President | 313-961-9381 | 313-961-9356 | philphil4838@yahoo.com |
| AFSCME - Non-Supervisory Unit | Local #0457 | Laurie Walker | 600 W. Lafayette | Ste. L - 104 | Detroit | MI | 48226 | President | 313-320-1193 | 313-965-8217 | afscme457@peoplepc.com |
| AFSCME - Non-Supervisory Unit | Local #0312 | Phillip Douglas | 14022 Linwood | | Detroit | MI | 48238 | President | 313-361-3591 | 313-868-7310 | phil-douglas@sbcglobal.net |
| AFSCME - Non-Supervisory Unit | Local #0273 | Scecilla Hunt | 600 W. Lafayette | Ste. 140 | Detroit | MI | 48226 | President | 313-961-7245 | 313-961-7250 | anurses@att.net |
| AFSCME - Non-Supervisory Unit | Local #0229 | Zachary Carr | 600 W. Lafayette | Ste. LR-08 | Detroit | MI | 48226 | President | 313-961-4851 | 313-961-8422 | afscmelocal229@ymail.com |
| AFSCME - Non-Supervisory Unit | Local #0214 | Armella Nickleberry | 1301 E. Warren Ave. | | Detroit | MI | 48207 | President | 313-647-7463 | 313-898-8031 | missnick64@hotmail.com |
| AFSCME - Non-Supervisory Unit | Local #0207 | James Williams | 600 W. Lafayette | Ste. L-106 | Detroit | MI | 48226 | President | 313-965-1601 | 313-965-1603 | afscme207@sbcglobal.net |
| AFSCME - Non-Supervisory Unit | Local #0062 | Lacydia Moore-Reese | 600 W. Lafayette | Ste. 150 | Detroit | MI | 48226 | President | 313-967-0235 | 313-224-1304 | Reesel@detroitmi.gov |
| AFSCME - Non-Supervisory Unit | Local #0023 | Robert Stokes | 600 W. Lafayette | Ste. 134 | Detroit | MI | 48226 | President | 313-244-9002 | | None |
| AFSCME - Paving Foremen's Association | | Clarence Sanders | 2633 Michigan Ave | | Detroit | MI | 48216 | President | 313-224-0033 | 313-224-0039 | clrncsndrs@yahoo.com |
| AFSCME - President | Council #25 | Albert Garrett | 1034 N. Washington | | Lansing | MI | 48906 | President | 517 487-5081 | 313-964-5220 | agarrett@miafscme.org |
| AFSCME - Staff Representative | Council #25 | Catherine Phillips | 600 W. Lafayette | Ste. 500 | Detroit | MI | 48226 | Staff Representative | 313-964-1711 | 313-964-0230 | cphillips@miafscme.org |
| AFSCME - Staff Representative | Council #25 | DeAngelo Malcolm | 600 W. Lafayette | Ste. 500 | Detroit | MI | 48226 | Staff Representative | 313-964-1711 | 313-964-0230 | dmalcolm@miafscme.org |
| AFSCME - Supervisory Unit | Local #2394 | Yalonda King | 600 W. Lafayette | Ste. 110 | Detroit | MI | 48226 | President | 313-596-5629 | 313-965-0518 | KingY687@detroitmi.gov |
| Amalgamated Transit Union, Division 26 | | Henry Gaffney | 716 Lothrop | | Detroit | MI | 48202 | President | 313-873-5541 | 313-873-2696 | atulocal26pba@aol.com |
| Assistant Supv. of Street Maintenance & Construction Association | | Herbert Jenkins | 2633 Michigan Ave | | Detroit | MI | 48216 | President | 313-224-0063 | 313-224-0039 | JenkinsH@detroitmi.gov |
| Association of City of Detroit Supervisors | | Richard King | 8651 Fenkell | | Detroit | MI | 48238 | President | 313-628-4293 | | KingR@detroitmi.gov |
| Association of Detroit Engineers | | Sanjay M. Patel | P.O. Box 2241 | | Detroit | MI | 48231 | President | 313-297-5953 | | patel@dwsd.org |
| Association of Municipal Engineers | | Partho Ghosh | 9300 W. Jefferson NAB #420 | | Detroit | MI | 48209 | President | 313-297-5921 | 313-297-6811 | partho@dwsd.org |
| Association of Municipal Inspectors | | Michael Neil | P.O. Box 15475 | | Detroit | MI | 48215 | President | 313-224-6637 | 313-224-2023 | m.neil@sbcglobal.net |
| Association of Professional & Technical Employees | | Dempsey Addison | 2727 Second Ave. | Ste. 152 | Detroit | MI | 48202 | President | 313-887-1065 | 313-852-4837 | theda3t@yahoo.com |
| Association of Professional Construction Inspectors | | Juanita Sanders | 2727 Second Ave. | Ste. 314B | Detroit | MI | 48201 | President | 313-999-3928 | 313-833-8420 | senoritabonita@peoplepc.com |
| Building & Construction Trades Council | | John Wallace | 1640 Porter St. | | Detroit | MI | 48216 | Business Representative | 313-965-5080 | 313-965-3232 | express33@aol.com |
| Building Construction Trades - Foreman | | John Wallace | 1640 Porter St. | | Detroit | MI | 48216 | Business Representative | 313-965-5080 | 313-965-3232 | express33@aol.com |
| Building Construction Trades - Non Supervisory | | John Wallace | 1640 Porter St. | | Detroit | MI | 48216 | Business Representative | 313-965-5080 | 313-965-3232 | express33@aol.com |
| Building Construction Trades - Special Service | | John Wallace | 1640 Porter St. | | Detroit | MI | 48216 | Business Representative | 313-965-5080 | 313-965-3232 | express33@aol.com |
| Detroit Fire Fighters Association | Local 344 | Daniel McNamara | 243 W. Congress | Ste. 644 | Detroit | MI | 48226 | President | 313-962-7546 | 313-962-7899 | dmcnamara344@aol.com |
| Detroit Income Tax Investigators Asso. | | Marcella Campbell | 2 Woodward Ave. | Ste. 1220 | Detroit | MI | 48226 | President | 313-224-9158 | 313-224-1741 | marcicampbel@gmail.com |
| Detroit Police Command Officers Asso. | | Steven Dolunt | P.O. Box 02625 | | Detroit | MI | 48202 | President | 313-410-0723 | 313-596-5966 | DoluntS320@detroitmi.gov |
| Detroit Police Lieut. & Sergeants Asso. | | Mark Young | 28 W. Adams, Ste. 700 | | Detroit | MI | 48226 | President | 313-961-5699 | 313-961-0923 | youngM604@detroitmi.gov or Polo4491@aol.com |
| Detroit Police Officers Association | | Mark Diaz | 1938 E. Jefferson | | Detroit | MI | 48207 | President | 313-567-8770 | 313-567-7875 | Diaz@POA.com or DiazM329@gmail.com |
| DOT Foremen's Asso. of America (NS) | Local 337 | Nicholas Duncan | 5776 Bluehill St. | | Detroit | MI | 48224 | President | 313-605-7327 | 313-898-7869 | NicDun@detroitmi.gov |
| DOT Foreperson's Asso. of America (Supv.) | | Pamela King | 1301 E. Warren Ave. | | Detroit | MI | 48207 | President | 313-834-2406 | 313-578-8205 | Pamkin@detroitmi.gov |
| EMS Officers Association | | James Gatteno | 2150 Lancaster | | Grosse Pointe Woods | MI | 48236 | President | 313-580-4469 | | Gatteno0504@detroitmi.gov |
| Field Engineers Association | | Larry Hart | P.O. Box 252805 | | West Bloomfield | MI | 48325 | President | 313-244-8932 | | HartLa@cadwr.ci.detroit.mi.us |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I.U.O.E. Local 324 - Detroit Principal Clerks | | William Miller | 500 Hulet Drive | | Bloomfield Township | MI | 48302 | Business Representative | 248-451-0324 | 248-454-1766 | william.miller@iuoe324.org |
| I.U.O.E. Local 324 - Operating Engineers | | William Miller | 500 Hulet Drive | | Bloomfield Township | MI | 48302 | Business Representative | 248-451-0324 | 248-454-1766 | william.miller@iuoe324.org |
| I.U.O.E. Local 324 - Park Management | | William Miller | 500 Hulet Drive | | Bloomfield Township | MI | 48302 | Business Representative | 248-451-0324 | 248-454-1766 | william.miller@iuoe324.org |
| Police Officers Association of Michigan | | John Barr | 27056 Joy Rd. | | Redford | MI | 48239 | Business Representative | 313-937-9000 | 313-937-9165 | poam@poam.net |
| Police Officers Labor Council | | Chet Kulesza | 667 E. Big Beaver Rd. #205 | | Troy | MI | 48083 | Business Representative | 248-524-3200 | 248-524-2752 | ck445polc@yahoo.com |
| Police Officers Labor Council - DFO's | | Jan Zeleski | 19360 St. Louis St. | | Detroit, | MI | 48234 | President | 313-596-1100 | 313-596-1115 | presidentjan@aol.com |
| Police Officers Labor Council - Health | | Marvin Hansberry | 518 Inkster Road | | Dearborn Heights | MI | 48127 | President | 313-876-4100 | | HansberryM@detroitmi.gov |
| Sanitary, Chemists & Technicians Association | | Saulius Simoliunas | 2727 Second Ave. | Rm. 314 - D | Detroit | MI | 48201 | President | 313-465-5786 | | simoliun@dwsd.org |
| SEIU Professional & Technical | Local 517M | Yolanda Langston | 1275 Library St. | Ste. 300 | Detroit | MI | 48226 | President | 313-879-2527 | 313-887-9461 | langstony@gmail.com |
| SEIU Supervisory & Non Supervisory | Local 517M | Yolanda Langston | 1274 Library St. | | Detroit, | MI | 48226 | President | 313-879-2526 | 313-887-9460 | langstony@gmail.com |
| Senior Accountants, Analysts & Appraisers Asso. | | Audrey Bellamy | 65 Cadillac Square | Ste. 2905 | Detroit | MI | 48226 | President | 313-961-3701 | 313-961-7908 | ayoung586@comcast.net |
| Senior Water Systems Chemist Association | | Andrew Ross | 2727 Second Ave. | Rm. 311- A | Detroit | MI | 48201 | President | 313-935-7112 | 313-934-3157 | |
| Teamsters | Local #214 | Joseph Valenti | 2825 Trumbull Ave. | | Detroit | MI | 48216 | President | 313-962-7729 | 313-962-7891 | jvalenti214@ameritech.net |
| UAW - Civilian Police Investigators | Local #212 | John Cunningham | 27800 George Merrelli Dr. | | Warren | MI | 48092 | International Representative | 586-427-9200 | 586-427-7142 | jcunningham@uaw.net |
| UAW - Legal Assistants | Local # 414 | John Cunningham | 27800 George Merrelli Dr. | | Warren | MI | 48092 | International Representative | 586-427-9200 | 586-427-7142 | jcunningham@uaw.net |
| UAW - PAA | Local #2211 | Robyn Brooks | 660 Woodward Ave. | Ste. 1650 | Detroit | MI | 48226 | President | 313-237-3049 | 313-224-5505 | BrooR@detroitmi.gov |
| UAW - WWTP Supervisors | Local #2200 | Laurie Stuart | 5201 Woodward Ave. | | Detroit | MI | 48202 | President | 313-481-1703 | 313-833-5012 | ltownse@detroitpubliclibrary.org |
| Utility Workers Union of America | | James Harrison | P.O. Box 611260 | | Port Huron | MI | 48061 | International Representative | 810-689-6567 | | jharrison@uwua.net |
| Utility Workers Union of America | Local #531 | Samuel Wilson | 5274 Nottingham Rd. | | Detroit | MI | 48224 | President | 313-999-3484 | | swilson@dwsd.org |
| Utility Workers Union of America | Local #504 | Curlisa Jones | 5405 Railview Ct. | Apt. 166 | Shelby Township | MI | 48316 | President | 313-267-1262 | 313-267-3604 | mcqueen@dwsd.org |
| Utility Workers Union of America | Local #488 | Carl Anderson | 19315 Westmoreland | | Detroit | MI | 48219 | President | 313-999-3573 | | canderson@dwsd.org |
| Retired Detroit Police & Fire Fighters Association | | Don Taylor | 2525 E 14 Mile Road | | Sterling Heights | MI | 48310-5960 | President | 586-795-1734 | | donrdpffa@hotmail.com |
| UAW Local 412-Unit 86 (Law Department Paralegals) | | John Cunningham | 27800 George Merrelli Dr | | Warren | MI | 48092 | International Representative | 586-427-9200 | 586-427-7142 | jcunningham@uaw.net |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Consumers Energy | | | Lansing | MI | 48937 | Attn: Accounts Payable |
| Barnes & Noble Bookstore | #790 Wayne State Univ Bookstore | 82 W Warren Ave | Detroit | MI | 48202 | Attn: Accounts Payable |
| A Thomas Cappas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Elias Muawad Pc | & Ambulatory Anes Associates | 36700 Woodward | Bloomfield | MI | 48304 | Attn: Accounts Payable |
| Warren Chiropractic Pc | & Attorney Cherie Lobb | 24750 Lahser Rd | Southfield | MI | 48033 | Attn: Accounts Payable |
| Zigmond Chiropractic | & Auto Accident Attys | 21700 Greenfield Ste 203 | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Boyer Dawson Pc | & Brady T Vibert Md Pc | 43805 Van Dyke | St Heights | MI | 48314 | Attn: Accounts Payable |
| Aaron Chapman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michigan Auto Law | & Christopher Moore | 30101 Northwestern Hwy | Farmington Hls | MI | 48334 | Attn: Accounts Payable |
| Bauer & Hunter PLLC | & Elite Health Centers | 30600 Telegraph Rd Ste 3366 | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Paskel Tashman & Walker Pc | & Gregory And Phyllis Stephens | 24445 Northwestern Hwy 102 | Southfield | MI | 48075 | Attn: Accounts Payable |
| Auto Accident Attorneys PLLC | & Kellie Hunt | 21700 Greenfield Rd | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Aaron Hathorn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brooks Kushman Pc | & Mary Ellen Allen | 1000 Town Ctr 22nd Flr | Southfield | MI | 48075 | Attn: Accounts Payable |
| Dailey Law Firm J Steven Sarvis Pc | & Pain And Rehab Physicians Pc | 28000 Woodward Ave Ste 201 | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Rickard Denney Garno & Associates | & Pamela Robertson | 64541 Van Dyke Ste 101A | Washington | MI | 48095 | Attn: Accounts Payable |
| Arnold E Reed & Associates Pc Attys | & Patricia Flemings And Carl L Collins Iii | 32255 Northwestern Hwy Ste 251 | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Aaron J Robins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Aaa Insurance Member | & Select Insurance Company | 25510 W 11 Mile Rd | Southfield | MI | 48034 | Attn: Accounts Payable |
| Smith Law Offices Pc The | & Sharian Lloyd | 5885 N Wayne Rd | Westland | MI | 48185 | Attn: Accounts Payable |
| Express Transportation | & Tim Hartner | P.O.Box 2332 | Southfield | MI | 48037 | Attn: Accounts Payable |
| Law Offices Of Isaiah Lipsey | & Willamae Brady And Lisa Alexander | 17000 W 10 Mile Rd Ste 150 | Southfield | MI | 48075 | Attn: Accounts Payable |
| Harris Computer System | 1 Antares Drive Suite 400 | | Ottawa Ontario | CANADA | K2E8C4 | Attn: Accounts Payable |
| Transystems Corporation | 1 Cabot Rd | | Medford | MA | 02155 | Attn: Accounts Payable |
| City Year Inc | 1 Ford Place | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Wells Fargo Home Mortgage | 1 Home Campus | | Des Moines | IA | 50328-0001 | Attn: Accounts Payable |
| At&T Language Line Services | 1 Lower Ragdale Dr | | Monterey | CA | 93940 | Attn: Accounts Payable |
| Macomb County Treasurer | 1 South Main St | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Bmi General Licensing | 10 Music Square | | Nashville | TN | 37203 4310 | Attn: Accounts Payable |
| Kessler International | 10 Roosevelt Ave | | Port Jefferson Station | NY | 11776 | Attn: Accounts Payable |
| Aaron Ruffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Raymond J Andary Pc | 10 South Main Ste 405 | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Locateplus Corporation | 100 Cummings Center Ste 235M | | Beverly | MA | 01915 | Attn: Accounts Payable |
| Herbert L Jamison & Co LLC | 100 Executive Dr | | West Orange | NJ | 07052 | Attn: Accounts Payable |
| Electronic Data Systems Corporation | 100 Renaissance Center | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hp Enterprise Services | 100 Renaissance Ctr | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bodman Longley & Dahling LLC Atty | 100 Renaissance Ctr 34th Fl | | Detroit | MI | 48243 | Attn: Accounts Payable |
| PF Fund Mutual Building Inc | 100 River Place Dr Ste 300 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Pictometry International Corp | 100 Town Centre Dr Ste A | ` | Rochester | NY | 14623 | Attn: Accounts Payable |
| Biesecker & Dutkanych PLLC | 100 W Big Beaver Rd Ste 200 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Computech Corporation | 100 W Kirby St Ste 101 | | Detroit | MI | 48202 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Choicepoint Services Inc | 1000 Aiderman Drive | | Alpharette | GA | 30005 | |
| Aashto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mt Clemens Regional Medical Center | 1000 Harrington Blvd | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Bob Brooks Computer Sales Inc | 1000 N Opdyke Rd Ste E | | Auburn Hills | MI | 48326-2672 | Attn: Accounts Payable |
| Mcda | 1000 S Washington Avenue | Ste 101 | Lansing | MI | 48910 | Attn: Accounts Payable |
| Thurswell Law Firm Attorney | 1000 Town Center Ste 500 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Public Lumber Company | 1001 E Seven Mile Road | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Olive Delivery Service LLC | 1001 Woodward Ste 1150 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Abdul Matin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Abdul Shabazz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Order Of The Fishermen Ministry | 10025 Grand River | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Abdullah El Jammali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brookover Carr & Schaberg Pc | 1005 Abbot Rd | | East Lansing | MI | 48823 | Attn: Accounts Payable |
| Dunn Blue Print Company | 1009 W Maple Rd | | Clawson | MI | 48017-1058 | Attn: Accounts Payable |
| Abeery Lee Thomas Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Adam Geoffrey Sypitkowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vanasse Hangen Brustlin Inc | 101 Walnut St | P.O. Box Box 9151 | Watrtown | MA | 02471 | Attn: Accounts Payable |
| Airport Dept 469489 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| D O T Coolidge Garage 050287 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| D O T Plant Maint 050295 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| D O T Vehicle Main 050261 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dept Of Transportation | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Field Engineering 469473 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Industrial Waste 469382 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Northeast Plant 469481 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Southwest Plant 469408 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Springwells Plant 469465 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Wastewater Plant 469390 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dwsd Water Works Plant 469424 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fire Department 468996 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Law Department 469622 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mayor's Office 052440 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Police Commercial Auto Theft 469598 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Police Fleet Management 055765 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Police Gang Enforcement 469549 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Police Homicide 469572 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Police Internal Affairs 469531 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Police Narcotics 469523 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Police Violent Gangs 469564 | 1010 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Operation Get Down | 10100 Harper | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Dba Discount Electronics | 1011 W Anderson Ln | | Austin | TX | 78757 | Attn: Accounts Payable |
| Pewabic Society Inc | 10125 E Jefferson Ave | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Pronto Pest Management Inc | 10130 Capital St | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Addie L Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harrington Industrial Plastics | 10151 Bunson Way | | Louisville | KY | 40299 | Attn: Accounts Payable |
| Reed Group Ltd | 10155 Westmoor Dr 210 | | Westminster | CO | 80021 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Addison, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ferris State University | 1020 East Maple St Icet | | Big Rapids | MI | 49307-1649 | Attn: Accounts Payable |
| Icle | 1020 Greene Street | | Ann Arbor | MI | 48109 | Attn: Accounts Payable |
| Whittier Place Cafe LLC | 10223 Whittier | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Murray Lighting & Supply Co Inc | 10227 W 8 Mile Rd | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Adrian Darcy Singleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Urban Land Institute | 1025 Thomas Jefferson Street Nw | Ste 500 West | Washingotn | DC | 20007 5201 | Attn: Accounts Payable |
| Adrianna Marchella Risveglia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Peak Technologies | 10330 Old Columbia Road | | Columbia | MD | 21046 | Attn: Accounts Payable |
| James N Humphries PLLC | 10356 Warren | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Adrienne Hinnant Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Agnes P Gira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| S L C Meter Service Inc | 10375 Dixie Hwy | | Davisburg | MI | 48350 | Attn: Accounts Payable |
| Ahmed Mohamed Elhaj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Successories LLC | 1040 Holland Drive | | Boca Raon | FL | 33487 | Attn: Accounts Payable |
| Global Weather | 10401 Lanark St | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Tyco Integrated Security LLC | 10405 Crosspoint Blvd | | Indianapolis | IN | 46256 | Attn: Accounts Payable |
| D & D Advisors | 10410 Van Orden Rd | | Fowlerville | MI | 48836 | Attn: Accounts Payable |
| Rose Moving & Storage Co Inc | 10421 Ford Rd | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Biotage LLC | 10430 Harris Oaks Blvd | | Charlotte | NC | 28269 | Attn: Accounts Payable |
| Amcomm Telecommunications Inc | 10431 Highland Rd | | White Lake | MI | 48386 | Attn: Accounts Payable |
| Aja Hewitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wholesale House | 10450 W Warren Ave | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Wolverine Oil & Supply Co Inc | 10455 Ford Road | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Larry's Construction | 10456 Joy Road | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Akeem Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Akilah Cobb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vega Transportation | 10524 Grand River Ste 111 | | Brighton | MI | 48116 | Attn: Accounts Payable |
| Randy Bidlofsky General Contractor | 1053 Stratton | | Waterford | MI | 48328 | Attn: Accounts Payable |
| Michigan Citizen Inc | 1055 Trumbull | | Detroit | MI | 48216 | Attn: Accounts Payable |
| System Innovators Inc | 10550 Deerwood Park Blvd | Suite 700 | Jacksonville | FL | 32256 | Attn: Accounts Payable |
| Signcad Systems Inc | 10590 Wayzata Blvd Suite 230 | | Minnie Tonka | MN | 55305 | Attn: Accounts Payable |
| Sun Medical Equipment Company | 1060 West 14 Mile Road | | Clawson | MI | 48017 | Attn: Accounts Payable |
| Fireservice Management Michigan | 10600 Gratiot | | Detroit | MI | 48213 | Attn: Accounts Payable |
| National Check Bureau | 10625 Techwoods Circle | | Cincinnati | OH | 45242 | Attn: Accounts Payable |
| Aware Radio Patrol # 14 | 10630 Whitehill | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Alasdair Mckendrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Midwest Golf & Turf | 10737 Medallion Dr Suite A | | Cincinnati | OH | 45241 | Attn: Accounts Payable |
| Gethsemane Cemetary Assoc | 10755 Gratiot Ave | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Kirtland Community College | 10775 N St Helen Rd | | Roscommon | MI | 48653 | Attn: Accounts Payable |
| Advanta Mtg Co | 10790 Rancho Bernado Rd | | San Diego | CA | 92127 | Attn: Accounts Payable |
| Abraham And Gaffney Pc | 108 North Spring St | | St Johns | MI | 48879 | Attn: Accounts Payable |
| Targetsafety Com | 10805 Rancho Bernardo Rd Ste 200 | | San Diego | CA | 92127 | Attn: Accounts Payable |
| Bobbys Towing | 10807 Lyndon | | Detroit | MI | 48238 | Attn: Accounts Payable |
| A & M Automotive Ltd | 10845 Whittier | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Albatat Hussain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Injury Care Services Inc | 109 Carpenter Drive Ste 200 | | Sterling | VA | 20164 | Attn: Accounts Payable |
| Albert Belfie Do | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 660 Woodward Associates LLC | 1092 Woodward Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Aleksandr Chumachenko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Janway Company | 11 Academy Road | | Cogan Station | PA | 17728 | Attn: Accounts Payable |
| Camera Mart Inc | 11 S Telegraph | | Pontiac | MI | 48341 | Attn: Accounts Payable |
| Norfolk Southern Corporation | 110 Franklin Road Se | | Roanke | VA | 24042 | Attn: Accounts Payable |
| Inner-Tite Corp | 110 Industrial Drive | | Holden | MA | 01520 | Attn: Accounts Payable |
| Alex Berman P C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Superior Investigative Services LLC | 1100 Corporate Office Dr Ste 320 | | Milford | MI | 48381 | Attn: Accounts Payable |
| Office Of The Chapter 13 Trustee | 1100 Travelers Tower | 26555 Evergreen Road | Southfield | MI | 48076 | Attn: Accounts Payable |
| Alexander & Angelas Pc Attys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Genesee County Treasurer | 1101 Beach St Ste 144 | | Flint | MI | 48502 | Attn: Accounts Payable |
| Crittenton Hospital | 1101 W University Dr | Crittenton Hospital | Rochester | MI | 48307 | Attn: Accounts Payable |
| Alexander Bynum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Phoenix Environmental Inc | 11042 Hi Tech Drive | | Whitmore Lake | MI | 48189 | Attn: Accounts Payable |
| Bbk Towing & Recovery Inc | 11045 Wayburn St | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Alexander Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Alfred Dushaj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| City Of Hazel Park | 111 E 9 Mile Rd | | Hazel Park | MI | 48030 | Attn: Accounts Payable |
| Alfred M Faulkner Do | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pinnacle Contracting Inc | 111 Grove Pk | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Liberty Title Agency Escrow Account | 111 N Main St | | Ann Arbor | MI | 48104 | Attn: Accounts Payable |
| Jackson Associates Inc | 1111 W Oakley Park Rd Ste 201 | | Commerce Twp | MI | 48390 | Attn: Accounts Payable |
| Barta Sales LLC | 11119 Academy Ct | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Alfred Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Library Store Inc | 112 E South St | P.O.Box 964 | Tremont | IL | 61568 | Attn: Accounts Payable |
| Automated Signature Technology | 112 Oak Grove Road Suite 107 | | Sterling | VA | 20166 | Attn: Accounts Payable |
| Reliable Belting & Transmissions | 1120 Cherry St | | Toledo | OH | 43608 | Attn: Accounts Payable |
| Police Executive Research Forum | 1120 Conn Avenue Nw Suite 930 | | Washington | DC | 20036 | Attn: Accounts Payable |
| White-Dci Jv | 1120 W Baltimore | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Alfreda Conners | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ali M Dharhan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ali Saleh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Clark Park Coalition | 1130 Clark St | | Detroit | MI | 48209 | Attn: Accounts Payable |
| New Century Court Reporting | 1131 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | Attn: Accounts Payable |
| Aliahmad Fayez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| State Wide Janitorial Service Inc | 11343 Schaefer Highway | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Alice Parnis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Alicia Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ebsco Subscription Srvs | 1140 Silver Lake Rd | | Cary | IL | 60013 | Attn: Accounts Payable |
| Midwest Chemical Consultants | 1148 Grayton | | Grosse Pointe | MI | 48230 | Attn: Accounts Payable |
| Macomb County Road Commission | 115 Groesbeck Hwy | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Marine City Physical Therapy | 115 S Main Ste A | | Marine City | MI | 48039 | Attn: Accounts Payable |
| Ternes Supply Company Inc | 1150 Mason St | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Rosetta Penn 215183 | 1151 Taylor | | Detroit | MI | 48202 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Alicia O Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mostek Paint Glass | 11515 Joseph Campau | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Alik Ajami & Allen Bakri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Alkebu Lan Village | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| J G M Valve Corp | 1155 Welch Rd | Ste D | Commerce | MI | 48390 | Attn: Accounts Payable |
| Allan M Charlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Systems Technology Group Inc | 1159 Abbott Road | | Buffalo | NY | 14220 | Attn: Accounts Payable |
| Allan Saroki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Allen Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Van Buren Urgent Care Center PLLC | 11650 Belleville Rd Ste 101 | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Allen Rostam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Allen, Penny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Allison Folmar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Alma Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Almer Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dbusiness Magazine | 117 W Third | | Roay Oak | MI | 48067 | Attn: Accounts Payable |
| Almondo Greer-Travis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Webb Operations | 11731 Hamilton | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Biomatrix Orthopedics LLC | 1174 East Big Beaver | | Troy | MI | 48083 | Attn: Accounts Payable |
| Alok Vardya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Travel Adventures Inc | 1175 S Lapeer Rd | | Lapeer | MI | 48446 | Attn: Accounts Payable |
| Alvira M Chulig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Macdermott Roofing & Sheet Metal | 11770 Belden Ct | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Air Technologies | 11771 Belden Court | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Bearing Headquarters Co | 11800 Belden Ct | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Physio-Control Corp | 11811 Willows Road Ne | | Redmond | WA | 98073 | Attn: Accounts Payable |
| Dexter Elmhurst Community Center | 11825 Dexter Ave | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Alvira R Shecter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Amanda Jane Parth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Amari E Hatcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Northwest Energy | 11879 E Grand River | | Brighton | MI | 48116 | Attn: Accounts Payable |
| Comprehensive Counseling Center | 11885 E Twelve Mile Rd Ste 201A | | Warren | MI | 48093 | Attn: Accounts Payable |
| Done Right Engraving Inc | 119 N Saginaw Street | | Pontiac | MI | 48342 | Attn: Accounts Payable |
| Ammar Al Shamiri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Capital Computer Solutions | 11904 Farmington Road | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Amos E Williams Pc Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Andre Alton Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Andre D Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Andrea Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Andrea King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dynamic Technology Inc | 1200 N Old Us 23 | | Hartland | MI | 48353 | Attn: Accounts Payable |
| Oakland County Sheriff's Office | 1201 N Telegraph Rd | Building 38 East | Pontiac | MI | 48341 | Attn: Accounts Payable |
| Elmhurst Home Inc | 12010 Linwood | | Detroit | MI | 48206 | Attn: Accounts Payable |
| El Centro Translations | 1204 Grandville Sw | | Grand Rapids | MI | 49503 | Attn: Accounts Payable |
| Andrea M Fanning | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Andrea Rae Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Andrea Renita Waller-Webster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Andrea Whitfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Angela Milewski | 12289 Parkside Cir | | Washington | MI | 48094 | Attn: Accounts Payable |
| Andrew A Paterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cooper Institute | 12330 Preston Road | | Dallas | TX | 75230 | Attn: Accounts Payable |
| Muslim Family Services | 12346 Mcdougall | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Dealer Auto Parts Sales Inc | 12355 Wormer | | Redford | MI | 48239 | Attn: Accounts Payable |
| Z & Z Auto Wash Inc | 1237 Michigan Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Andrew B White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| B & B Payee Services | 124 Pearl St Ste 401 | | Ypsilanti | MI | 48198 | Attn: Accounts Payable |
| Gongwer News Service | 124 W Allegan Suite 1200 | | Lansing | MI | 48733 | Attn: Accounts Payable |
| Priority One Emergency Inc | 12408 Stark Road | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Andrew Peter Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Andrian Sheremeta Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Engineered Comfort Systems Inc | 12480 Allen Rd Ste 100 | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Anita Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Urban Libraries Council | 125 S Wacker Ste 1050 | | Chicago | IL | 60606 | Attn: Accounts Payable |
| C2 Legal Of Mi LLC | 1250 Kirts Road  Ste 200 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Ann Maria Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Labor Law Center | 12534 Valleyview St Ste 134 | | Garden Grove | CA | 92845 | Attn: Accounts Payable |
| Anna Marie Archer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Election Center | 12543 Westella Suite 100 | | Houston | TX | 77077 3929 | Attn: Accounts Payable |
| Bianco Tours | 12555 Universal Drive | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Apollo Fire Equipment Co | 12584 Lakeshore Dr | | Romeo | MI | 48065 | Attn: Accounts Payable |
| Modular Space Corporation | 12603 Collection Center Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Annette Ludwig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Annie C Merritt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Metro Welding Supply Corp | 12620 Southfield | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Anthony A Emmer Do/William M L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Anthony B Michaels Do | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hot Sams | 127 Monroe Street | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Foremost Promotions | 1270 Glen Ave | | Mooretown | NJ | 08057 | Attn: Accounts Payable |
| Teddy's Lawn & Landscape Inc | 12725 Levan Rd | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Anthony Cicerone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lifetime Hearing Services | 1273 Gratiot Blvd | | Marysville | MI | 48040 | Attn: Accounts Payable |
| Anthony Daniels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Youth Development Commission | 1274 Library St Ste 201 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Misdemeanor Defenders Pc | 1274 Library Ste 304 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Metco Services Inc | 1274 Library Street Suite 400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Anthony M Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Unistrut Detroit Service Co | 1275 Hillsmith Dr | | Cincinnati | OH | 45215 | Attn: Accounts Payable |
| J & C Recovery | 12790 Westwood | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Anthony Pugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Office Express | 1280 Big Beaver Rd | | Troy | MI | 48083 | Attn: Accounts Payable |
| Kamar Office Products | 1280 E Big Beaver Rd | | Troy | MI | 48083 | Attn: Accounts Payable |
| Anthony Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Futurenet Group Inc | 12801 Auburn St | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Anthony Stinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cool Tech Comfort Inc | 12824 W 7 Mile Rd | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Detroit Salt Company Lc | 12841 Sanders Street | | Detroit | MI | 48217 | Attn: Accounts Payable |
| Scarletta O'Reilly PLLC | 12845 Farmington Rd | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Third New Hope Baptist | 12850 Plymouth | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Anthony Wachocki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Castle Rouge Radio Patrol | 12851 Hazelton | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Sears Home Improvement | 12874 Westmore | | Livonia | MI | 48150 | Attn: Accounts Payable |
| G & K Services | 12875 S Huron Dr | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Kerr Pump & Supply Inc | 12880 Cloverdale | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Anthony Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sound Engineering Inc | 12933 Farmington Rd. | | Livonia | MI | 48150-4289 | Attn: Accounts Payable |
| Anthony Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Party Time Rental | 12980 W 8 Mile Rd | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Moser Training Solutions LLC | 13 Burningbush Court | | Stafford | VA | 22554 | Attn: Accounts Payable |
| Unifirst Corporation | 1300 Auburn Road | | Pontiac | MI | 48342 | Attn: Accounts Payable |
| Antoinette L Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Antonette Mcilwain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Heritage Realty Services LLC | 1300 E Lafayette Ste M-1 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Bakers Gas & Welding Supplies | 1300 Howard | | Lincoln Park | MI | 48146 | Attn: Accounts Payable |
| Antonio Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| H & B Land Towing Inc | 13000 E Mcnichols | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Antonio D Tuddles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ardmore Brookline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Aries Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Arthur Berry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Arthur G Andrews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Detroit Dept Of Transportation | 1301 E Warren | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Detroit Housing Commission | 1301 East Jefferson | | Detroit | MI | 48207 | Attn: Accounts Payable |
| National League Of Cities | 1301 Pennsylvania Ave Nw Ste 550 | | Washington | DC | 20004 | Attn: Accounts Payable |
| Bdm LLC | 1301 W Lafayette Ste 419 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Arti Amin Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Elite Towing | 13020 E Mcnichols | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Ashford, Linda Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ashley Nicole Vandusen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ashok Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| American Data Security | 13070 Northend | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Wayne Bolt & Nut | 13085 Fairlane | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Ashraf Mohamed Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Motorola Solutions Inc | 13108 Collections Center Drive | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Atty Michael S Daoudi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wright & Filippis Inc | 1311 Reliable Parkway | | Chicago | IL | 60686-0013 | Attn: Accounts Payable |
| Audrian Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mama Bush's Simply Unique | 13121 Canonbury | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Cloverdale Equipment Co | 13133 Cloverdale | | Oak Park | MI | 48237 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Executive Towing | 13140 E Mcnichols | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Avina Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| D A Central Inc | 13155 Cloverdale | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Da Central Inc | 13155 Cloverdale | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Detroit Wayne Joint Bldg Authority | 1316 Coleman A Young | Municipal Center | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hotsy Midwest Cleaning Systems | 13170 Wayne Rd | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Brilar LLC | 13200 Northend Ave | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Winder Police Equipment Inc | 13200 Reeck Rd | | Southgate | MI | 48195 | Attn: Accounts Payable |
| Image One Corp | 13201 Capital | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Baldwin Cooke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Biddle Consulting Group | 1321 Howe Ave | Ste 250 | Sacramento | CA | 95825 | Attn: Accounts Payable |
| Eight Mile Boulevard Association | 1321 W Eight Mile Rd | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Barbara Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Barbara Katzman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Barbara Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brown Environmental Construction | 13232 E State Fair | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Zep Mfg Co Zee Sales & Service | 13237 Collections Center Drive | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Barbara Osborne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Barbara Sue O'Hara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Detroit Area Agency On Aging | 1333 Brewery Park Blvd | Ste 200 | Detroit | MI | 48207 | Attn: Accounts Payable |
| Allen Systems Group Inc | 1333 Third Ave South | | Naples | FL | 34102 | Attn: Accounts Payable |
| Compressor Engineering Corporation | 13330 Foley | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Barna, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Renkim Corporation | 13333 Allen Rd | | Southgate | MI | 48175 | Attn: Accounts Payable |
| Barris Sott Denn & Driker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Alpha Copy Systems | 13374 C Farmington Rd | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Metro Airport Truck | 13385 Inkster Road | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Safariland LLC | 13386 International Pkwy | | Jacksonville | FL | 32218 | Attn: Accounts Payable |
| Barry F Lakritz Pc Attys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tri County Towing | 13400 Girardin | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Law Office Of Stephen J Remski Pc | 13407 Farmingto Rd Ste 102 | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Barry Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sherwin Williams Company | 13415 Lyndon St | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Barton C Rachwal Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Barton Carey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Baumgarner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Becky Jo Walega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Safeway Transportation Company | 13469 Conant | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Belinda Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pear Sperling Eggan & Daniels Atty | 1349 S Huron St  Ste 1 | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Ben M Gonek Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Henry Schein Inc | 135 Duryea Rd M495 | | Melville | NY | 11747 | Attn: Accounts Payable |
| Scaffolding Incorporated | 135 E Mcnichols | | Detroit | MI | 48203 | Attn: Accounts Payable |
| John F Betz Attorney At Law | 135 W North St Ste 3 | | Brighton | MI | 48116 | Attn: Accounts Payable |
| Carpenter Endress And Zemenick Pc | 1350 Kirts Blvd | | Troy | MI | 48084 | Attn: Accounts Payable |
| Benjamin Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Sean A Matuszak Md Pc | 1350 Kirts Ste 160 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Donald M Knapke Md Pc | 1350 Kirts Suite 160 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Business Information Systems | 1350 Ne 56th St #300 | | Ft Lauderdale | FL | 33334 | Attn: Accounts Payable |
| Dmc Consultants Inc | 13500 Foley | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Ampro Construction LLC | 13501 Mt Elliott | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Imperial Construction Co | 13507 Helen St | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Shred It Detroit Inc | 1351 Combermere | | Troy | MI | 48083 | Attn: Accounts Payable |
| Fraser Tool & Gauge | 1352 Harvrd Rd | | Grosse Pointe | MI | 48230 | Attn: Accounts Payable |
| Willie Mccormick Associates Inc | 13522 Foley St | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Benjamin S Werbling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Berdie Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Berlinda M Good | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Focus Hope | 1355 Oakman Blvd | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Redford Commercial Center Inc | 13550 Telegraph Road | | Redford Twp | MI | 48239 | Attn: Accounts Payable |
| Ingersoll Rand Company | 13551 Merriman Rd | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Bernadine Fitts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bernard Beck O Steen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Personalized Marine | 13570 Auburn | | Detroit | MI | 48223 | Attn: Accounts Payable |
| C E Pollard Company | 13575 Auburn | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Subrogation Division Inc | 136 South Main St | | Spanish Fork | UT | 84660-2033 | Attn: Accounts Payable |
| Bernice Delois Dunn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bert Thomas Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Scantron Corporation | 1361 Valencia Ave | | Tustin | CA | 92780 | Attn: Accounts Payable |
| Association Of Wayne County Clerks | 13615 Michigan Ave | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Bertha Draper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Heritage Crystal Clean LLC | 13621 Collections Center Drive | | Chicago | IL | 61693-0136 | Attn: Accounts Payable |
| Snergy Rehab Inc | 13631 W 11 Mile Rd | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Perkinelmer Las Inc | 13633 Collections Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Standard Printing Of Warren | 13647 10 Mile Rd | | Warren | MI | 48089 | Attn: Accounts Payable |
| Society Of Architectural Historians | 1365 North Astor Street | | Chicago | IL | 60610 2144 | Attn: Accounts Payable |
| Major Taul | 13652 Saratoga | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Freedom Technologies Corporation | 1-370 Citation Drive Ste 200 | | Brighton | MI | 48116 | Attn: Accounts Payable |
| Bessie Hickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Air Dimensions Inc | 1371 W Newport Center Dr Ste #101 | | Deerfield Beach | FL | 33442 | Attn: Accounts Payable |
| Beth Tomasi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bettie J Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dba Times - Herald Newspaper | 13730 Michigan Ave | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Betty A Massey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tobys Instrument Shop Inc | 1382 Industrial Dr | Suite 6 | Saline | MI | 48176 | Attn: Accounts Payable |
| Med-Vet International | 13822 West Boulton Blvd | | Mettawa | IL | 60045 | Attn: Accounts Payable |
| Christy Construction Inc | 1383 Cedar | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Priority Dispatch | 139 East South Temple | Suite 500 | Salt Lake City | UT | 8411 | Attn: Accounts Payable |
| Beulah Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cole Parmer Instrument | 13927 Collection Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Roseland Construction LLC | 13935 Greenview | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Goodman & Hurwitz Pc | 1394 E Jefferson | | Detroit | MI | 48207 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Elite Health Care | 13972 Plumbrook Rd | | Sterling Hts | MI | 48312 | Attn: Accounts Payable |
| Beverly E Needham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Billy Joe Lowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Francotyp Postalia Inc | 140 N Mitchell Ste # 200 | | Addison | IL | 60101 | Attn: Accounts Payable |
| Kinetics Industries Inc | 140 Stokes Ave | | Trenton | NJ | 08638 | Attn: Accounts Payable |
| Direct Paper Supply | 1400 Combermere Dr | | Troy | MI | 48083 | Attn: Accounts Payable |
| P T Plus Therapeutic Recource | 1400 Eureka Rd | | Wyandotte | MI | 48192 | Attn: Accounts Payable |
| Posner Posner & Posner Attys | 1400 Penobscot Bldg | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Hagopian Carpet Sales & Cleaning | 14000 West 8 Mile | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Blum Konheim Ceglarek & Lessani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ymca Of Metropolitan Detroit | 1401 Broadway Ste 3A | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Fastenal Industrial & Construction | 1401 Rosa Parks Blvd | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Bobbie Fowlkes-Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| United States Postal Service | 1401 W Fort | | Detroit | MI | 48233 | Attn: Accounts Payable |
| Bobby Jean Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bobby Mcpherson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bommarito Eastpointe Manor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bonita Courage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Team Screen Printing | 1408 Michigan Avenue | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Somborn LLC Dba Aqua Locator | 141 W Xenia Ave | P.O.Box 579 | Cedarville | OH | 45314 | Attn: Accounts Payable |
| Broude Brothers Limited | 141 White Oaks Rd | P.O.Box 547 | Williamstown | MA | 01267 | Attn: Accounts Payable |
| Salad Bomb Dalite & Emporium | 1411 Washington Blvd | | Detroit | MI | 48226 | Attn: Accounts Payable |
| E.J.V.J. Enterprises Inc | 14111 Greenfield | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Boyd, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Branden Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chance For Life Organization Inc | 1415 Parker St Ste 1067 | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Brandi N Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Five Brothers | 14156 E 11 Mile Rd | | Warren | MI | 48089 | Attn: Accounts Payable |
| The Greening Of Detroit | 1418 Michigan | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Detroit Transportation Corp | 1420 Washington Blvd | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Law Office Of Morris Goodman | 14207 Ford Rd | | Dearborn | MI | | Attn: Accounts Payable |
| Manor Chiropractic | 14225 Michigan Ave | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Frisbie Moving & Storage Co | 14225 Schaefer Hwy | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Opera House Garage | 1426 Broadway | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Park Rite | 1426 Times Square | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brandon S Buchanan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brandy Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bray, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| S P Kinney Engineers Inc | 143 First Ave | | Carnegie | PA | 15106 | Attn: Accounts Payable |
| Discount Two-Way Radio | 1430 240th St | | Harbor City | CA | 90710 | Attn: Accounts Payable |
| Cetac Technologies | 14306 Industrial Road | | Omaha | NE | 68144 | Attn: Accounts Payable |
| Brenda Goins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| St John Community Center | 14320 Kercheval | | Detroit | MI | 48215-2804 | Attn: Accounts Payable |
| D & W Oil Company | 14330 Wyoming Ave | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Brenda Jackson Dn2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hamilton Anderson Associates | 1435 Randolph Suite 200 | | Detroit | MI | 48226 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Rosedale Park Radio Patrol #23 | 14350 Penrod | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Marshall Sales Inc | 14359 Meyers Road | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Brenda Kay Zarkin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mikes Fresh Market | 14383 Gratiot | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Brenda Linette Pee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Trapeze Software Group Inc | 14400 N 87th St | Ste 120 | Scottsdale | AZ | 85260 | Attn: Accounts Payable |
| Sun Valley Foods Co | 14401 Dexter Ave | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Circle Drive Commons | 1440A Robert Bradby Drive | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Brian Blackwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Motor City Propane LLC | 14411 Livernois | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Dominique & Janice Dollar Mark LLC | 14420 Frank C9 | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Brian Fantich Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brian Francis Baldwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brian Nowakowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ajax & Auto Center Radiator Inc | 14447 E 9 Mile Road | | Warren | MI | 48089 2761 | Attn: Accounts Payable |
| Brown, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bruce Conway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bryan D Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Burlett, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wilshire Credit Corporation | 14523 Sw Milikan Way Ste 200 | | Beaverton | OR | 97005 | Attn: Accounts Payable |
| Burson, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Butler, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Calamita Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Camp Dresser & Mckee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michigan Foot And Ankle Center Pc | 14555 Levan Rd Ste E302 | | Livonia | MI | 48154 | Attn: Accounts Payable |
| Orthopedic Institute Of Mi PLLC | 14555 Levan Rd Ste 116 | | Livonia | MI | 48154 | Attn: Accounts Payable |
| Grandmont Comm Volunteer #4 | 14567 Woodmont | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Performance Therapy LLC | 1457 N Rochester Rd | | Rochester Hills | MI | 48307 | Attn: Accounts Payable |
| Carissa Yates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Second Ebenezer Church | 14601 Dequindre | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Secure Door LLC | 14614 E 9 Mile Rd | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Jefferson Car Wash | 14615 E Jefferson | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Jefferson East Business Assoc | 14628 East Jefferson | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Carl Stafford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Carlen Lee Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Law Offices Of Cyril C Hall Pc Atty | 14650 W Warren Ste 200 | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Oakland Medical Group Pc | 1467 E 12 Mile Rd | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Carlos Bruton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Title Boxing LLC | 14711 W 112th St | | Lenexa | KS | 66215 | Attn: Accounts Payable |
| Carlos Ramsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ultimate Party Supply & Rental | 14838 Faust | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Carlton R Roeser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| L & L Adult Day Care | 1485 E Outer Dr | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Carol Finley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Carolyn Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| U Snap Bac | 14901 E Warren Ave | | Detroit | MI | 48224 | Attn: Accounts Payable |

Vendors

| Vendors | | | | | | |
|---------|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| U-Snap-Bac | 14901 E Warren Ave | | Detroit | MI | 48224 | Attn: Accounts Payable |
| St Charles Borromeo Catholic Church | 1491 Baldwin | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Auto Trim Design | 14930 Laplaisance Rd | | Monroe | MI | 48161 | Attn: Accounts Payable |
| Carrie M Thornton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Carter, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cassandra Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| B S & A Software | 14965 Abbey Lane | | Bath | MI | 48808 | Attn: Accounts Payable |
| Catherine Velazquez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Centhia Stevens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Universal Michigan LLC | 15 Microlab Rd Suite 101 | | Livingston | NJ | 07039 | Attn: Accounts Payable |
| Modern Water Inc | 15 Reads Way Ste 100 | | New Castle | DE | 19720 | Attn: Accounts Payable |
| Detroit Rescue Mission Ministries | 150 Stinson | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Butzel Long Pc | 150 W Jefferson Ave Ste 100 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Miller Canfield Paddock & Stone Plc | 150 West Jefferson Suite 2500 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Energy Products Inc | 1500 East Avis | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Habitat For Humanity | 15000 Gratiot Ave | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Canon Business Solutions Inc | 15004 Collections Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Cetlinski, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chancellor Searcy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Charles A Suter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Charles And Julia Mcleod | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Charles Connor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Charles Madlock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nigp | 151 Spring Street | Suite 300 | Herndon | VA | 20170-5223 | Attn: Accounts Payable |
| Tww Employment Solutions LLC | 151 W Fort St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Detroit Marking Products Corp. | 15100 Castleton | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Grosse Pointe Park Treasurer | 15115 E Jefferson | | Grosse Pte Park | MI | 48230 | Attn: Accounts Payable |
| Charles Ruff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Charles S Kissel Dpm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Law Offices Of Kevin W Geer Atty | 15129 Kercheval St | | Grosse Pte Park | MI | 48230 | Attn: Accounts Payable |
| Charles Todd Inniss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mr. B's Carpet Cleaning Inc. | 15139 W. 8 Mile | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Central Towers | 1515 S Federal Hwy Ste 300 | | Boca Raton | FL | 33432 | Attn: Accounts Payable |
| Bruce K Pazner Atty | 15200 E Jefferson Ave Ste 104 | | Grosse Pte Pk | MI | 48230 | Attn: Accounts Payable |
| Charles W Anderson Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Superior Welding Supplies Inc | 15225 Joy Road | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Great Lakes Scale Co | 15231 E 10 Mile | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Sify Technologies Limited | 1525 Mccarthy Blvd | | Milpitas | CA | 95035 | Attn: Accounts Payable |
| Michigan Opera Theatre | 1526 Broadway | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Governor Computer Products | 15260 S Commerce Dr S | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| Charles W Palmer Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bradfield & Curry LLC | 1529 Woodward Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Charlie Hackworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| St Christine Christian Services | 15317 Dacosta | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Charlotte Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Charters Heck ODonnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Vendors** | | | | | | |
| Noel H Upfall D O Pc | 1535  E State Fair | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Auctus Inc | 1535 6th Street | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Simmons & Clark Jewelers | 1535 Broadway | | Detroit | MI | 48226-2194 | Attn: Accounts Payable |
| Midwest Gas Instrument Service | 1535 Sixth Street Ste 6 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Checarol Hazzard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| New St Paul Head Start Agency | 15362 Southfield Road | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Chenne Leaverson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lrad Corporation | 15378 Avenue Of Science Ste 100 | | San Diego | CA | 92128 | Attn: Accounts Payable |
| Cherenika Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Downriver Radiator Inc | 15385 Pine | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Stamp Rite Inc | 154 S Larch St | | Lansing | MI | 48912 | Attn: Accounts Payable |
| Advantage Health Centers | 15400 W Mcnichols | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Cheryl Ann Anderson-Small | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Service Electric Supply Inc | 15424 Oakwood Drive | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Cheryl L Smith Dn1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cheryl Love | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cheryl Marken | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paperworks Inc | 15477 Woodrow Wilson | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Cheryl Peterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Abe Associates Inc | 155 W Congress Suite 450 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Chirolla, Raphael John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chonitta Raines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Detroit Electrical Services LLC | 1551 Rosa Parks Blvd | | Detroit | MI | 48216 | Attn: Accounts Payable |
| P3 Construction Inc | 1551 Rosa Parks Ste 100 | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Bethune Community Council Patrol 11 | 15510 Ward | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Chris M Raptoulis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chris Swanton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Christina A Sneed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Christine Dace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| African Dance Works | 1554 Butternut Street | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Sportworks Northwest Inc | 15540 Wood-Red Rd Ne Bldg A-200 | | Woodinville | WA | 98072 | Attn: Accounts Payable |
| Christine Helen Belmares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brady T Vibert Md Pc | 1555 E South Blvd Ste 310 | | Rochester Hills | MI | 48307 | Attn: Accounts Payable |
| Christine Thomas Dn1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Christine Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Christopher Gulock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Crystal Clear Images | 15627 W Mcnichols | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Preferred Rehabilitation Inc | 15636 Southfield Road | | Allen Park | MI | 48101 | Attn: Accounts Payable |
| Christopher J Hastings | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Christopher J Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Devon Printing Promotional Products | 15700 W Ten Mile Road Suite 219 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Christopher J Trainor Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Solomon Diving Inc | 1571 Beechwood St | | Monroe | MI | 48162-4101 | Attn: Accounts Payable |
| Christopher Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chyonna Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Clara J Williamson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Clarence Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Clarence L Mix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cleve Holland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Payne Landscaping, Inc. | 15777 Harper | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Cleveland, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| American General Finance | 15800 Providence | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Davidson Middle School | 15800 Trenton | | Southgate | MI | 48195 | Attn: Accounts Payable |
| Clifford Goodin Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Coleen Louise Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Crystal Home Health Care Inc | 15819 Schoolcraft | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Rotor Electric Co | 1582 E Grand Blvd | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Physiomatrix | 15841 W Warren | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Colon, Aida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Copty, Anton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Corliss Watkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Courtney Payton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| St Timothy United Methodist Church | 15888 Archdale | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Diamondback Tactical | 159 Yelton Street | | Spondale | NC | 28160 | Attn: Accounts Payable |
| Cleveland Non Surgical Pc | 1590 Clingan Ridge Dr | | Cleveland | TN | 37312 | Attn: Accounts Payable |
| Public Rubber & Supply Co Inc | 15900 Fullerton | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Courtney Preadzki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Clear Imaging Alternatives Inc | 15914 Collections Center Dr | | Chicago | MI | 60693 | Attn: Accounts Payable |
| Walkers Heating & Cooling | 15921 W Eight Mile Rd | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Janco Distributors | 15928 Grand River | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Crandall Worthington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Crawforth Mcmanus Tenbrunsel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Boscop Inc | 159A Dana Hill Rd | | New Hampton | NH | 03256 | Attn: Accounts Payable |
| Whpr 88.1 Fm - Tv 68 | 160 Victor | | Highland Park | MI | 48203 | Attn: Accounts Payable |
| Numerex Government Services LLC | 1600 Parkwood Circles Ste 500 | | Atlanta | GA | 30339 | Attn: Accounts Payable |
| Homeless Action Network Of Detroit | 1600 Porter | | Detroit | MI | 48216 | Attn: Accounts Payable |
| City Of Detroit | 1600 W Lafayette | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Wolverine Solution Group | 1601 Clay | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Crump, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Aero Filter Inc | 1604 E Avis Drive | | Madison Heights | MI | 48071-1501 | Attn: Accounts Payable |
| Hanco International | 1605 Waynesburg Drive, Se | | Canton | OH | 44707 | Attn: Accounts Payable |
| Muslim Center | 1605 West Davison | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Endosurgical Ctr At Great Lakes | 16100 19 Mile Road | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Ambrose International | 16105 Collection Center Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Curlies Face Art | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Synergy Broadcast Systems | 16115 Dooley Road | | Addison | TX | 75001 | Attn: Accounts Payable |
| Curtis Mckinnon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Quantum Physical Therapy | 1613 South Huron | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Curtis Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| The Salvation Army | 16130 Northland Drive | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Bell Equipment Company | 16137 Collections Center Drive | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Physician Healthcare Network Pc | 16145 Collection Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Cynthia Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Miller Grove Radio Patrol | 16161 Chapel St | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Cynthia Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cynthia Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cynthia Holt Maxwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Redemptive Medical Equipment | 16190 E 13 Mile Road | | Roseville | MI | 48066 | Attn: Accounts Payable |
| United States Conf Of Mayors | 1620 Eye St  N W | | Washington | DC | 20006 | Attn: Accounts Payable |
| Ge Distribution Services | 16215 W 12 Mile Rd Ste 105 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Cynthia Rochelle Roys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Best Buy | 16221 Ford Rd | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Cynthia Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Multiplaz LLC Dba Multiplaz Na | 1625 17th St 5 | | Santa Monica | CA | 90404 | Attn: Accounts Payable |
| Clark & Associates Pc | 16250 Northland Drive Suite 245 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Cynthia Singleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Young Detroit Builders | 1627 - 29  W. Lafayette | | Detroit | MI | 48216 | Attn: Accounts Payable |
| E & R Industrial Sales Inc | 16294 Collection Center | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Cynthia Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| City Connect Detroit | 163 Madison Avenue | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Corporate Fleet Service Inc | 16322 Woodward Ave | | Highland Pk | MI | 48203 | Attn: Accounts Payable |
| Oakwood Home Medicine Equipment | 1633 Fairlane Circle Ste 200 | | Allen Park | MI | 48101 | Attn: Accounts Payable |
| Daina Michelle Mcgrue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dale Duane Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mca Debtor In Possession | 16401 Harper Ave | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Agna Inc | 1642 E 8 Mile Rd | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Budget Truck Rental | 16449 Collections Center Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Dallas Harold Daech | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dp Brown Of Detroit Inc | 1646 Champagne Dr N | | Saginaw | MI | 48604 | Attn: Accounts Payable |
| Gregg Chiropractic Life Center West Pc | 1647 Inkster | | Garden City | MI | 48135 | Attn: Accounts Payable |
| U S Target Inc | 16472 Common Rd | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Damarion Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mullen Equipment Corp | 165 Kirts Blvd Suite 500 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Damion Todd Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| E-Title Agency Inc | 1650 W Big Beaver Rd | | Troy | MI | 48084 | Attn: Accounts Payable |
| First American Title Ins Co | 1650 W Big Beaver Rd Ste 156 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Dan Guyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Biotech Agronomics Inc | 1651 Beulah Hwy | | Beulah | MI | 49617 | Attn: Accounts Payable |
| National Head Start Association | 1651 Prince St | Fiscal Department | Alexandria | VA | 22314 | Attn: Accounts Payable |
| Daniel Arm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel C Waszak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel E Manville Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Great Lakes Fence Company Inc | 16540 Greenfield Avenue | | Detroit | MI | 48235-3898 | Attn: Accounts Payable |
| Daniel J Blank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel J Reid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Krausenecks Inc | 166 South Main Street | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Daniel Lin Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| University Physician Group | 16606 Collections Center Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Daniel Mapps | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jma Tool Co Dba Jma Mfg | 16609 Common Rd | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Daniel Plocharczyk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel Thomas Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel Woitulewicz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniels, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Atwan Reed | 16630 Eastburn | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Danish, Talai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| G's Trees Inc | 1665 Lafayette | | Lincoln Park | MI | 48146 | Attn: Accounts Payable |
| Cross Of Glory Lutheran Church | 16661 E State Fair | | Detroit | MI | 48205 | Attn: Accounts Payable |
| Laerdal Medical Corporation | 167 Myers Corners Rd | | Wappingers Falls | NY | 12590 | Attn: Accounts Payable |
| Danny Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Danny Saylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dansby, Timanika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Darius Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wellspring | 16742 Lamphere | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Darlene Bridges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Darlene Dorothea Rouse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Darnell G White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Darrell Thornton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David A Reams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David Blodgett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David Demirkan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David Frank Levesque | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David Hamiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bob Maxey Lincoln-Mercury Sales Inc | 16901 Mack Avenue | | Detroit | MI | 48224 | Attn: Accounts Payable |
| David J Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David Jarret Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David L Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Alexander Chemical Corp | 16932 Collections Center Drive | | Chicago | IL | 60693 | Attn: Accounts Payable |
| David Michael Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Caring Hands Home Care Services | 16950 19 Mile Rd Ste 5B | | Clinton Twp | MI | 48038 | Attn: Accounts Payable |
| David Pearce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kiefer Pool Equipment Co | 1700 Kiefer Drive | | Zion | IL | 60093 | Attn: Accounts Payable |
| Data Consulting Group Inc | 1700 One Kennedy Square | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Southwest Counseling & Dev Srvs | 1700 Waterman | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Neurology Care Center | 17000 Hubbard Dr Ste 400 | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| David Shek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Arrow Office Supply Co | 17005 Grand River | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Argus Supply Company | 1702 Momentum Place | | Chicago | IL | 60689-5317 | Attn: Accounts Payable |
| David Victor Tavares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davis, Loretta V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Crawford Door Specialties Inc | 17080 Masonic Ste 217 | | Fraser | MI | 48026 | Attn: Accounts Payable |
| Davis, Vernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Davon Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Clark Street Properties Inc | 17108 Mack Avenue | Attn  Jim Saros | Grosse Pointe | MI | 48230 | Attn: Accounts Payable |
| Dawit Teklehajmanot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Buckfire & Buckfire Pc Atty | 17117 W Nine Mile Rd Ste 1135 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Debora D Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| North Central Health Center | 17141 Ryan Rd | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Deborah A. Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Deborah Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Deborah Farris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Deborah Little Rowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rauhorn Electric Inc | 17171 23 Mile Road | | Macomb | MI | 48042 | Attn: Accounts Payable |
| R A Rice Electric | 17185 Wyoming | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Deborah M Brodsky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Deborah Marie Schroeder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Law Office Of Kevin R Lynch Pc | 17200 E 10 Mile Rd Ste 100 | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Pointe Physical Therapy | 17200 E 10 Mile Rd Ste 165 | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Deborah Price | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Deborah Rolf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Debra Finch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Matrix Human Services | 17220 Kelly Rd | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Tepel Brothers Printing Co | 1725 John R | | Troy | MI | 48083 | Attn: Accounts Payable |
| Reasonable Roofing & Remodeling Inc | 1725 Michigan Rd | | Port Huron | MI | 48060 | Attn: Accounts Payable |
| Re-Construction Inc | 17250 Redford | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Debra I Gatson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Disability Made Easy | 1729 E 14 Mile Rd Ste 220 | | Troy | MI | 48083 | Attn: Accounts Payable |
| Midwest Arborist Supplies | 1730 Olson Ne | | Grand Rapids | MI | 49330 | Attn: Accounts Payable |
| 1st Showroom Properties LLC | 17301 Mack | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Debra Mcgow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dee Cramer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cornerstone Rehab Pc | 17330 Northland Park Ct 205 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Leonard Ellison Jr Md Pc | 17330 Northland Pk Ct | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Dejuan Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Delicia Taylor-Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dell Computer Corporation | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Delmeco Hardon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hour Transportation Management Inc | 17368 W 12 Mile Rd Ste 200 | | Southfield | MI | 48076-6308 | Attn: Accounts Payable |
| Deloise Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wright Tool Co | 1738 Maplelawn | | Troy | MI | 48084 | Attn: Accounts Payable |
| Delores D Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Delores Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eisman Clinic | 17401 Greenfield Road | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Delores Preston-Merritt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dencenthia Rembert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Denise Darna Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lomax Temple Ame Zion | 17441 Dequindre | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Great Lakes Medicine Plc | 1746 Momentum Place | | Chicago | IL | 60689-5311 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Team Makena LLC | 17461 Derian Ave Ste 200 | | Irvine | CA | 92614-5843 | Attn: Accounts Payable |
| Oas Group Inc | 1748 Northwood | | Troy | MI | 48084 | Attn: Accounts Payable |
| Denise Ireland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Miracle Recreation Of Michigan | 1749 Hamilton Rd Ste 202 | | Okemos | MI | 48864 | Attn: Accounts Payable |
| Macomb Court Reporters Inc | 175 Cass Ave | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Cyber Channel Inc | 175 Strafford Avenue | Suite One | Wayne | PA | 19087 | Attn: Accounts Payable |
| Crary St Mary Radio Patrol #89 | 17511 West Mcnichols | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Abm Janitorial Services | 1752 Howard | | Detroit | MI | 48216 | Attn: Accounts Payable |
| All Automotive Equipment Inc | 17540 Fruitport Rd | | Spring Lake | MI | 49458 | Attn: Accounts Payable |
| Denise L Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ddd Realty LLC | 17563 Stansbury | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Denise Mccall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Discount Auto Repair Inc | 17611 Schoolcraft | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Thermoworks Inc | 1762 W 20 S Ste 100 | | Lindon | UT | 84042 | Attn: Accounts Payable |
| Denise Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dennis James Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Amercare Products Inc | 17661 128th Place Ne | | Woodinville | WA | 98072 | Attn: Accounts Payable |
| Observation Emergency Physicians Pc | 17717 Masonic | | Fraser | MI | 48026-3158 | Attn: Accounts Payable |
| St John Emergency Physicians, P.C. | 17717 Masonic Blvd. | | Fraser | MI | 48026 | Attn: Accounts Payable |
| Dennis Kelly Do | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Zakaria Adi Mouhydeendeen | 17741 Snow Ave | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Dennis Rowan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Phoenix Press Inc | 1775 Bellingham | | Troy | MI | 48083 | Attn: Accounts Payable |
| Denny Borg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Arts & Scraps | 17820 E Warren | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Deon Treece | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Deonte Byrd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Derek A Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Derek Dewayne West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Derrick Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Derrick R Kimbrough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Derwood A Haines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Camden Insurance Agency Inc | 17900 Ryan Road Suite A | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Desiree M Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sig Sauer Inc | 18 Industrial Dr | | Exeter | NH | 03833 | Attn: Accounts Payable |
| Champion Inc | 180 Traders Mine Road P.O.Box 490 | | Iron Mountain | MI | 49801 | Attn: Accounts Payable |
| Mannik & Smith Group Inc | 1800 Indian Wood Circle | | Maumee | OH | 43537 | Attn: Accounts Payable |
| Novell Inc | 1800 South Novell Place | | Provo | UT | 84606 | Attn: Accounts Payable |
| Desmond Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Allied Building Service Co | 1801 Howard St | | Detroit | MI | 48216-1920 | Attn: Accounts Payable |
| Allied Eagle Supply | 1801 Howard St | | Detrit | MI | 48216 | Attn: Accounts Payable |
| Devona D Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dewey Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dewey R Martin Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dexter West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Agar Lawn Sprinkler Systems Inc | 18055 Van Dyke | | Detroit | MI | 48234 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Dhaval Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Diana Merie Davist-Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Diane Hutcherson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dilara Begum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Northwest Community Programs Inc | 18100 Meyers Road | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Dionndra Thornton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Clarks Construction | 18109 Livernois | | Detroit | MI | 48221 | Attn: Accounts Payable |
| American Reporting Inc | 18174 Cambridge Blvd | | Lathrup Village | MI | 48076 | Attn: Accounts Payable |
| Dionne Elizabeth Webster-Cox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel V Padilla PLLC | 1821 W Maple Rd | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Ag Appliance Repair LLC | 18210 Lahser Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Dockery, Geraldine Dn2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dominique Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rhodes & Associates Inc | 18241 Schoolcraft | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Krasitys Medical & Surgical Supply | 1825 Bailey Street | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Keo And Associates Inc | 18286 Wyoming | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Domnica Diane Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| New Dimensions | 1830 Stephenson Hwy | #B | Troy | MI | 48083 | Attn: Accounts Payable |
| Donald & Elisabeth Hinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| St John Hlth Sys Home Srv/Home | 18303 Ten Mile Rd Ste 300 | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Anl Spring Mfg Co Inc | 18307 Weaver | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Donald Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bob Maxey Ford Inc | 1833 E Jefferson Avenue | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Donald Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Star Auto Wash & Detailing Inc | 18401 W Warren Ave | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Donald James Mast | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Modern World Coatings Inc Co | 18429 W 8 Mile Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Donald Prymak & Gary Prymak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Donald R Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Donald Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Donna Byers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Donna Denise Baugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Donna Laviolette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Donnavon Oneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Donnell Bransford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Angela B Peterson | 18497 Roselawn | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Mr Uniform Mat Rental Service | 18500 Fitzpatrick | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Donnell Lamar Holyfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Donnell Patillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Q & A Court Reporting | 1851 Beechmont | | Keego Harbor | MI | 48320 1125 | Attn: Accounts Payable |
| Donovan L Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dorenda S Werdlow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Onix Networking Corp | 18519 Detroit Ave | | Lakewood | OH | 44107 | Attn: Accounts Payable |
| Doretha White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Doris & Marty B Woodford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Radiator Works Inc | 18562 W Jefferson Ave | | Riverview | MI | 48192 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Emmanuel House Recovery Program | 18570 Fitzpatrick | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Schoolcraft College | 18600 Haggerty Road | | Livonia | MI | 48152 | Attn: Accounts Payable |
| Doris Darby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Riverbend Properties, Inc | 18633 Mack Ave | | Detroit | MI | 48236 | Attn: Accounts Payable |
| Empire Equipment & Supply | 18639 Omira | | Detroit | MI | 48203-2047 | Attn: Accounts Payable |
| Dorothea Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Camtronics Communication Co | 18655 W Eight Mile Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Dorothea Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dorothy Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wright Services & Supplies Inc | 18693 Strathmoor | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Dorothy James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dearborn Public Schools | 18700 Audette | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Courville Concert Choir Inc | 18700 Greenlawn | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Home Depot Inc | 18700 Meyers | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Doug Glavac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| D&D Innovations | 18701 Grandriver Ste 371 | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Family Dynamics | 18711 W Ten Mile Rd Ste 110 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Downey, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Barkley Court Reporters | 1875 Century Park East Ste 1300 | | Los Angeles | CA | 90067 | Attn: Accounts Payable |
| Teen Hype Youth Development Program | 18751 Grand River | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Effective Alternative Comm | 1876 East Grand Blvd | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Dr Christopher M Cortman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dr Irwin Lutwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| T C Molding | 1880 Oakcrest Avenue | | St Paul | MN | 55113 | Attn: Accounts Payable |
| Dr Martin Kornblum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dr. Hudson Daneshavar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Law Firm Of Bernstein, Pc | 18831 W Twelve Mile Rd | | Lathrup Village | MI | 48076 | Attn: Accounts Payable |
| Sharon D Stewart Dds Ms Pc | 18875 W 12 Mile Rd | | Lathrup Village | MI | 48076 | Attn: Accounts Payable |
| Dr. Jean-Marie Pierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Du Mochelles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Duane C Shaifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Duncan Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lipton Law Center Pc Attorney | 18930 W Ten Mile Rd Ste 300 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Detroit Pump & Manufacturing Co | 18943 John R | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Durrand Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pet Supplies Plus Detroit LLC | 18956 Livernois | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Dwayne B Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dwight E Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Earlean Elaine Rigsby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Earlene R Baggett-Hayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Norman Yatooma & Assoc Pc | 1900 S Telegraph Rd Ste 201 | | Bloomfield Hills | MI | 48302 | Attn: Accounts Payable |
| Sigma Associates Inc | 1900 St Antoine St Ste 500 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Abc Demolition Co Inc | 1900 Waterman | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Heritage Industrial Safety Supply | 19010 Livernois | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Oss - Law Enforcement Advisors | 19018 Candleview Drive | | Spring | TX | 77388 | Attn: Accounts Payable |
| Eddie R Munson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Slifco Electric LLC | 1904 Woodslee Dr | | Troy | MI | 48083 | Attn: Accounts Payable |
| Hercules & Hercules Inc | 19055 W Davison Ave | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Rothstein Law Group Plc | 19068 W Ten Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| V & F Towing | 19101 Joy Rd | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Professional Abatement Services Inc | 19123 Allen Rd | | Melvindale | MI | 48122 | Attn: Accounts Payable |
| Edw C. Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Edward & Sherry Knauss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Edward G Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Edward George Kemmerling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Real Estate Specialist | 19172 Grand River | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Edward J Plawecki Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Edward L Herman Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Selective Properties | 19189 W Ten Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Edward Sarkisian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Southwest Housing Solution | 1920 25th St Ste A | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Vsa Michigan | 1920 25th St Ste B | | Detroit | MI | 48216-1435 | Attn: Accounts Payable |
| Thompson Hine Llp | 1920 N St Nw Ste 800 | | Washington | DC | 20036 | Attn: Accounts Payable |
| St Clair Surgical Specialists | 19229 Mack Ave Ste 38 | | Grosse Pte Woods | MI | 48236 | Attn: Accounts Payable |
| Edwards & Jennings P C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eiesha Johnson-Bey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Busy B Pest Control | 19237 Tireman | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Elaine Donaldson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Onyx Enterprise Inc | 1925 Campau Farms Cir | | Detroit | MI | 48207 | Attn: Accounts Payabe |
| Elaine Frost | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Elaine M Guttenberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ford Lincoln Mercury Gaylord | 1928 S Otsego Ave | | Gaylord | MI | 49735 | Attn: Accounts Payable |
| All State Credit Bureau Inc | 19315 W  10 Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Eldmond M Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Elizabeth Ann Saylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Metro Bolt Fastener | 19339 Glenmore | | Detroit | MI | 48240 | Attn: Accounts Payable |
| Elizabeth Irene Soderquist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Elizabeth L Birru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Qualified Abatement Services Inc | 1935 Mcgraw | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Detroit Police Officers Association | 1938 E Jefferson | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Mors Radio Patrol #19 | 19389 Shields | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Ella White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ellen S Conyers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Uniglobe Construction Co | 19401 W  Mc Nichols Ste B | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Elmer Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Samaritan Homes Inc | 19403 W Chicago | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Elwood S Berry Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Je Jordan Landscaping Incorporated | 19415 W Mcnichols | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Emily N Hugall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Emmet G Lindsay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Trees Unlimited | 19443 Ilene | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Emory J Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Eric B Clemons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eric Camu Kramp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eric D Carthan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eric E Atkinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eric Silberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Erica Givan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Erma Bernard 207664 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Greenwich Blackstone Radio Patrol | 19491 Steel | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Ernest F Friedman Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sport Physicians Pc | 1950 E Wattles Rd Ste 110 | | Troy | MI | 48085 | Attn: Accounts Payable |
| Cedar Medical Associates | 1951 Monroe St | | Dearborn | MI | 48124-2916 | Attn: Accounts Payable |
| Ernest L Jarrett Pc Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ernest Little | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Errol Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lynch Road Properties | 19550 Harper Avenue | | Harper Woods | MI | 48225 | Attn: Accounts Payable |
| Esley Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Crystal Bright Janitorial Services | 1959 E Jefferson Ste 401 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Estelle Kwolek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Esther Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Resource Network | 196 Oakland Ave | Suite 103 | Pontiac | MI | 48342 | Attn: Accounts Payable |
| Channel One Productions | 1961 Chicago Blvd | | Detroit | MI | 48206 | Attn: Accounts Payable |
| St Johns Presbyterian Church | 1961 E Lafayette | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Eugene Jason Bomber Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Motor City Pride | 19641 W 7 Mile Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Evangelos S Boukouris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| P K Contracting Inc | 1965 Barrett Rd | | Troy | MI | 48084 | Attn: Accounts Payable |
| Evelyn W Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Evelyn Watts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Everett Ellard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Evette Thomas-Burke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michigan Neurology Associates Pc | 19699 E 8 Mile Rd | | Saint Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Ema Inc | 1970 Oakcrest Ave Ste #100 | | St Paul | MN | 55113 | Attn: Accounts Payable |
| Essie Regina Jones Attorney | 19703 Teppert | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Ezwan A Abdullahfaiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Faulkner Waterwork | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Birks Works Environmental LLC | 19719 Mt Elliott | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Fay Rhoda Lightfoot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Faye Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Felicia D Wilson Dds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fernando Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ferrand E Page | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Law Offices Of Chui Karega Attorney | 19771 James Couzens Fwy | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Fieger Fieger Kenney & Johnson Attys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Flavia P Bender 252975 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fleming, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Corpus Christi Parish | 19800 Pembroke Ave | | Detroit | MI | 48219 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Lift Womens Resource Ctr | 19801 Cherrylawn | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Flowers, Eliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Frances B Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Frank Bayer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Frank Ernest Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| North Coast K-9 | 1991 S R 99 South | | Monroeville | OH | 44847 | Attn: Accounts Payable |
| Frank G Becker & Assoc Pc Attys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Macomb Township Water Department | 19925 Twenty Three Mile Road | | Macomb | MI | 48042 | Attn: Accounts Payable |
| J Ranck Electric Inc | 1993 Gover Parkway | | Mt Pleasant | MI | 48858 | Attn: Accounts Payable |
| Frank K Penirian Jr Pc Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ruth E Kahn Pc | 19954 Renfrew Rd | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Lawrence Binding Systems | 19970 Ingersoll Drive | | Rocky River | OH | 44116 | Attn: Accounts Payable |
| Fraser & Souweidane Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fred Pryor Seminars | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Frederick M Rosen Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Freedman Lessing Kutinski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 1st Choice Physical Therapy | 1st Choice Physical Therapy | 13725 Nineteen Mile | Sterling Heights | MI | 48313 | Attn: Accounts Payable |
| Cma Of West New York Inc | 2 Radio Plaza | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| City Of Detroit Revenue Collections | 2 Woodward Ave | Room #1012 | Detroit | MI | 48226 | Attn: Accounts Payable |
| City Of Detroit Treasurer | 2 Woodward Avenue Ste 1010 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bullex Inc | 20 Corporate Circle | | Albany | NY | 12203 | Attn: Accounts Payable |
| Joseph G Pollard Co Inc | 200 Atlantic | | New Hyde Park | NY | 11040 | Attn: Accounts Payable |
| Emerson Process Management Power & Water Solutions, Inc | 200 Beta Dr | | Pittsburgh | PA | 15238 | Attn: Accounts Payable |
| The Wall Street Journal | 200 Burnett Road | P.O.Box 900 | Chicopee | MA | 01020 | Attn: Accounts Payable |
| Southeastern Michigan Health Assoc | 200 Fisher Bldg | 3011 West Grand Blvd Suite 200 | Detroit | MI | 48202-3011 | Attn: Accounts Payable |
| Howard Weingarden Attorney | 200 Kaufman Financial Ctr | | Farmington Hls | MI | 48334 | Attn: Accounts Payable |
| Jon Shefferly & Associates | 200 Renaissance Center Ste #2650 | | Detroit | MI | 48243-1315 | Attn: Accounts Payable |
| Weiss Construction Co | 200 Renaissance Ctr  Ste 3770 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Nemeth Burwell Pc | 200 Talon Centre Dr Ste 200 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Environmental Systems Corporation | 200 Tech Center Drive | | Knoxville | TN | 37912 | Attn: Accounts Payable |
| Friedrich Dutka Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Record Copy Services | 200 West | 18136 Laurel Park Drive North | Livonia | MI | 48152 3958 | Attn: Accounts Payable |
| Groundwork | 2000 Brush St 262 | | Detroit | MI | 48220 | Attn: Accounts Payable |
| Nth Consultants Ltd | 2000 Brush Street | 480 Ford Field | Detroit | MI | 48226 | Attn: Accounts Payable |
| Apple Transportation LLC | 2000 Lafayette | | Dearborn | MI | 48128 | Attn: Accounts Payable |
| Dte Energy Services Inc | 2000 Second Ave | 319 Ste B | Detroit | MI | 48226 1279 | Attn: Accounts Payable |
| Rubenstein Isaacs Pc | 2000 Town Center Ste 1360 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| J L Hawkins & Associates | 2000 Town Center Ste 1900 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Michigan Spine & Rehab | 2000 Town Center Ste 625 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Universal Health Group Inc | 2000 Town Center Ste 625 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Eisenberg Benson & Fields Plc Attys | 2000 Town Center Suite 1780 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Hatz Reporting | 2000 Town Ctr Ste 1420 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Furman R Barnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| New Paradigm Glazer Academy | 2001 Labelle St | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Detroit Legal News Company | 2001 West Lafayette | | Detroit | MI | 48226-1810 | Attn: Accounts Payable |
| S & W Office Supply & Printing | 20013 James Couzens | | Detroit | MI | 48235 | Attn: Accounts Payable |
| G Allen Bass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gail Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gail Lawrence Shakoor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gail Lipscomb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gallagher Bassett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fujirebio Diagnostics Inc | 201 Great Valley Parkway | | Malvern | PA | 19355-1307 | Attn: Accounts Payable |
| Michigan Economic Dev Corp | 201 North Washington Square | 4th Floor | Lansing | MI | 48913 | Attn: Accounts Payable |
| Vonco Products Inc | 201 Park Ave. | | Lakevilla | IL | 60046 | Attn: Accounts Payable |
| Dr Angela Chapman Pc | 2010 Hogback Rd Ste 7B | | Ann Arbor | MI | 48105 | Attn: Accounts Payable |
| Garan Lucow Miller P C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gary Baumgardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gary Bradfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gary Chodoroff Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gary R Blumberg Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pyratech Security Systems Inc | 20150 Livernois | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Multiwave Clt Computers Inc | 20153 Paseo Del Prado | | Walnut | CA | 91789 | Attn: Accounts Payable |
| Gary Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pointe Neurology Pc | 20160 Mack Ave | Pointe Neurology Pc | Grosse Pte Woods | MI | 48236 | Attn: Accounts Payable |
| Gene Shirley & Connie Mullin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Glo Wrecking | 20169 James Couzens | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Dollar And Beauty Store | 20171 Greenfield Rd | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Geoffrey Morrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Scantron Service Group | 202 S 156th Circle | | Omaha | NE | 68130-4585 | Attn: Accounts Payable |
| Michigan State University | 202 Willis House | | East Lansing | MI | 48824 | Attn: Accounts Payable |
| Mercy Education Project | 2020 14th Street | | Detroit | MI | 48216 | Attn: Accounts Payable |
| North Carolina Aquablazers Inc | 2020 Aurora Dr | | Raleigh | NC | 27615 | Attn: Accounts Payable |
| Property Solutions Experts LLC | 2020 Fieldstone Pkwy 900-166 | | Franklin | TN | 37064 | Attn: Accounts Payable |
| Medical District Surgery Center | 2020 Goldring Avenue Suite 300 | | Las Vegas | NV | 89106 | Attn: Accounts Payable |
| Jmc Electrical | 2020 Riggs Ave | | Warren | MI | 48091 | Attn: Accounts Payable |
| Hubb Systems LLC | 2021 Challenger Dr | | Alameda | CA | 94501 | Attn: Accounts Payable |
| Wci Contractors | 20210 Conner | | Detroit | MI | 48234 | Attn: Accounts Payable |
| George Andrew Turrill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| George Dillon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| George E Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| George Edward Galster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Suns Management Co | 20237 W Chigago | Suite 107 | Detroit | MI | 48228 | Attn: Accounts Payable |
| George El Rayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Central Home Health Care Inc | 20245 W 12 Mile Rd Ste 100 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Central Rehabilitation Inc | 20245 W 12 Mile Rd Ste 100 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| George Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| George L Miller Charper 7 Trustee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| George N Reynolds Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Inside Michigan Politics | 2029 South Waverly Road | | Lansing | MI | 48917-4263 | Attn: Accounts Payable |
| Allie Brothers Uniforms | 20295 Middlebelt Rd | | Livonia | MI | 48152 | Attn: Accounts Payable |
| George T Roumell Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gerald F Ferry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cornell University | 203 Day Hall | | Ithaca | NY | 14850 | Attn: Accounts Payable |
| Government Finance Officers Association | 203 North Lasalle Street Suite 2700 | | Chicago | IL | 60601 7476 | Attn: Accounts Payable |
| Evaulation Group | 20300 W 12 Mile Rd Ste 103 | Examworks Inc | Southfield | MI | 48076 | Attn: Accounts Payable |
| Examworks Inc | 20300 W 12 Mile Rd Ste 103 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Rehabilitation Medicine Group Pc | 20307 W 12 Mile Rd Ste 104 | Rehabilitation Med Group Pc | Southfield | MI | 48076 | Attn: Accounts Payable |
| Alternative Rehab Inc | 20319 Farmington Rd | | Livonia | MI | 48152 | Attn: Accounts Payable |
| Yates Industries Inc | 20355 E  9 Mile Rd | | St Clair Shor | MI | 48080 | Attn: Accounts Payable |
| Gerald J Karafa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gerald K Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| O Taste & C Catering | 20413 Stratford | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Bavco | 20435 S  Susana Rd | | Long Beach | CA | 90810 | Attn: Accounts Payable |
| Gerald Long | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gerald Long And Sherrad Patton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Giorgi Concrete LLC | 20450 Sherwood | | Detroit | MI | 48234 2929 | Attn: Accounts Payable |
| Gerald Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mks Physical Therapy LLC | 20475 W 10 Mile Rd Ste 101 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Geraldine Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gerard Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Waynes Auto Service Center | 20495 Sherwood | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Inplas Recycling | 205 Brown St | | Lawrenceburg | IN | 47025 | Attn: Accounts Payable |
| Labor Arbitration Institute | 205 South Water Street | | Northfield | MN | 55057 | Attn: Accounts Payable |
| Health Plus Partners | 2050 S Linden Road | P.O.Box 1700 | Flint | MI | 48201-1700 | Attn: Accounts Payable |
| Rubber Duck Design | 2051 W Bingham | | Ozark | MO | 65721 | Attn: Accounts Payable |
| Access Plus Rehab | 20523 Plymouth Rd, Ste B | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Gfi Genfare | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sbm Inc | 20542 Harper Ave | | Harper Woods | MI | 48225 | Attn: Accounts Payable |
| Shimadzu Scientific Instruments Inc | 2055 W Army Trail Road Ste 106 | | Addison | IL | 60101 | Attn: Accounts Payable |
| Pegasus Theatrical Inc | 20570 W Eight Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Integrated 8 (A) Solutions Inc | 206 15th St | | Newport Beach | CA | 92663 | Attn: Accounts Payable |
| Orthopaedic Rehab Specialists Pc | 206 Page Ave | | Jackson | MI | 49201 | Attn: Accounts Payable |
| Magid Glove And Safety Mfg Co LLC | 2060 N Kolmar Ave | | Chicago | IL | 60639 | Attn: Accounts Payable |
| Law Office Of John Danielski Pc | 20600 Eureka Rd Ste 444 | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Downriver Mental Health Clinic Pc | 20600 Eureka Rd Ste 819 | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Gifford, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gina C Avery - Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Glenda D Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Glenda Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Complete Fitness Rehabilitation Inc | 2075 West Big Beaver Ste 601 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Dynamic Rehabilitation Centers Inc | 20755 Greenfield 800 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Medcity Rehabilitation Services LLC | 20755 Greenfield Ste 1100 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Glenn Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Detroit Urban League | 208 Mack Avenue | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Gllavata, Artan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gloria Chriswell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kicking Grass | 20865 Hawthorne Road | | Harper Woods | MI | 48225 | Attn: Accounts Payable |
| Act Now Alarm Co | 20874 Colman | | Clinton Twp | MI | 48035 | Attn: Accounts Payable |
| Ajax Trailers Inc | 2089 E Ten Mile Rd | | Warren | MI | 48091 | Attn: Accounts Payable |
| Leader Business Systems | 20900 Hubbell | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Michigan Delta Mechanical | 20903 Dequindre | | Hazel Park | MI | 48030 | Attn: Accounts Payable |
| Gloria Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sheldon Medical Supply | 21 West Sanilac Ave | | Sandusky | MI | 48471 | Attn: Accounts Payable |
| New Century | 210 Comerce | | Irvine | CA | 92602 | Attn: Accounts Payable |
| Msu Dcl Law Review | 210 Law College Building | | East Lansing | MI | 48824 | Attn: Accounts Payable |
| Gloria Garrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gloria Griggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gloria Lowery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| United Conveyor C Supply Co | 2100 Norman Dr West | | Waukegan | IL | 60085 | Attn: Accounts Payable |
| Gloria Stokes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bmc Software Distributors Inc | 2101 Citywest Blvd | | Houston | TX | 77042 | Attn: Accounts Payable |
| Goodman Acker P C Attys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wayne Lawn & Garden | 2103 S Wayne Rd | | Westland | MI | 48185 | Attn: Accounts Payable |
| Milia Waters Pc | 21031 Michigan Ave | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Goose Busters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Behrmann Printing Co Inc | 21063 Bridge Street | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Orkin Pest Control | 21068 Bridge St | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Vancon Inc | 2109 Bishop Circle East | | Dexter | MI | 48130 | Attn: Accounts Payable |
| Gordon P Rheaume Dpm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Goss Co | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Randy Lane Pc | 211 W Fort Street Ste 517 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Detroit Economic Growth Corporation | 211 W Fort Suite 900 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Greeley & Hansen LLC | 211 West Fort Street | Ste 710 | Detroit | MI | 48226-3202 | Attn: Accounts Payable |
| Detroit Economic Club | 211 West Fort Suite 505 | | Detroit | MI | 48266 3286 | Attn: Accounts Payable |
| Greg Deardorrf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Coleman A Young Foundation | 2111 Woodward Ave Ste 600 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Coleman A. Young Foundation | 2111 Woodward Ave Ste 600 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Community & Home Supports Inc | 2111 Woodward Ave Ste 608 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Project Seed Inc | 2111 Woodward Ave Ste 618 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Gregorio C Guadiana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gregory & Julia Person | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gregory Baskin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Consumer Energy | 212 W. Michigan | | Jackson | MI | 49201 | Attn: Accounts Payable |
| Atwood Trucking Co | 21200 Schoolcraft | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Jireh Transportation | 21200 Schoolcraft | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Gregory L Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Detroit Elevator Co | 2121 Burdette | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Jhohman LLC Dba Lagarda Security | 2123 S Center Rd | | Burton | MI | 48519 | Attn: Accounts Payable |
| Gregory Mchale Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Real Estate One | 21250 Hall Rd | | Clinton Twp | MI | 48038 | Attn: Accounts Payable |
| H & P Technologies Inc | 21251 Ryan Road | | Warren | MI | 48091 | Attn: Accounts Payable |
| Nationwide Envelope Specialists Inc | 21260 W Eight Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Deluxe Construction Company | 21271 8 1/2 Mile Rd | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Checker Cab | 2128 Trumbull | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Checker Cab Company | 2128 Trumbull Avenue | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Southland Printing Co Inc | 213 Airport Dr P.O. Box 7263 | | Shreveport | LA | 71137-7263 | Attn: Accounts Payable |
| Com Source Incorporated | 2130 Austin Drive | | Rochester Hills | MI | 48309 | Attn: Accounts Payable |
| Jefferson Chevrolet Co | 2130 E Jefferson Ave | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Gregory Moots | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Monahan Co The | 21321 Kelly Rd 100 | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Macnlow Associates | 2135 Douglas Dr | | Tawas City | MI | 48763 | Attn: Accounts Payable |
| Gregory P Schueller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard Feldstein Md Pc | 214 E Park Ave | | Savannah | GA | 31401 | Attn: Accounts Payable |
| Fast Freddy Production | 2140 Ethel | | Detroit | MI | 48217 | Attn: Accounts Payable |
| Kingsway Building & Maintenance | 2141 W Grand Blvd | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Law Office Of Paula R Ramsey PLLC | 21415 Civic Center Dr 209 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Gregory Rzeppa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cvs Transportation Services Inc | 21455 Melrose Ave Ste 20 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Gregory Siller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| M J Marshall Company | 2150 Burning Tree St | | Grand Rapids | MI | 49546 | Attn: Accounts Payable |
| 24 Hour Emergency Service | 21500 Telegraph Rd | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Gregory Spence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gretechen Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| New Horizon Medical Group | 21520 Pioneer Blvd Ste 202 | | Hawaiian Gardens | CA | 90716 | Attn: Accounts Payable |
| Bean Bros Trophy And Award Co | 21521 Kelly | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Grigg Espinoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robertson Heating | 2155 W Main St | | Alliance | OH | 44601 | Attn: Accounts Payable |
| Great Lakes Welding LLC | 21553 30 Mile Rd | | Ray | MI | 48096 | Attn: Accounts Payable |
| Gwendolyn A Daniels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gwendolyn A Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gwendolyn Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gwendolyn Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gwendolyne H Carson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hagan, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hall, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hamp Marzett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joe's Transportation Services Inc | 21675 Coolidge Hwy Ste B | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Trinity Physical Therapy | 21675 Coolidge Hwy Ste B | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Harbin, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robert J Malleis PLLC | 21700 Greenfield Ste 305 | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Gordon & Pont Pc | 21700 Northwestern Hwy Ste 1100 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Vista International Security & Investigate Solutions Inc | 21700 Northwestern Hwy Ste 1150 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Harold Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cherkinsky & Goutman Plc Attorneys | 21700 Northwestern Hwy Ste 920 | | Southfield | MI | 48075 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Vendors | | | | | | |
| | | | | | | |
| Universal System Technologies Inc | 21711 W  Ten Mile Rd | Ste 111 | Southfield | MI | 48075 | Attn: Accounts Payable |
| Turner Tours | 21751 W Eleven Mile Ste 106 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| City Liquor Shoppe Inc | 21756 Grand River | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Grand Hotel | 2177 Commonds Parkway | | Okemos | MI | 48864 | Attn: Accounts Payable |
| Harold Stokes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Forgotten Harvest Inc | 21800 Greenfield Rd | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Homestad Home Health Care | 21800 Haggerty Rd Ste 205 | | Northville | MI | 48167 | Attn: Accounts Payable |
| Its Michigan | 2187 Orchard Lake Rd Suite 140 | | Sylvan Lake | MI | 48320-1778 | Attn: Accounts Payable |
| Michigan Association Of Planning | 219 South Main, Ste 300 | | Ann Arbor | MI | 48104 | Attn: Accounts Payable |
| Harris, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Qualified Court Reporters | 21909 Chase Drive | | Novi | MI | 48375 | Attn: Accounts Payable |
| 1st Priority Physical Therapy | 21910 Greenfield | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Asme | 22 Law Dr | P.O.Box 2900 | Fairfield | NJ | 07007-2900 | Attn: Accounts Payable |
| Sepco LLC | 22 Putnam | | Grosse Pointe | MI | 48236 | Attn: Accounts Payable |
| Neighborhood Service Organization | 220 Bagley  Suite 1200 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tetra Tech Mps | 220 Bagley Ave | Suite 710 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Harrison & Benita Loyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jekor Creative LLC | 220 Bagley Ste 740 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Glotta & Assoc P C | 220 Bagley Ste 808 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ron Scott Video Productions | 220 Bagley Ste 808 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| United Community Housing Coalition | 220 Bagley Suite 224 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Uline Inc | 2200 S Lakeside Dr | | Waukegan | IL | 60085 | Attn: Accounts Payable |
| Franklin Covey Co | 2200 West Parkway Boulevard | | Salt Lake City | UT | 84119 2331 | Attn: Accounts Payable |
| Project Innovations Inc | 22000 Springbrook Ste 106 | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| Metro Sanitation LLC | 22001 Hoover Rd | | Warren | MI | 48089 | Attn: Accounts Payable |
| Harry R Boffman III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Personal Health Care Pc | 22021 Ecorse Rd | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Rds Group LLC | 22028 Ford Rd | | Dearborn Hts | MI | 48127 | Attn: Accounts Payable |
| Harvard Grill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harvey Rosenberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Boston-Edison Radio Patrol | 2205 Longfellow | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Hach Company | 2207 Collections Center Drive | | Chicago | IL | 60693 | Attn: Accounts Payable |
| People's Restaurant Equipment | 2209 Gratiot Ave | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Jc Beal Construction Inc | 221 Felch Street | | Ann Arbor | MI | 48103 | Attn: Accounts Payable |
| Olympia Entertainment | 2211 Woodward Avenue | Mr C Michael Healy | Detroit | MI | 48202 | Attn: Accounts Payable |
| Brostrom Phsical Therapy | 22180 Pontiac Trail, Ste E | | South Lyon | MI | 48178 | Attn: Accounts Payable |
| Government Jobs.Com | 222 N Sepulveda Blvd Ste 2000 | | El Segando | CA | 90245 | Attn: Accounts Payable |
| Cozen O'Connor Attorney | 222 S Riverside Plaza Ste 1500 | | Chicago | IL | 60606 | Attn: Accounts Payable |
| I Q Life Safety Systems, Inc | 2220 Scott Lake Road | | Waterford | MI | 48328 | Attn: Accounts Payable |
| Eastside Neurosurgery Pc | 22201 Moross Rd Ste 352 | Eastside Neurosurgery Pc | Detroit | MI | 48236 | Attn: Accounts Payable |
| Cmp Distributors Inc | 22206 West Warren Ave | | Detroit | MI | 48239 | Attn: Accounts Payable |
| Hasty Awards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tei Environmental Solutions LLC | 22226 Garrison St | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Hawra Alsutanti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ear, Nose & Throat Consultants Pc | 22250 Providence Dr | Ste 301 | Southfield | MI | 48075 | Attn: Accounts Payable |
| Hayden Raymond Hinkley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Michigan Spine And Brain Surgeons | 22250 Providence Dr Ste 601 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Haywood, Kevin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Heard, Sharon D 221110 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Muawad & Muawad Pc Attorneys | 22330 Greater Mack Ave | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Helen Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Helen T Dudek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Helm, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gregorio Imperial | 2239 S Linden Rd | | Flint | MI | 48532 | Attn: Accounts Payable |
| Henley B Levy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Seaway Chorale And Orchestra | 22404 Silver Creek Dr | | Woodhaven | MI | 48183 | Attn: Accounts Payable |
| Oakland Mri | 2243 Momentum Place | | Chicago | IL | 60689 | Attn: Accounts Payable |
| Henry V Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Goodness Gracious Florals & Gifts | 2244 Helen | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Frame Usa Inc | 225 Northland Blvd | | Cincinnati | OH | 45246 | Attn: Accounts Payable |
| Metro Pcs | 2250 Lakeside Blvd | | Richardson | TX | 75082 | Attn: Accounts Payable |
| Applied Industrial Technologies | 22510 Network Place | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Henry Velleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pma Consultants LLC | 226 W Liberty St | | Ann Arbor | MI | 48104 | Attn: Accounts Payable |
| Herbert Burnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mihp | 2265 Livernois Ste 700 | | Troy | MI | 48083 | Attn: Accounts Payable |
| Herbert Small | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Herbert White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Logan Glass Company | 22667 Michigan Avenue | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Hines, Shelia Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Trader Ray Tire Center | 2272 East Jefferson | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Howard Phillips Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rosemount Analytical Inc | 22737 Network Place | | Chicago | IL | 60673-1227 | Attn: Accounts Payable |
| Den-Man Contractors Inc | 22772 Groesbeck Hwy | | Warren | MI | 48089 | Attn: Accounts Payable |
| Wwj Newsradio 950 | 22800 Network Place | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Howard Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Howard, Raymond A 212278 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Honigman Miller Schwartz & Cohn Llp | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | Attn: Accounts Payable |
| Howell Lamonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hudson, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Central United Methodist Church | 23 East Adams | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lakes Surgery Center | 2300 Haggarty Rd Ste 1000 | | W Bloomfield | MI | 48323 | Attn: Accounts Payable |
| Huey A Ferguson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Western Surety Company | 2301 W. Big Beaver Rd., Ste 300 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Hussein Mzannar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Comprehensive Clinical Neurology Pc | 23077 Greenfield Rd  S222 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Zamler Mellen And Shiffman Pc | 23077 Greenfield Rd Ste 557 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Ina Rae Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Coplogic Inc | 231 Market Place Ste 520 | | San Ramon | CA | 94583 | Attn: Accounts Payable |
| India Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Us District Court | 231 W Lafayette | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Indira Arya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Inside The Tape | 2311 Upton Dr Ste 126 Box 216 | | Virginia Beach | VA | 23454 | Attn: Accounts Payable |
| Isa Kasoga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sonitrol Tri County | 231341 Momentum Place | | Chicago | IL | 60689 | Attn: Accounts Payable |
| Greif Inc | 2315 Sanders Rd | | Northbrook | IL | 60062 | Attn: Accounts Payable |
| Issac Beltran-Garcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| J Alan Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David Gilboe And Associates Pc | 23161 Greater Mack | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| J C Richmond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| J Michael Wiater | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Accident Fund Of Michigan | 232 S Capital Ave | P.O.Box 40790 | Lansing | MI | 48901 | Attn: Accounts Payable |
| Jackie T Outlaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Law Office Of Susan Salas PLLC | 23205 Gratiot Ave 340 | | Eastpointe | MI | 48021 | Attn: Accounts Payable |
| Jackson Clinic Pa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fuller Life Water Detroit | 23251 Rosewood Street | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Chosen Generations Community | 2326 E Seven Mile | | Detroit | MI | 48234 | Attn: Accounts Payable |
| JCI Jones Chemicals Inc | 232685 Momentum Place | | Chicago | IL | 60689-5320 | Attn: Accounts Payable |
| Cromwell Family Chiropractic | 23280 Farmington Rd | | Farmington | MI | 48336 | Attn: Accounts Payable |
| Jackson Lance H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jackson Lewis Llp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wyandotte Hospital And Medical Cntr | 2333 Biddle Ave | | Wyandotte | MI | 48192 | Attn: Accounts Payable |
| Stericycle | 2333 Waukegan Rd | | Bannockburn | IL | 60015 | Attn: Accounts Payable |
| Jacquelyn Oneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| United Youth Sports Organization | 23341 Plymouth | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Great Lakes Process Controls | 23373 Commerce Dr Ste A5 | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Spatial Wave Inc | 23382 Mill Creek Dr Ste 100 | | Laguna Hills | CA | 92653 | Attn: Accounts Payable |
| Cincinnati Time Systems Inc | 23399 Commerce Dr Ste B-3 | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Dynamic Computer Corporation | 23400 Industrial Park Court | | Farmington Hls | MI | 48335 | Attn: Accounts Payable |
| Whittier Maintenance Company | 23433 Hoover Rd | | Warren | MI | 48089 | Attn: Accounts Payable |
| Jacquze Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jaime Amanda Dearmit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jamal Bazzi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jamar K Rickett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Payne-Pulliam School Of Trade | 2345 Cass Aveenue | | Detroit | MI | 48201-3305 | Attn: Accounts Payable |
| Serena Software Inc | 2345 Nw Amberbrook Dr Ste 200 | | Hillsboro | OR | 97006 | Attn: Accounts Payable |
| James & Essie Rodgers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Greater Grace Temple | 23500 W 7 Mile Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Tri County International Trucks Inc | 23508 Groesbeck Hwy | | Warren | MI | 48089 | Attn: Accounts Payable |
| Bound Tree Medical LLC | 23537 Network Place | | Chicago | IL | 60673-1235 | Attn: Accounts Payable |
| Metro Detroit Signs | 23544 Hoover Road | | Warren | MI | 48089 | Attn: Accounts Payable |
| E L Bailey & Co Inc | 23555 Northwestern Hwy | Ste 202 | Southfield | MI | 48075 | Attn: Accounts Payable |
| Id Cards Unlimited | 2358 N Lakeshore Dr | | Pacific | MO | 63069 | Attn: Accounts Payable |
| James & Pamela Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mystic Medical Equipment Inc | 23660 Research Dr | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| All Type Truck & Trailer Repair | 23660 Sherwood | | Warren | MI | 48091 | Attn: Accounts Payable |
| James A Wolbrink- Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Allen Demps | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| James Aronovitz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Neuro Pain Consultants | 2370 Momentum Place | | Chicago | IL | 60689 | Attn: Accounts Payable |
| James B Lesser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Beale Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Beale Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Beasley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Edward Glambin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Ernest Chumley Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Advanced Physical Therapy Ltd | 23852 Michigan Ave | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| James Forster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David Ravid & Associates P C Atty | 23855 Northwestern Hwy | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Dma Express Inc | 23891 W Mcnichols | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Propac | 2390 Air Park Rd | | N Charleston | SC | 29406 | Attn: Accounts Payable |
| Martin Control Services Inc | 23905 Freeway Park Dr | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Communications Professionals Inc | 23933 Research Dr | | Farmington Hls | MI | 48335-2630 | Attn: Accounts Payable |
| James Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Donnelly W Hadden Pc | 2395 S Huron Pkwy  Ste 200 | | Ann Arbor | MI | 48104 | Attn: Accounts Payable |
| Detroit Bio Med Laboratories Inc | 23955 Freeway Park Dr | | Farmington Hills | MI | 48335-2875 | Attn: Accounts Payable |
| J J Barney Construction Inc | 2397 Devondale Ste 101 | | Rochester Hills | MI | 48309 | Attn: Accounts Payable |
| James Hollaway Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Response Network | 24 Hemlock Road | | Haover | NH | 03755 | Attn: Accounts Payable |
| Miller Plastic Products Inc | 24 Todd Dr | | Burgettstown | PA | 15021 | Attn: Accounts Payable |
| Value Options Inc | 240 Corporate Blvd | Nicole Turner | Norfolk | VA | 23502 | Attn: Accounts Payable |
| A-1 Builders Inc | 24001 Southfield Rd Ste 2030 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| James J Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Joseph Sullivan Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cd Services Inc | 24031 Research Drive | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Instrument Sales East | 24037 Acacia | | Redford | MI | 48239 | Attn: Accounts Payable |
| James Martin Chevrolet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Mcday Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Anderson Pump & Process | 24107 Network Pl | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Boulevard & Trumbull Inc. | 2411 Vinewood | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Boulevard Trumbull & Towing Inc | 2411 Vinewood | | Detroit | MI | 48218 | Attn: Accounts Payable |
| The Realty Company | 2411 Vinewood | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Environmental & Technical Controls | 24123 Greenfield Rd Ste 104 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| James P Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James P Montagne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Pierce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Performance Orthopedics | 24255 W 13 Mile Rd | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| James R Ball | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Crawford & Assoc PLLC | 243 Congress Ste 350 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| James Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Taylor Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Law Firm Of Johnson & Johnson PLLC | 243 W Congress Ste 350 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Azteca Business Products Inc | 243 West Congress Suite 350 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| James Tripp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jamie Lynn Lewandowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Guideline Mechanical Inc | 24323 Sorrentino Court | | Clinton Twp | MI | 48035 | Attn: Accounts Payable |
| Abayomi Cdc | 24331 W Eight Mile | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Janecki Nance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Progressive Marathon Insurance Co | 24344 Network Place | | Chicago | IL | 60673-1243 | Attn: Accounts Payable |
| Advanced Physical Medicine | 24345 Harper | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Carnival Bounce | 24351 Indoplex Circle | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Janee Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michigan Business Systems | 24399 Telegraph | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Janet Jeffries | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Full Gospel Baptist Church | 2440 W Mcnichols | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Associated Surgical Center Pc | 24420 Ford Rd | | Dearborn Hts | MI | 48127 | Attn: Accounts Payable |
| Robert A Canner Pc | 24423 Southfield Ste 200 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Development Center Inc | 24424 W Mcnichols Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Janet M Chancellor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Janice A Gornicz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dr L Reynolds And Associates Pc | 24500 Northwestern Hwy  Ste 100 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Colasanti Corporation | 24500 Wood Court | | Macomb Twp | MI | 48042 | Attn: Accounts Payable |
| Jase Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Geryon Construction | 24516 Harper | | St Claire Shores | MI | 48080 | Attn: Accounts Payable |
| New Light Construction | 24535 Orchard Lake | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| Jason Raznick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jasper Group | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Javena Marie Finley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jay Dale Modderman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| On The Record Reporting And Video | 24626 Michigan Avenue | | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Jean Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chiropractors Rehabilitaton Group | 24725 W 12 Mile Rd Ste 260 | | Southfield | MI | 48034-8310 | Attn: Accounts Payable |
| Richard J Ruffini Dc Pc | 24725 W 12 Mile Rd Ste 260 | Franklin Bank Business Ctr | Southfield | MI | 48034 | Attn: Accounts Payable |
| B Michael Grant Pc | 24725 W 12 Mile Rd Ste 316 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Start All Enterprises Inc | 24731 W 8 Mile Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Jeannetta Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Delta Sigma Theta Sorority | 24760 W 7 Mile Rd | | Detroit | MI | 48219 | |
| 7 Mile & Grand River Fuel Inc | 24761 W 7 Mile Rd | | Detroit | MI | 48219 | Attn: Accounts Payable |
| Jeff Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jefferson, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas Garvey Garvey & Sciotti PLLC | 24825 Little Mack | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Covenant Medical Case Management | 24841 Terra Delmar | | Novi | MI | 48374 | Attn: Accounts Payable |
| Jeffery J Barlow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Neuromuscular Services | 24901 Northwestern Hwy Suite 101 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| American Home Medical LLC | 24912 Harper Ave | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Tab Products Company LLC | 24923 Network Place | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Jeffery Thomas Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Jeffrey A Wenturine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Work Area Protection Corp | 2500 Production Dr | | St. Charles | IL | 60174 | Attn: Accounts Payable |
| Kaiser Comm Inc | 2500 W County Rd B | | St Paul | MN | 55113 | Attn: Accounts Payable |
| Fort Custer Training Center | 2501 26th Street | | Augusta | MI | 49012 9205 | Attn: Accounts Payable |
| Fbc Realty Usa LLC | 25020 Jefferson | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Jeffrey Alan Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gerald A Shiener Md Pc | 251 Merrill Ste 230 | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Mi Neurology Institute East Pc | 25100 Kelly Rd | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Jeffrey Declaire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jeffrey Duley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jeffrey Kleparek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jeffrey L Edison Esq Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jeffrey Scott Sutton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Core Electric Co Inc | 25125 Outer Drive | | Melvindale | MI | 48122 | Attn: Accounts Payable |
| Law Offices Of Robert L Willis Jr | 25140 Lahser Rd Ste 261 | | Southfeild | MI | 48033 | Attn: Accounts Payable |
| Renali Transportation | 25161 Dequindre | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Jeffrey Szczepanski Dpm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jeffrey Weber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pvs Nolwood Chemical Inc | 25210 Network Place | | Chicago | IL | 60673-1503 | Attn: Accounts Payable |
| Pvs Technologies Inc | 25212 Network Place | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Norwood Boyle Construction Services | 25245 Five Mile Rd | | Redford | MI | 48239 | Attn: Accounts Payable |
| Airgas Refrigerants Inc | 2530 Sever Road Ste 300 | | Lawrenceville | GA | 30043 | Attn: Accounts Payable |
| Universal Rehab Services Inc | 25302 W Warren Ave | | Dearborn | MI | 48127 | Attn: Accounts Payable |
| 4Imprint | 25303 Network Place | | Chicago | IL | 60673-1253 | Attn: Accounts Payable |
| Jeffrey Weberman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jenkins, Saunteel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jennifer Seals | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lapeer County Treasurer | 255 Clay Street | Ste 303 | Lapeer | MI | 48446 | Attn: Accounts Payable |
| Detroit Omega Foundation Inc | 255 E Ferry Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Clark Hill P L C | 255 S Woodward Ave, 3Rd. Floor | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Premium Electric Inc | 2550 Hilton Road | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Ent Specialists Pc | 25500 Meadowbrook Rd Ste 220 | | Novi | MI | 48375 | Attn: Accounts Payable |
| Association Of Advanced Advocates | 25501 Van Dyke | | Centerline | MI | 48015 | Attn: Accounts Payable |
| Mindell & Associates PLLC | 25505 W Twelve Mile Rd Suite 100 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Jennipher L Colthirst | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jm Design & Printing Services LLC | 2551 Mortensen Blvd | | Berkley | MI | 48072 | Attn: Accounts Payable |
| Jeremy L Brand Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bill James Plumbing | 25519 John R | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| National Fire & Restoration Specialists Inc | 25539 John Rd | | Madison Hts | MI | 48071 | Attn: Accounts Payable |
| Bel Air 8 Mile LLC | 25550 Grand River Ave | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Jermaine A Wyrick Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jermaine Owens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Meadowbrook Court Reporting | 2564 N Squirrel Rd Ste 438 | | Auburn Hills | MI | 48326 | Attn: Accounts Payable |
| Jerold Lax | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jerome Barrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Laval Lab Inc | 2567 Boul Comedey | | Laval | QUEBEC CANADA | H7T2R2 | Attn: Accounts Payable |
| Moylan Energy Management Inc | 2575 S Haggerty Rd | | Canton | MI | 48188 | Attn: Accounts Payable |
| Jerome Schlaff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Heberle & Finnegan PLLC | 2580 Craig Rd | | Ann Arbor | MI | 48103 | Attn: Accounts Payable |
| Jerry Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| D I P M R | 25811 W 12 Mile Rd | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Jesse Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jesse Duncan & Michael Mcmanus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jesse Rutledge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Valley Truck Parts Inc | 25855 Groesbeck | | Warren | MI | 48089 | Attn: Accounts Payable |
| Nancy J Cao Md Phd PLLC | 25865 W 12 Mile Rd Ste 110 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Molina Health Care | 25874 Network Pl | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Wigod Falzon & Mcneely Pc | 25899 W 12 Mile Ste 220 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Jesse W Reed Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Essential Physical Therapy | 25958 W 6 Mile Rd | | Redford | MI | 48240 | Attn: Accounts Payable |
| Jessica Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Veritext Corporate Services Inc | 25B Vreeland Rd Ste 301 | | Florham Park | NJ | 07932 | Attn: Accounts Payable |
| Coalition On Temporary Shelter Dn2 | 26 Peterboro | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Milwaukee Investment Co | 260 E Brown Ste 200 | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Allied Automotive Inc | 260 Metty Dr | P.O. Box 988 | Ann Arbor | MI | 48106 | Attn: Accounts Payable |
| Right Productions Inc The | 2600 Atwater | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Binkelman Corp | 2601 Hill Ave | | Toledo | OH | 43607 | Attn: Accounts Payable |
| Galco Industrial Electronics | 26010 Pinehurst Dr | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Michigan Mobile Glass & Trim Inc | 26015 W Warren Ave | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable |
| Michigan Orthopaedic Institute Pc | 26025 Lahser Rd 2nd Fl | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Network Reporting | 2604 Sunnyside Dr. | | Cadillac | MI | 49601 | Attn: Accounts Payable |
| Jimminile Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joan Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Siemens Building Technologies Inc | 2607 N Grandview Blvd Ste 130 | | Waukesha | WI | 53188 | Attn: Accounts Payable |
| Joann Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Packaging Services Corp | 26100 Pinehurst Box 71945 | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| A 1 Business Products | 26107 Sherwood | | Warren | MI | 48091 | Attn: Accounts Payable |
| Fire Systems Of Michigan Inc | 26109 Grand River | | Redford | MI | 48240 | Attn: Accounts Payable |
| Joann Nance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| L B Office Supply | 26150 John R | | Madison Hgts | MI | 48071 | Attn: Accounts Payable |
| Lb Office Supplies & Furniture | 26150 John R Rd | | Madison Hts | MI | 48071 | Attn: Accounts Payable |
| Lb Office Supply And Furniture | 26150 John R Rd | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Lewis & Thompson Agency Inc | 2617 W Grand Blvd | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Joann White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Therapy Rehab LLC | 26201 Grand River Ave | | Redford | MI | 48240 | Attn: Accounts Payable |
| All City Electrical | 26233 Grand River | | Detroit | MI | 48240 | Attn: Accounts Payable |
| Freedom House | 2630 W Lafayette | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Jocelyn Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Great Outdoor Movies | 2632 Hillendale | | Rochester Hills | MI | 48309 | Attn: Accounts Payable |
| Joe Mcclelland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Labor And Economics Associates | 2639 Pin Oak Dr | | Ann Arbor | MI | 48103 | Attn: Accounts Payable |
| Woll Johnson PLLC | 26400 Lahser Rd Ste 112 | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Core Litigation Support LLC | 26400 Lahser Rd Ste 125 | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Newman Video Inc | 26400 Lahser Rd Ste 125 | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Beresford Company | 26400 Lasher Rd Ste 308 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Joel B Sklar Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Laird Plastics | 26403 Groesbeck | | Warren | MI | 48090 | Attn: Accounts Payable |
| Johanna Watts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Office Connection Inc | 26442 Haggerty | | Farmington Hills | MI | 48331 | Attn: Accounts Payable |
| Cmi | 26454 Woodward | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Central Medical Imaging Inc | 26454 Woodward Ave | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| John A Hall Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Angel Counseling Inc | 26520 Grand River Ave Ste 121 | | Redford | MI | 48240 | Attn: Accounts Payable |
| Romano Law PLLC | 2655 Evergreen Rd Ste 1500 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Affliated Diagnostics | 26550 Northwestern Hwy | | Southfield | MI | 48076 | Attn: Accounts Payable |
| John A Lyons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Spectrum Rehabilitation Centers | 26555 Evergreen Rd  Ste 830 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| John Anderson Dn2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel G Romano PLLC | 26555 Evergreen Ste 1500 | | Soutifeld | MI | 48076 | Attn: Accounts Payable |
| Reed & Hoppes Inc | 2661 E Grand River Ave | | Portland | MI | 48875 | Attn: Accounts Payable |
| Northwestern Psychiatric | 26699 W 12 Mile Rd Ste 100 | & Counseling Center | Southfield | MI | 48034 | Attn: Accounts Payable |
| Cocoa Beach Hearing Center | 267 W Cocoa Beach Cswy | | Cocoa Beach | FL | 32931 | Attn: Accounts Payable |
| John C Carlisle Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| John C Hammell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Computer Sciences Corporation | 26711 Northwestern Hwy | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Michigan Humane Society | 26711 Northwestern Hwy Ste 175 | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Boys & Girls Clubs Of South Eastern Michigan | 26777 Halsted Rd Ste 100 | | Farmington Hills | MI | 48331 | Attn: Accounts Payable |
| Merit Laboratories Inc | 2680 East Lansing Dr | | East Lansing | MI | 48823 | Attn: Accounts Payable |
| Spina Electric Co | 26801 Groesbeck Hwy | | Warren | MI | 48089 | Attn: Accounts Payable |
| John Charles Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| John Ferguson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Computing Express | 26877 Northwestern Hwy 408 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| First Recovery Group LLC | 26899 Northwestern Hwy 250 | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Ascap | 2690 Cumberland Pky Ste 490 | | Atlanta | GA | 30339 | Attn: Accounts Payable |
| Lakeland Neurocare Center And Its Attys | 26900 Franklin Road | | Southfield | MI | 48033 | Attn: Accounts Payable |
| Law Offices Of Ivan Land | 26900 Greenfield | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Us Green Building Council | 26913 Northwestern Hwy Ste 200 | | Southfield | MI | 48033 | Attn: Accounts Payable |
| John Land | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| John P Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wallside Windows Inc | 27000 W Trolley Industrial Dr | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Rainin Instrument LLC | 27006 Network Place | | Chicago | IL | 60673-1270 | Attn: Accounts Payable |
| Tonys Transportation | 27021 Avondale | | Inkster | MI | 48141 | Attn: Accounts Payable |
| Police Officer Asso Of Michigan | 27056 Joy Road | | Redford | MI | 48239-1949 | Attn: Accounts Payable |
| John R Paulus Trustee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| American Surgical Centers | 27087 Gratiot Ave | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Mid Michigan Mri Inc | 271 Woodland Pass Ste 120 | | East Lansing | MI | 48823 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| John Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Macfarlane Trucking LLC | 2711 Center Ave Ste 110 | | Essexville | MI | 48732 | Attn: Accounts Payable |
| Costco Wholesale | 27118 Gratiot | | Roseville | MI | 48066 | Attn: Accounts Payable |
| John Treanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Law Offices Kepes & Wine Pc | 27200 Lahser Rd Ste 200 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Daniel B Hoard Md PLLC | 27211 Lahser Rd Ste 101 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| John V King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Healing Hands Therapy Ltd | 2725 Packard Rd Ste 102 | | Ann Arbor | MI | 48108 | Attn: Accounts Payable |
| New Technology Ltd | 2727 Second Ave | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Beard Associates Inc | 2727 Second Ave Ste 127 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| B & D Supplies | 2727 Second Ave Ste 329 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Quality Home Medical Equipment Inc | 273 Manufacturers Dr | | Westland | MI | 48186 | Attn: Accounts Payable |
| Iovan Glass Inc | 27301 Plymouth Rd | | Redford | MI | 48239 | Attn: Accounts Payable |
| Great Lakes Mri Of Michigan | 27301 Schoenherr Rd Ste 100 | | Warren | MI | 48088 | Attn: Accounts Payable |
| John Whittaker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| John Zinkel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Carleton Life Support Systems Inc | 2734 Hickory Grove Rd | | Davenport | IA | 52804 | Attn: Accounts Payable |
| Johnetta Quince Fisher-Brady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Plante & Moran Llp | 27400 Northwestern Highway | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Pain Center Usa PLLC | 27423 Van Dyke | | Warren | MI | 48093 | Attn: Accounts Payable |
| Johnie Mae Whitlow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnnia Kyles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Apollo Limb And Brace | 2747 University Dr | | Aubin Hills | MI | 48526 | Attn: Accounts Payable |
| Accurate Hoist Co | 27503 Schoolcraft Bldg #4 | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Best Fuel Service Inc | 27546 West Rd | | New Boston | MI | 48164 | Attn: Accounts Payable |
| Advanced Control Systems Inc | 2755 Northwoods Pkwy | | Norcross | GA | 30071 | Attn: Accounts Payable |
| Truck Trailer Transit Inc | 2756 Paysphere | | Chicago | IL | 60674 | Attn: Accounts Payable |
| Axletech LLC | 2756 Paysphere Circle | | Chicago | IL | 60674 | Attn: Accounts Payable |
| Johnnie Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnnie Lee Mccrae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Amc Detroit Inc | 27680 Franklin Rd | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Johnny Gunn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ameri-Time LLC | 2769 West Bloomfield Oaks Dr | | West Bloomfield | MI | 48324 | Attn: Accounts Payable |
| Advanced Marketing Partners Inc | 27690 Joy Rd | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Michigan Veterans Foundation | 2770 Park Ave | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Johnny Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Park Family Health Care Pc | 27774 Franklin | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Law Office Of Scott E Combs | 27780 Novi Road #105 | | Novi | MI | 48377 | Attn: Accounts Payable |
| Vanguard Community Development Corp | 2785 E Grand Blvd | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Jay's Septic Tank Service | 2787 Greenwood Road | | Lapeer | MI | 48446 | Attn: Accounts Payable |
| Cusimano Properties LLC | 27886 Belunger | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Northpointe Foot & Ankle | 27901 Woodward #110 | | Berkley | MI | 48072 | Attn: Accounts Payable |
| Anet Kaczmarczyk | 27940 Groesbeck | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Bobs Sanitation Service | 27940 Wick Rd | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Gene Schnelz Attorney | 280 North Old Woodward | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Elliot Wagenheim Md Pc | 280 North Woodward 405 | | Birmingham | MI | 48009 | Attn: Accounts Payable |

## Vendors

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Johnny Miran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnson, Kurt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 3M Library Systems | 2807 Payshphere Circle | | Chicago | IL | 60674 | Attn: Accounts Payable |
| Johnson, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Electronic Commerce | 2810 Dexter Dr | | Elkhart | IN | 46514 | Attn: Accounts Payable |
| Tri County Orthopedic Pc | 28100 Grand River Ste 209 | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| Johnson, Sebrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mid America Evaluation Group Inc | 28125 Haggerty Rd | | Novi | MI | 48377 | Attn: Accounts Payable |
| Honors | 28142 Woodward Ave | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Robinson & Associates Pc Atty | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Safeco Insurance Company Of America | 2815 Forbs Ave Ste 102 | | Hoffman Estates | IL | 60192 | Attn: Accounts Payable |
| Ascension Security Professionals | 28200 W Seven Mile Rd Ste 122 | | Livonia | MI | 48152 | Attn: Accounts Payable |
| Jon Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jon Kris Milbrand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jonathan Kyle Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Southeast Michigan Census Council | 28300 Franklin Road | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Mark F. Rottenberg Md Pc | 28300 Orchard Lake Rd Ste 103 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Primacare | 28303 Joy Road | | Westland | MI | 48185 | Attn: Accounts Payable |
| Jonathan Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Farbman Development Group Inc | 28400 Northwestern Hwy Ste 400 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Hone Law Firm | 28411 Northwestern Hwy Ste 960 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| International Outdoor | 28423 Orchard Lake Rd Ste 200 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Spine Specialists Of Michigan Pc | 28426 W 8 Mile Rd A-4 | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| Swank Motion Pictures Inc | 2844 Paysphere Circle | | Chicago | IL | 60674 | Attn: Accounts Payable |
| Schindler Elevator Corporation | 28451 Schoolcraft Road | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Wolverine Orthotics Inc | 28455 Haggerty Rd Ste 101 | | Novi | MI | 48377 | Attn: Accounts Payable |
| Jones, Winfred Cyrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Piquette Market Inc | 285 Piquette St | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Romanzi Atnip Pc | 2850 Dixie Hwy | | Waterford | MI | 48328 | Attn: Accounts Payable |
| Fort Wayne Construction Inc | 28500 Beck Rd | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Peter Abbo Atty | 28545 Orchard Lake Suite B | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Arab American & Chaldean Council | 28551 Southfield Road | Ste 204 | Lathrup Village | MI | 48076 | Attn: Accounts Payable |
| Glendale Neuro Associates, P.C | 28595 Orchard Lake Road #200 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Central Air Compressor Co | 28600 Lorna | | Warren | MI | 48092 | Attn: Accounts Payable |
| Enterprise Uniform | 2862 E Grand Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Enjoi Transportation | 2866 E Grand Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Jms Asbestos Training Center | 2868 E Grand Blvd | | Detroit | MI | 48202-3130 | Attn: Accounts Payable |
| Johnson Controls Inc | 2875 High Meadow Circle | | Auburn Hills | MI | 48326-2773 | Attn: Accounts Payable |
| Michigan Public Transit Association | 2875 Northwind Dr Ste 120 | | East Lansing | MI | 48823 | Attn: Accounts Payable |
| J L Geisler Corporation | 28750 Lorna Ave | | Warren | MI | 48092-3030 | Attn: Accounts Payable |
| Geisler Marking Inc | 28750 Lorna Avenue | | Warren | MI | 48092 | Attn: Accounts Payable |
| Parkway Services Inc | 2876 Tyler Rd | | Ypsilanti | MI | 48198 | Attn: Accounts Payable |
| Progressive Rehab Network Ltd | 28776 Ryan Rd | | Warren | MI | 48092 | Attn: Accounts Payable |
| Zip Mail Services Inc | 288 Hanley Industrial Ct | | St Louis | MO | 63144 | Attn: Accounts Payable |
| Prime Care Services | 2880 Salina St | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| Judicial Resource Services Pc | 28800 8 Mile Rd Ste 111 | | Farmington Hls | MI | 48336 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| C.P.S. Pc | 28800 Orchard Lake Rd Ste 250 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Turner Brooks Inc | 28811 John R Box 71425 | | Madison Heights | MI | 48071-0425 | Attn: Accounts Payable |
| Action Video & Imaging | 28831 Telegraph | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Medical Supply Inc | 28840 Southfield Rd Ste 240 | | Lathrup Village | MI | 48076 | Attn: Accounts Payable |
| Jonpaul Barrabee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Affliated Medical Of Dearborn | 28860 Southfield Rd Ste 262 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Jose House | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Interstate Trucksource Inc | 29085 Smith Rd | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Performax Physical Therapy Pc | 29100 Gateway Blvd Ste 400 | | Flat Rock | MI | 48134 | Attn: Accounts Payable |
| Joseph Bostic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joseph Dedvukaj Firm Pc Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joseph Eliot Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Semco Energy Gas Co | 2915 Lapeer Rd | | Port Huron | MI | 48060 | Attn: Accounts Payable |
| Joseph F Dillard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joseph Fallia Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joseph Ingram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Detroit Industrial Sales Inc | 29193 Northwestern Hwy #610 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Jerome D Goldberg PLLC | 2920 E Jefferson | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Glaucoma Center Of Michigan | 29201 Telegraph Ste 301 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Universal Pump Co | 29212 Lyon Oaks Dr | | Wixom | MI | 48393 2340 | Attn: Accounts Payable |
| Feinberg Consulting | 29226 Orchard Lake Rd Suite 120 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Ciera Blankenship | 2925 Beau Jardin Dr Apt 211 | | Lansing | MI | 48910 | Attn: Accounts Payable |
| Joseph Nafsu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joseph Plawecki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sehi Computer Products Inc | 2930 Bond St. | | Rochester Hills | MI | 48309 | Attn: Accounts Payable |
| Enterprise Leasing | 29301 Grand River Avenue | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| Enterprise Rent A Car | 29301 Grand River Avenue | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| Joseph R Cartledge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eastern Market Corporation | 2934 Russell | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Joseph R Lobb Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcsweeney Electric Inc | 29365 Wall Street | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Michigan Concrete Associates | 2937 Atrium Dr Ste 200 | | Okemos | MI | 48864 | Attn: Accounts Payable |
| Jovann R Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kohn Financial Consulting | 2939 Rochester Road Pmb 239 | | Rochester Hills | MI | 48307 | Attn: Accounts Payable |
| Joyce E Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pm Technologies LLC | 29395 Wall St | | Wixom | MI | 48393 | Attn: Accounts Payable |
| T & N Services Inc | 2940 E Jefferson Ave | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Joyce Houston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| New Center Oral Surgery | 29425 Northwestern Hwy Ste 330 | | Southfield | MI | 48084 | Attn: Accounts Payable |
| Joyce Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joyce Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Juan Esquivel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dorchek Medical Inc | 29488 Woodward Ave Ste 106 | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Juan Miranda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Realty Executives Prefered LLC | 2950 Square Lake Rd Ste 102 | | Troy | MI | 48098 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Juan Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Constance Grimes | 29562 Grandon | | Livonia | MI | 48510 | Attn: Accounts Payable |
| Juanika Benson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Alpert & Alpert | 29566 Northwestern Hwy #120 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Covenant House Of Michigan | 2959 Martin Luther King | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Barron Transportation | 29623 Northwestern Hwy Ste 2A | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Judith A Marchwinski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brown Rehab Management Inc | 29688 Telegraph Rd Ste 100 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Counseling Insights | 29688 Telegraph Rd Ste 400 | Counseling Insights Pc | Southfield | MI | 48034 | Attn: Accounts Payable |
| Judy Elaine Ferguson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Varjabedian Attorneys Pc | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Kameshia Gant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kamron Kalil Lessani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Karen Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Karen Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Medicolegal Services Inc | 29792 Telegraph Svcs Llc Suite 100 | | Southfield | MI | 48034 | Attn: Accounts Payable |
| Advance Plumbing & Heating Co | 2984 Grand River Ave | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Fluid Process Equipment | 29865 Six Mile Rd | Ste 107 | Livonia | MI | 48152 | Attn: Accounts Payable |
| Professional Emergency Care Pc | 2987 Momentum Pl | | Chicago | IL | 60689 | Attn: Accounts Payable |
| Karen Prince | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Naacp Detroit Branch | 2990 E Grand Blvd | Moved To New Address | Detroit | MI | 48203 | Attn: Accounts Payable |
| Alan C Young Associates Pc | 2990 W Grand Blvd | Suite 310 | Detroit | MI | 48202 | Attn: Accounts Payable |
| Connections For Deaf Citizens Inc | 2990 West Grand Blvd | Ste 301 | Detroit | MI | 48202 | Attn: Accounts Payable |
| Oakland Regional Macomb Center | 29900 Lorraine Ave Ste 400 | | Warren | MI | 48093 | Attn: Accounts Payable |
| Karen Smith Kienbaum & Associates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Black Family Development Inc | 2995 E Grand Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Angela Rudolph | 2996 Oakman | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Millennium Medical Group Pc | 29992 Northwestern Hwy Ste C | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| All State Legal | 3 Commerce Drive | | Cranford | NJ | 07016 | Attn: Accounts Payable |
| Educational Data Systems Inc | 3 Parklane Blvd 701 West | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Rite Aid Corporation | 30 Hunter Ln #4414 | | Camp Hill | PA | 17011 | Attn: Accounts Payable |
| Drew & Rogers Inc | 30 Plymouth St | | Fairfield | NJ | 07004 | Attn: Accounts Payable |
| Great Lakes Power Inc | 30 W  Lantz | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Robert W Baird & Co | 300 E 5th Ave Ste 200 | | Naperville | IL | 60540 | Attn: Accounts Payable |
| Fort Wayne Contracting Inc | 300 E Seven Mile Rd | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Blue Cross Blue Shield Of Illinois | 300 East Randolph | | Chicago | IL | 60601 | Attn: Accounts Payable |
| Adamo Demolition Company | 300 East Seven Mile Rd | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Applied Science Inc | 300 River Place  Ste 5400 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Karen Y Braxton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kari L Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Steven Reifman & Transport Us Llc | 3000 Town Center Ste 1800 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Weiner & Associates PLLC | 3000 Town Center Ste 1800 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Aon Risk Services Inc Of Michigan | 3000 Town Center Ste 3000 | | Southfield | MI | 48075 | Attn: Accounts Payable |
| Brightstar Care Of Bay County | 3003 S Hwy 77 Ste C | | Lynn Haven | FL | 32444 | Attn: Accounts Payable |
| Bishop Real Estate LLC | 30078 Schoenherr Ste 150 | | Warren | MI | 48088 | Attn: Accounts Payable |
| Work Rehab Solutions Plc | 3009 S Building Rd Ste B | | Orion | MI | 48359 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---------|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Labor Arbitration Services Inc | 301 W Platt St Ste 431 | | Tampa | FL | 33606 | |
| Karie Holder Boylan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robert M Sosin & Associates PLLC | 30100 Telegraph Rd Ste 360 | | Bingham Farms | MI | 48025 | |
| Karin D Gantt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Project L I V E | 3011 W Grand Blvd Ste #222 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Mosaic Youth Theatre Of Detroit | 3011 W Grand Blvd 1510 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Health Management Systems Of | 3011 W Grand Blvd Ste 2410 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Walsh Construction Co | 3011 W Grand Blvd 466 | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Girl Scouts Of Metro Detroit | 3011 W Grand Blvd Ste 500 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Bucks Oil Co Inc | 30110 Beverly Rd | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Michigan Imaging LLC | 30150 Telegraph Rd Ste 185 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Neurological Surgery Pc | 30200 Telegraph Rd Ste 179 | Neurological Surgery | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Level One Bank | 30201 Orchard Lake Rd Ste 250 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| K & K Maintenance Supply Inc | 30245 Hayes | | Warren | MI | 48093 | Attn: Accounts Payable |
| Community Health Awareness Group Inc | 3028 E Grand Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Dick Scott Motor Mall Inc | 3030 Fowlerville Rd | | Fowlerville | MI | 48836 | Attn: Accounts Payable |
| Michigan Petroleum Technologies | 3030 Moak Street | | Port Huron | MI | 48060 | Attn: Accounts Payable |
| Adler Stilman, PLLC | 30300 Northwestern Hwy | 3rd Floor | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Law Offices Of Towana Tate Pc | 30300 Northwestern Hwy Ste 250 | | Farmington Hls | MI | 48334 | Attn: Accounts Payable |
| Haas & Goldstein Atty | 30300 Northwestern Hwy Ste 257 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Long Insurance Services LLC | 3031 W Grand Blvd | 529 New Center One | Detroit | MI | 48202 | Attn: Accounts Payable |
| Demaria Building Company | 3031 W Grand Blvd  Ste 624 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Karol Berndt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Filetech Systems Inc | 30319 Club House | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Southwestern Church Of God | 3032 S Fort St | | Detroit | MI | 48217 | Attn: Accounts Payable |
| Karri Mitchell Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vm Direct LLC | 3035 E Patrick Avenue #9 | | Las Vegas | NV | 89120 | Attn: Accounts Payable |
| Kassandra Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Weyhing Brothers Mfg Co | 3040 Gratiot | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Goren Goren & Harris P C Atty | 30400 Telegraph Rd Ste 470 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Kathleen M Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Miller & Tischler Pc Attys | 30400 Telegraph Rd Ste 470 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Recon Management Group | 30400 Telegraph Rd., Suite 472 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Kathleen Mcgauley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Seven Ds Towing & Storage | 30477 Stratford Court | | Farmington Hills | MI | 48331 | Attn: Accounts Payable |
| Law Offices Of Lee Steinberg Pc | 30500 Northwestern Hwy Ste 400 | | Farmington Hls | MI | 48334 | Attn: Accounts Payable |
| John F Harrington Attorney | 30500 Van Dyke Ste #200 | | Warren | MI | 48093 | Attn: Accounts Payable |
| Exclusive Physicians PLLC | 3051 Momentum Place | | Chicago | IL | 60689-5330 | Attn: Accounts Payable |
| Blue Ridge Radiology Pc | 3053 W State St | | Bristol | TN | 37620 | Attn: Accounts Payable |
| Napa Detroit Distribution | 30550 Ecorse | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Genuine Parts Co | 30550 Ecorse Rd | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Kathryn Underwood-Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Independent Evaluation Services LLC | 30555 Southfield Rd Ste 250 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Deposition Reporting Service | 30601 Embassy St | | Beverly Hills | MI | 48025 | Attn: Accounts Payable |
| Rocket Enterprise Inc | 30660 Ryan Road | | Warren | MI | 48092 | Attn: Accounts Payable |
| Law Offices Of Todd J Stearn | 30665 Northwestern Hwy 200 | | Farmington Hls | MI | 48334 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Kathy Ann Bass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Madison Community Hospital | 30671 Stephenson Hwy | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Kathy Ann Vanportfleet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Aramark Uniform Services | 30700 Wixom Rd | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Lmt Rehabilitation Associates Pc | 30701 Barrington Ste 150 | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Basha Diagnostics Pc | 30701 Woodward Ave Ste Ll | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Schwartz's Retail Inc | 30705 Sibley | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Kavonne Gray-Pilgrim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michigan Center For Pt | 30770 Southfield Rd | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Bio Magnetic Resonance Inc | 30781 Stephenson Highway | | Madison Hgts | MI | 48071 | Attn: Accounts Payable |
| Michigan Biotech Partners LLC | 30781 Stephenson Highway | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Shores Diagnostic Center | 30781 Stephenson Hwy | | Madison Hts | MI | 48071 | Attn: Accounts Payable |
| Bienenstock Video | 30800 Telegraph Road Suite 2925 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Keeth Deandre-Lamont Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gresham Driving Aids Inc | 30800 Wixom Rd | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Keith Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Keith L Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fountain Court Community Bldg | 3088 Lawton | | Detroit | MI | 48216 | Attn: Accounts Payable |
| Mckesson Pharmacy Systems | 30881 Schoolcraft | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Gallagher Fire Equipment | 30895 W Eight Mile Rd | | Livonia | MI | 48152 | Attn: Accounts Payable |
| Spray Booth Products Inc | 30895 W Eight Mile Rd | | Livonia | MI | 48152 | Attn: Accounts Payable |
| Ejh Construction | 30896 W Eight Mile Rd | | Farmington Hills | MI | 48336 | Attn: Accounts Payable |
| Judy Jettke & Association | 309 S Gratiot #2 | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Kellermeyer Company | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Video Enterprises | 30903 Northwestern Hwy Ste 110 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Kelly Deberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Safe-T Transportation | 30941 Blossom | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Woodward Avenue Action Association | 30947 Woodward Ave, Ste 200 | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Anthony Cardello Do Pc | 30950 Campbell | | Warren | MI | 48093 | Attn: Accounts Payable |
| Kelly Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rochester Knee & Sports Medicine Pc | 3100 Cross Creek Pkwy Ste 200 | | Auburn Hills | MI | 48236 | Attn: Accounts Payable |
| All Traffic Solutions | 3100 Research Dr | | State College | PA | 16801 | Attn: Accounts Payable |
| Joseph Salama Md Pc | 31000 Lahser Rd Ste 2 | | Beverly Hills | MI | 48025 | Attn: Accounts Payable |
| Kelly Mona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Asset Management Specialists | 311 Sinclair Rd | | Bristol | PA | 19007 | Attn: Accounts Payable |
| Preferred Power Inc | 31145 Wellington Dr | Apt 22201 | Novi | MI | 48377-4169 | Attn: Accounts Payable |
| Comprehensive Medical Center PLLC | 31157 Woodward | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Computer Prompting Systems Inc | 31167 Desmond Drive | | Warren | MI | 48093 | Attn: Accounts Payable |
| Kelly Reltherford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| First Global Supply | 31201 Chicago Rd Ste C302 | | Warren | MI | 48093 | Attn: Accounts Payable |
| Tri-County Medical Transport | 31201 Chicago Rd Ste C302 | | Warren | MI | 48093 | Attn: Accounts Payable |
| Kelly, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Alsan Medical Clinic Pc | 3130 Gratiot Ave | Alsan Medical Clinic Pc | Detroit | MI | 48207 | Attn: Accounts Payable |
| Kenneth Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Regency Court Reporting | 3133 Union Lake Rd Ste A | | Commerce Twp | MI | 48382 | Attn: Accounts Payable |
| Kenneth D Finegood Plc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Kenneth H Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cornell Field Vibration Service | 3137 Whitfield Court | | Waterford | MI | 48329 | Attn: Accounts Payable |
| Bromberg & Associates LLC | 3141 Caniff | | Hamtramck | MI | 48212 | Attn: Accounts Payable |
| Attorneys Title Agency LLC | 31440 Northwestern Hwy Suite 150 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Museum Of African American History | 315 E Warren | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Kenneth Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lytle Medical Technologies | 31500 West 13 Mile Ste 130 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Aquatic Source | 3155 Ridgeway Ct | | Commerce Twp | MI | 48390 | Attn: Accounts Payable |
| Cbs Radio | 31555 W 14 Mile Ste 102 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Kenneth Russ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kenneth Sciotti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Steven H Schwartz & Associates Plc | 31600 W 13 Mile Rd Ste 125 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Kenneth Whipple Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wabeek International LLC | 31654 San Juan | | Harrison Twp | MI | 48045 | Attn: Accounts Payable |
| Kevin Brinkley 226301 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sam Bernstein Law Firm | 31731 Northwestern Hwy., Ste 333 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Kevin Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| St John Hospital | 3187 Solutions Center | | Chicago | IL | 60677 | Attn: Accounts Payable |
| Sublime Physical Therapy | 31900 Harlo Ste C | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Abl Electronics Service Inc | 32 E 14 Mile Road | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Kevin T Crawford, Do | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Crime Victims Compensation | 320 S Walnut St | | Lansing | MI | 48913 | Attn: Accounts Payable |
| Keynithel Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Peter G Mansour Pc | 32000 Nw Hwy Ste 155 | | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Presbyterian Village Westland | 32001 Cherry Hl Rd | The Village Of Westland | Westland | MI | 48186 | Attn: Accounts Payable |
| Keyshea Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Duren Resources Inc | 32031 Townley | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Khader Hamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stuart S Weiner Attorney | 32100 Telegraph Road #200 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Weiner & Randall Law Group Plc | 32100 Telegraph Road 200 | | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Title Connect LLC | 32100 Teleraph Rd | Ste #215 | Bingham Farms | MI | 48025 | Attn: Accounts Payable |
| Psychological Systems | 32121 Woodward Ave Ste 201 | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Kia L Glass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kimberley K Hurley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kimberly Hurley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kimberly Nettles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kimberly Nixon Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| King, Brenda Jamison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lawrence S Cohen Pc | 32300 Nirthwestern Hwy Ste 200 | | Southfield | MI | 48334 | Attn: Accounts Payable |
| Forest Painting Inc | 32485 Northampton Dr | | Warren | MI | 48093-6160 | Attn: Accounts Payable |
| Citizen Observer LLC | 325 Cedar St Ste 325 | | St Paul | MN | 55101 | Attn: Accounts Payable |
| King, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michigan Spine & Joint Center | 32500 23 Mile Rd | | New Baltimore | MI | 48047-1991 | Attn: Accounts Payable |
| Southwest Thermal Technology Inc | 3251 Corte Malpaso | | Camarillo | CA | 93012 | Attn: Accounts Payable |
| King, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Proshield Pest Control | 32540 Schoolcraft Ste 200 | | Livonia | MI | 48150 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---------|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Human Resources Consultants Inc | 3256 University Drive | | Auburn Hills | MI | 48326 | Attn: Accounts Payable |
| King, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| State Farm Insurance Companies | 32600 Stephenson Highway | | Madison | HTS | MI | Attn: Accounts Payable |
| Kokulo Kaazaku | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kosi Andrew Wani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Krystyna Milanowska | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kuriakose, Anitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sheet Metal Workers Local 80 Joint | 32700 Dequinder Avenue | | Warren | MI | 48092 | Attn: Accounts Payable |
| Kyongae Sevelis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| C & J Electrical Services | 32728 Eight Mile Rd | | Farmington | MI | 48336 | Attn: Accounts Payable |
| Weaver & Young P C Attorney | 32770 Franklin Rd | | Franklin | MI | 48025 | Attn: Accounts Payable |
| Miss Dig System Inc | 3285 Lapeer Rd West | | Auburn Hills | MI | 48326 | Attn: Accounts Payable |
| Lakeisha Sailes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lakena Crespo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| First Congregational Church Detroit | 33 E Forest | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Mirion Technology Gds Inc | 3300 Hyland Ave | | Costa Mesa | CA | 92626 | Attn: Accounts Payable |
| Jonca Law Group Pc | 33039 Schoolcraft | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Lakita Gantz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lamaurice H Gardner Phd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lanay Harris Pegues | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Southeast Laminating Inc | 33155 Sw 10th St Ste L | | Deerfield Beach | FL | 33442 | Attn: Accounts Payable |
| Lance Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dano Corporation | 3319 Greenfield Rd #356 | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| I A B Attorneys At Law PLLC | 3319 Greenfield Rd 458 | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| Metro Court Reporters | 33231 Grand River Avenue | | Farmington | MI | 48336 | Attn: Accounts Payable |
| Lanesha Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ortho Workz Inc | 333 7th St Ste 180 | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Audio Visual Equipment & Supplies | 333 Fort St Ste 1920-A | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Forbes Management Inc | 333 Madison Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| I B Torres PLLC | 333 W Fort St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Paul R Swanson & Associates | 333 W Fort St Ste 1400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| 455 Associates LLC | 333 W Fort Ste 1200 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Berger Miller & Strager Pc Attorney | 333 West Fort Street Suite 1400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Rubber Stamps Unlimited Inc | 334 South Harvey | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Laquenta Goode | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sky Resources LLC | 3344 Harbor Bay Dr | | Columbus | OH | 43221 | Attn: Accounts Payable |
| Fabian Sklar & King Pc | 33450 West 12 Mile Rd | | Farmington Hills | MI | 48331 | Attn: Accounts Payable |
| Flex Physical Therapy | 33497 Twenty Three Mile Rd 170 | | New Baltimore | MI | 48047 | Attn: Accounts Payable |
| City Of Wayne Water Department | 3355 South Wayne Road | | Wayne | MI | 48184 | Attn: Accounts Payable |
| Condec Inc | 33596 Harper Woods Ave Ste B | | Clinton Township | MI | 48035 | Attn: Accounts Payable |
| Larry Cordell Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Franklin Wright Settlements Inc | 3360 Charlvoix | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Beck & Boys Custom Apparell | 33650 Five Mile Road | | Livonia | MI | 48154 | Attn: Accounts Payable |
| Glenn Wing Power Tools | 33656 Woodward Ave | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Larry O Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Larry Witt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Lary Wayne Graves | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Idn Hardware Sales Inc | 33865 Capitol Ave | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Lashawnda Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Team Rehabilitation LLC | 33900 Harper Ave Ste 104 | | Clinton Township | MI | 48035 | Attn: Accounts Payable |
| Latonia Pollard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Latoya Lasheekie Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Telecom Technicians Inc | 34000 Mound Road | | Sterling Heights | MI | 48310-6609 | Attn: Accounts Payable |
| Treasurer City Of Hamtramck | 3401 Evaline Avenue | | Hamtramck | MI | 48212 | Attn: Accounts Payable |
| Laubert, Nicole Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lauryn Nichol Whittler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Payroll 1 Inc | 34100 Woodward Ave Ste 250 | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Xcel Physical Therapy Plc | 3412 S Straits Hwy Ste 2 | | Indian River | MI | 49749 | Attn: Accounts Payable |
| Laverne Mcglathinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Trans Union LLC | 3419 W 12 Mile Rd Ste #220 | | Farmington Hills | MI | 48331 | Attn: Accounts Payable |
| Lavon M Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lawanda Branch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lawrence Delyle Terwilliger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Infinite Technologies LLC | 3434 Russell St Ste 307 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Mobile Communication Services Inc | 34411 Industrial Road | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Lawrence Girty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Leandra Weaver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hamtramck Police Department | 3456 Evaline | | Hamtramck | MI | 48212 | Attn: Accounts Payable |
| Bell Fork Lift Inc | 34660 Centaur Dr | | Clinton Township | MI | 48035-3700 | Attn: Accounts Payable |
| Fred's Key Shop | 3470 Second Avenue | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Peak Performance Consulting LLC | 3472 Research Pkwy Ste 104 | | Colorado Springs | CO | 80920 | Attn: Accounts Payable |
| Scp Science | 348 Route 11 | | Champlain | NY | 12919 | Attn: Accounts Payable |
| Lee Gold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lee Ray Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Latex Enterprise LLC | 34828 Moravian Dr Apt 115 | | Sterling Hts | MI | 48312 | Attn: Accounts Payable |
| Leffage Caver Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lelerrlyn Williams 219000 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Finsilver/Friedman Mgmt Corp | 34975 W 12 Mile Rd Ste 100 | | Farmington Hills | MI | 48331 | Attn: Accounts Payable |
| Giant Plumbing & Heating Supply Co | 350 W 8 Mile Rd | | Hazel Park | MI | 48030 | Attn: Accounts Payable |
| Lemar Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Electrostim Medical Services | 3504 Cragmont Dr Ste 100 | | Tampa | FL | 33619 | Attn: Accounts Payable |
| International Controls & Equipment Inc | 35056 Cordelia | | Clinton Twp | MI | 48035 | Attn: Accounts Payable |
| Leon Rubenfaer Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Leonard, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Leonia Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Greater Christ Baptist Church | 3544 Iroquois | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Eagle Rehab Corporation | 3544 Solutiions Center | | Chicago | IL | 60677-3005 | Attn: Accounts Payable |
| Wolverine Truck Sales Inc | 3550 Wyoming Ave | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| Pride Consulting | 35560 Grand River 403 | | Farmington Hls | MI | 48335-3120 | Attn: Accounts Payable |
| Louie's Ham And Corned Beef | 3570 Riopelle | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Lewis Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lewis, Cynthia R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Liane Kufchock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lillian Diallo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Abc Orthotics & Prosthrtics Inc | 3616 7th Court South | | Birmingham | AL | 35222-3217 | Attn: Accounts Payable |
| Linda D Ashford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| R & R Transportation LLC | 363 W Big Beaver Rd Ste 200 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Linda Dianne Bain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Detroit East Community Mental | 3646 Mt Elliott | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Best Aire Compressors Inc | 3648 Rockland Circle | | Millbury | OH | 43447 | Attn: Accounts Payable |
| Linda M Moran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Historic Fort Wayne Coalition | 3660 Columbiaville Rd | | Columbiaville | MI | 48821 | Attn: Accounts Payable |
| City Of Westland | 36601 Ford Rd | | Westland | MI | 48185 | Attn: Accounts Payable |
| Linda Perkins-Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Detroit Symphony Orchestra | 3663 Woodward Avenue Suite 100 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Michigan Head & Neck Institute | 3665 E Eleven Mile Rd | | Warren | MI | 48092 | Attn: Accounts Payable |
| Whcanon Company | 36700 Northline | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Linda Sampson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lisa Brawley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jacobsen Chiropractic Clinic Pc | 3676 Clarkston Rd | | Clarkston | MI | 48348 | Attn: Accounts Payable |
| Rna Janitorial Inc | 3684 Crystal Lake Lane | | Ann Arbor | MI | 48108 | Attn: Accounts Payable |
| Aerotek Professional Service | 3689 Collection Center Drive | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Constance J Allen | 36th District | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lisa Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Liss & Shaperio Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lloyd Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Center For Education & Employment | 370 Technology Dr | | Malvern | PA | 19355 | Attn: Accounts Payable |
| Munn Tractor Sales Inc | 3700 Lapeer Rd | | Auburn Hills | MI | 48326 | Attn: Accounts Payable |
| Federal Homes Services | 37007 Ashover Ct | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Lockhart, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Charter Township Of Fort Gratiot | 3720 Keewahdin Road | | Fort Gratiot | MI | 48059 3309 | Attn: Accounts Payable |
| Swimming 4 Everyone Inc | 3721 Circle Blvd | | Indianapolis | IN | 46220 | Attn: Accounts Payable |
| Lonnie Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lonnie Parrish | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Trane | 37525 Interchange | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Dss Counseling Services | 37637 W 5 Mile Rd Ste 223 | | Livonia | MI | 48154 | Attn: Accounts Payable |
| Lori Ann Kristy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| All Pro Physical Therapy | 37699 Six Mile Road Suite 200 | | Livonia | MI | 48152 | Attn: Accounts Payable |
| Hr Gray & Associates Inc | 3770 Ridge Mill Dr | | Columbus | OH | 43026 | Attn: Accounts Payable |
| Annex Electric Supply | 3774 Joy Road | | Detroit | MI | 48206-1951 | Attn: Accounts Payable |
| Dte Energy Technologies Inc | 37849 Interchange Drive | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Lorraine H Nagy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Medstar Ambulance Service | 380 N Gratiot Ave | | Clinton Township | MI | 48036 | Attn: Accounts Payable |
| Great Lakes Service Group | 3800 Maple | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Therapeutic Encounters | 3800 Woodward Avenue Suite 202 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Florida Medical Clinic | 38135 Market Square | | Zephyrills | FL | 33542 | Attn: Accounts Payable |
| Harrison Township | 38151 L Anse Creuse Road | | Harrison Township | MI | 48045 5329 | Attn: Accounts Payable |
| Downriver Refrigeration Supply Co | 38170 North Executive Dr | | Westland | MI | 48185 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| American Gear & Engineering, Inc | 38200 Abruzzi Drive | | Westland | MI | 48185 | Attn: Accounts Payable |
| Millennium Business Systems | 38281 Schoolcraft Rd Ste B | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Hinshon Environmental Consultant | 3837 Pine Knoll Dr | | Okemos | MI | 48864 | Attn: Accounts Payable |
| Metro Co Dba Metro Med Equip Inc | 38415 Schoolcraft Rd | | Livonia | MI | 48150 | Attn: Accounts Payable |
| Lott, Mignon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Plunkett & Cooney Pc | 38505 Woodward Ste 2000 | | Bloomfield Hills | MI | 48304 | Attn: Accounts Payable |
| Lucia Zamorano Md Plc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tri-County Court Reporters | 38550 Garfield Ste A | | Clinton Twp | MI | 48038 | Attn: Accounts Payable |
| A-1 Truck Parts Detroit | 3868 N Euclid Ave | | Bay City | MI | 48706 | Attn: Accounts Payable |
| Graphic Enterprises Inc | 3874 Highland Park Nw | | N Canton | OH | 44720 | Attn: Accounts Payable |
| Mcgard Inc | 3875 California Rd | | Orchard Park | NY | 14127 | Attn: Accounts Payable |
| Rainbow Rehabilitation Center | 38777 Six Mile Road | | Livonia | MI | 48152-2660 | Attn: Accounts Payable |
| Lucile Willingham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| T & T Builders | 3889 Greenhill Drive | | Pinckney | MI | 48169 | Attn: Accounts Payable |
| Moore Medical LLC | 389 John Downey Dr | | New Britain | CT | 06050 | Attn: Accounts Payable |
| Etc Training Services Group | 38900 Huron River Dr | | Romulus | MI | 48174-1159 | Attn: Accounts Payable |
| Systems Specialties | 390 Enterprise Court | | Bloomfield Hills | MI | 48302 | Attn: Accounts Payable |
| Digital Assurance Certification LLC | 390 North Orange Ave Ste 1750 | | Orlando | FL | 32801 | Attn: Accounts Payable |
| Michigan Waste Services LLC | 3900 Christopher | | Hamtramck | MI | 48211 | Attn: Accounts Payable |
| Special Tree Residential | 39000 Chase St | | Romulus | MI | 48174 | Attn: Accounts Payable |
| Childrens Hospital Of Michigan | 3901 Beaubien | | Detroit | MI | 48201 | Attn: Accounts Payabl |
| Lucille Tesfemariam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lucinda Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Weingartz Supply Co Inc | 39050 Grand River | | Farmington Hills | MI | 48335 | Attn: Accounts Payable |
| Systemp Corporation | 3909 Industrial Drive | | Rochester Hills | MI | 48309 | Attn: Accounts Payable |
| Klisz Law Office PLLC | 39111 W Six Mile | | Livonia | MI | 48152 | Attn: Accounts Payable |
| Lucy Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lulu Hollow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Luther & Glendene Stafford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michigan Sports And Spine Center Pc | 3937 Laplaya Lane | | Orchard Lake | MI | 48324 | Attn: Accounts Payable |
| Midtown Detroit Inc | 3939 Woodward Ave Ste 100 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Luxon & Zang Pc Attys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Center For Ear Nose & Throat | 3950 S Rochester Rd Ste 2400 | | Rochester Hills | MI | 48307 | Attn: Accounts Payable |
| Lydia Ascencio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| The Toledo Ticket Company | 3963 Catawba Street | | Toledo | OH | 43612 | Attn: Accounts Payable |
| Lyneka Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cornelius Systems Inc | 3966 11 Mile Rd | | Berkley | MI | 48072 | Attn: Accounts Payable |
| Lynette Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Newsbank Inc | 397 Main St  P.O.Box 1130 | | Chester | VT | 5143 | Attn: Accounts Payable |
| Lynn Herrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| M Millaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| M Rory Bolger - Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Machelle Billingslea-Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Transport Us LLC | 39880 Van Dyke Ste 204 | | St Heights | MI | 48313 | Attn: Accounts Payable |
| Dbt Awards & Graphics | 3990 S Baldwin Rd | | Lake Orion | MI | 48359 | Attn: Accounts Payable |
| Stanley Chiropractic | 39915 Grand River Ave Ste 750 | | Novi | MI | 48375 | Attn: Accounts Payable |

| Vendors | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Mack Jenkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Madge Mccaughan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Industrial Furnace Co Inc | 40 Humbolist St | | Rochester | NY | 14609 | Attn: Accounts Payable |
| D L Peterson Trust | 40 Ridgebrook Rd | | Sparks | MD | 21152 | Attn: Accounts Payable |
| Mercy Hospital Cadillac | 400 Hobart St P.O. Box 369 | | Cadillac | MI | 49601 | Attn: Accounts Payable |
| Ncl Of Wisconsin Inc | 400 Lyons Rd | | Birnamwood | WI | 54414 | Attn: Accounts Payable |
| Wayne County Treasurer | 400 Monroe 5th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Maia Fields | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Majed Moughni P Co Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wayne County Register Of Deeds | 400 Monroe Street 6th Floor | | Detroit | MI | 48226 2925 | Attn: Accounts Payable |
| Malinda Luckey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Allegra Print & Imaging | 400 Renaissance Center | Level 1, Ste 1407 | Detroit | MI | 48243 | Attn: Accounts Payable |
| Weiss-Hale Joint Venture | 400 Renaissance Center Ste #2170 | | Detroit | MI | 48243-1676 | Attn: Accounts Payable |
| Kotz Sangster Wysocki & Berg Pc | 400 Renaissance Center, | Suite 2555 | Detroit | MI | 48243 | Attn: Accounts Payable |
| Gerald Hanson And Associates Inc | 400 Renaissance Ctr Ste 2160 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Sphinx Organization Inc | 400 Renaissance Ctr Ste 2550 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Center Parking Associates Lp | 400 Renaissance Ctr Ste 908 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Miller Parking Company LLC | 400 Renaissance Ctr Ste 908 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Malph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fenton Physical Therapy | 400 Rounds Dr | | Fenton | MI | 48430 | Attn: Accounts Payable |
| Tlic Worldwide | 400 South County Trail  Unit A-208 | | Exeter | RI | 02822 | Attn: Accounts Payable |
| Allan Studenberg Pc | 4000 Town Center Suite 1470 | | Southfield | MI | 48075-1102 | Attn: Accounts Payable |
| Mandel & Shalon Nellon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Abaris Behavioral Health Corp | 40000 Grand River | Suite 360 | Novi | MI | 48375 | Attn: Accounts Payable |
| Ipo/Buildings & Safety | 401 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Marc Cayce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marc J Littman Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Conway Mackenzie Inc | 401 S Old Woodward Ste 340 | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Straits Area Chiropractic | 401 W Elm | | Cheoygan | MI | 49721 | Attn: Accounts Payable |
| Boylan & Associates Pc | 401 W University Ste 201 | | Rochester | MI | 48307 | Attn: Accounts Payable |
| Ingham Reg Med Ctr-Greenlawn | 401 West Greenlawn | | Lansing | MI | 48910 | Attn: Accounts Payable |
| Sterling Heights Dodge Inc | 40111 Van Dyke | | Sterling Heights | MI | 48313 | Attn: Accounts Payable |
| Marc J Milia Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Additional Communication | 4024 Waterview Ct | | Shelby Township | MI | 48316 | Attn: Accounts Payable |
| American Law Institute | 4025 Chestnut Street | | Philadelphia | PA | 19104 3099 | Attn: Accounts Payable |
| Marcel A Prude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gary Feucht Dds Pc | 40400 Ann Arbor Rd Ste#103 | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Marcelle Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lansing Anesthesiologists Pc | 405 W Greenlawn #106 | | Lansing | MI | 48910 | Attn: Accounts Payable |
| Marcia Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Polce & Szuba | 40600 Ann Arbor Rd Ste 200 | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Third Degree LLC | 407 E Fort St Ste 400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Marcileen C Pruitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Inland Waters Pollution Control Inc | 4086 Michigan Ave | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Eck Engineering LLC | 40895 Lagrange Drive | | Sterling Heights | MI | 48313 | Attn: Accounts Payable |
| Margaret Ann Isaguirre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Health Decisions Inc | 409 Plymouth Rd | Suite 220 | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Margaret Downes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marguerita Ramsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marguerite Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paypal Inc | 4100 Solutions Center | #774100 | Chicago | IL | 60677-4001 | Attn: Accounts Payable |
| Maria Catherine Schluentz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Maria Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Exfil | 4110 S 9th Street | | Kalamazoo | MI | 49009-8120 | Attn: Accounts Payable |
| Comcast | 41112 Concept Drive | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Turbo Auto Wash | 4119 E Davison | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Empire Today LLC | 41199 Van Born Rd | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Maria T Torres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Professional Pump Inc | 41300 Coca Cola Drive | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Aqua-Weed Control Inc | 414 Hadley St | | Holly | MI | 48442 | Attn: Accounts Payable |
| Credit Mediators Inc | 414 Sansom St | | Upper Darby | PA | 19082 | Attn: Accounts Payable |
| Ketch All Company | 4149 Santa Fe Road 2 | | Sanluis Obispo | CA | 93401 | Attn: Accounts Payable |
| Maricela Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wayne County Department Of Public Services | 415 Clifford | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Phoenix Bldg & Construction Co | 4150 Grand River | | Detroit | MI | 48230 | Attn: Accounts Payable |
| Tim Hortons | 4150 Tuller Rd Ste 236 | | Dublin | OH | 43017 | Attn: Accounts Payable |
| Perry Physical Therapy Inc | 416 S Creyts Rd Ste B | | Lansing | MI | 48917 | Attn: Accounts Payable |
| New Tech Solutions Inc | 4179 Business Ctr Dr | | Fremont | CA | 94538 | Attn: Accounts Payable |
| Marie Cooke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Law Offices Of Gregory J Rohl | 41850 W 11 Mile Rd Ste 235 | | Novi | MI | 48375 | Attn: Accounts Payable |
| Performance Safety Group Inc | 4187 Crescent Dr | | St Louis | MO | 63129 | Attn: Accounts Payable |
| James Conway Design LLC | 419 Barclay | | Grosse Pointe Farms | MI | 48236 | Attn: Accounts Payable |
| Kalkasha Memorial Health Center | 419 S Coral St | | Kalkasha | MI | 49646 | Attn: Accounts Payable |
| Marilyn Ann Womack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| 1 Way Service Inc | 4195 Central | | Detroit | MI | 48210 | Attn: Accounts Payable |
| B & H Photo-Video Inc | 420 Ninth Avenue | | New York | NY | 10001 | Attn: Accounts Payable |
| Poco Sales Inc | 42000 Van Born Rd. | | Canton | MI | 48188 | Attn: Accounts Payable |
| Habbal Arabic Services | 42015 Ford Rd #108 | | Canton | MI | 48187 | Attn: Accounts Payable |
| Mario Matthews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Oakland Neurosurgery | 4203 W 13 Mile Rd | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Neta Scientific Inc | 4206 Sylon Blvd | | Hainesport | NJ | 08036 | Attn: Accounts Payable |
| Mario Mcneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Haviland Products Co | 421 Ann St Nw | | Grand Rapids | MI | 49504 | Attn: Accounts Payable |
| Mario Perrino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marion Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marjorie Haygood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mark & Randall Whitehead | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wayne County Retirement System | 421 Madison | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mark Dix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Konnech Inc | 4211 Okemos Rd 3 & 4 | | Okemos | MI | 48864 | Attn: Accounts Payable |
| Mark E Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mark Greenman Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Mark Hutter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Forced Air Systems, Inc. | 42258 Yearego Drive | | Sterling Heights | MI | 48314 | Attn: Accounts Payable |
| Washington Towing | 4226 Bangor | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Mark J Glazer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Abn Amro Mtg | 4242 North Harlem Ave | | Norridge | IL | 60706-1204 | Attn: Accounts Payable |
| American Integrated Supply LLC | 4250 Grand River | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Mark M Williams Md Pa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Health Styles Services Pc | 42615 Garfield | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Monroe Orthopedic Therapy Inc | 42615 Garfield | | Clinton Twp | MI | 48038 | Attn: Accounts Payable |
| Uznis-Dwight Physical Therapy | 42615 Garfield | | Clinton Twp | MI | 48038 | Attn: Accounts Payable |
| Dwight Orthopedic Rehabilitation Co | 42615 Garfield Rd | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Mci Service Parts Inc | 4268 Paysphere Circle | | Chicago | IL | 60674 | Attn: Accounts Payable |
| Avo Multi Amp Corp Dba Megger | 4271 Bronze Way | | Dallas | TX | 75237 | Attn: Accounts Payable |
| Mark Riden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harbor Health Services Inc | 430 S Water St | | Marine City | MI | 48039 | Attn: Accounts Payable |
| Decanter Machine Inc | 4300 Stone Station Rd | | Roebuck | SC | 29376 | Attn: Accounts Payable |
| L A Welding & Mechanical Inc | 4305 Delemere Blvd | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Chronic Pain Consultants Pc | 43171 Dolcoma Ste 3 | | Clinton Twp | MI | 48038 | Attn: Accounts Payable |
| Ezell Supply Corp | 4325 Delemere | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Shelving & Rack Supply Inc | 4325 Martin Rd | | Walled Lake | MI | 48390 | Attn: Accounts Payable |
| Mark Robbins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mark Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Law Office Of George E Ward | 43311 Joy Rd Ste 283 | | Canton | MI | 48187 | Attn: Accounts Payable |
| Surgical Associated Of Macomb Plc | 43331 Common Dr | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Aaron Builders Inc | 43334 W Seven Mile #200 | | Northville | MI | 48167 | Attn: Accounts Payable |
| Mark W Jones Md Plc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Uzma Rehman Do Pc | 43417 Schoenherr | | Sterling Heights | MI | 48313 | Attn: Accounts Payable |
| Midwest Hand Therapy | 43417 Schoenherr Rd | | Sterling Hgts | MI | 48313-1961 | Attn: Accounts Payable |
| Carcone Company | 43422 West Oaks Dr Ste 143 | | Novi | MI | 48377-3300 | Attn: Accounts Payable |
| Premier Surgical Center Of Michigan | 43475 Dalcoma Dr | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Law Offices Of James O Elliott | 43494 Woodward Ave Ste 205 | | Bloomfield Hills | MI | 48302 | Attn: Accounts Payable |
| David S Weingarden And Assoc Pc | 43555 Dalcoma Dr Ste 4 | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Markitta Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marks, Cedric 210806 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Metropolitan Uniform Company | 438 Macomb | | Detroit | MI | 48226-2383 | Attn: Accounts Payable |
| Neurolab | 4385 Motorway | | Waterford | MI | 48328 | Attn: Accounts Payable |
| Midwest Municipal Instrumentation Inc | 4387 Bonnymede Court | | Jackson | MI | 49201 | Attn: Accounts Payable |
| North Woodward Rehabilitation | 43902 Woodward #120 | | Bloomfield Hills | MI | 48302 | Attn: Accounts Payable |
| Markus I Perttunen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marsch, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Global Resolutions PLLC | 44 First St | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Clean Emission Fluids Inc | 440 Burroughs St | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Tech Town | 440 Burroughs St | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Walker-Miller Energy Services LLC | 440 Burroughs St | Ste 107 | Detroit | MI | 48202-3428 | Attn: Accounts Payable |
| Mks Inc | 440 Burroughs Ste 130 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Ic Data Communications LLC | 440 Burroughs Ste 134 | | Detroit | MI | 48202 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Marschell Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Midwest Air Filter Inc | 44049 Riverbate Dr | | Clinton Twp | MI | 48038 | Attn: Accounts Payable |
| Martin G Waldman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Angeanette Weathersby | 4417 Second Ave 320 | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Sci Consulting Inc | 44208 Phoenix Dr | | Sterling Hts | MI | 48314 | Attn: Accounts Payable |
| Frank Bacon Machinery Sales Company | 4433 E 8 Mile Rd P O Box 886 | | Warren | MI | 48090-0886 | Attn: Accounts Payable |
| Martin James Hage | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marvell D Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marvin C Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marvin Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Masud Labor Law Group | 4449 Fashion Sq Blvd Ste 1 | | Saginaw | MI | 48603 | Attn: Accounts Payable |
| Mariners Inn | 445 Ledyard | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Association Of Inspectors General | 445 W 59th Street | 3400 N | New York | NY | 10019 | Attn: Accounts Payable |
| Mary Blackmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Oakland Orthopedic Partners Pc | 44555 Woodward Ave Ste 407 | | Pontiac | MI | 48341 | Attn: Accounts Payable |
| Orthopedic Specialists Of Oakland | 44555 Woodward Ste 105 | | Pontiac | MI | 48341 | Attn: Accounts Payable |
| Macomb Community College | 44575 Garfield Rd G-102 | | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Acrc Requisition Copy Service | 447 N Canal Rd | | Lansing | MI | 48917 | Attn: Accounts Payable |
| Mary Elizabeth Pagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mary Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cummins Bridgeway LLC | 4494 Solutions Center | | Chicago | IL | 60677 | Attn: Accounts Payable |
| Sunrise Medical Equipment Inc | 450 N Wayne Rd | | Westland | MI | 48185 | Attn: Accounts Payable |
| Blue Cross Blue Shield Of Alabama | 450 Riverchase Parkway East | | Birmingham | AL | 35244 | Attn: Accounts Payable |
| Howard & Howard Attorneys Pc | 450 W Fourth St | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Mri Of Southfield | 4500 Brookfield Rd Ste 300 | | Wexford | PA | 15090 | Attn: Accounts Payable |
| Hummert International | 4500 Earth City Expwy | | Earth City | MO | 63045 | Attn: Accounts Payable |
| Mary J Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mary Lou Salyers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Temrowski & Temrowski Law Offices | 45109 Van Dyke | | Utica | MI | 48317 | Attn: Accounts Payable |
| Mary Myers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Debuck Construction Inc | 45138 Cass Ave | | Utica | MI | 48317 | Attn: Accounts Payable |
| City Of Novi | 45175 W Ten Mile Rd | | Novi | MI | 48375-3024 | Attn: Accounts Payable |
| Mary Sheffield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Premier Relocations | 45200 Grand River Ave | | Novi | MI | 48375 | Attn: Accounts Payable |
| Mary Sherrill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bagley & Langan PLLC | 4540 Highland Rd | | Waterford | MI | 48328 | Attn: Accounts Payable |
| Mary Washington-Moultrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mary Whitaker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Masood Mowlavi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ahs-St John Pharmacy | 45750 Garfield Rd Suite 105 | | Clinton Twp | MI | 48038 | Attn: Accounts Payable |
| Wdet | 4600 Cass Avenue | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Masoud Korial Zetouna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Matthew D Fauls | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Noble | 4609 Pincrest Office Park Dr | Suite F | Alexandria | VA | 22312 | Attn: Accounts Payable |
| Miller Consulations & Elections Inc | 4615 Danvers Dr Se | | Grand Rapids | MI | 49572 | Attn: Accounts Payable |
| Mattie Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Michigan Neurosurgical Institute | 4620 Genesys Parkway | | Grand Blanc | MI | 48439-8067 | Attn: Accounts Payable |
| Elevator Technology Inc | 4628 St Aubin | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Maurice Dandridge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| City Of Wayne | 4635 Howe | | Wayne | MI | 48184 | Attn: Accounts Payable |
| Maurice P Beavers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Maurice Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Maynard William Hunt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Colonial Heating And Cooling | 464 N Main St | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Argus Group Inc Dba Argus Hazco | 46400 Continental Dr | | Chesterfield | MI | 48047 | Attn: Accounts Payable |
| Michigan Valve & Fitting Inc | 46417 Continental Drive | | Chesterfield | MI | 48047 | Attn: Accounts Payable |
| Mccaskill, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Department Of Veterans Affair | 4646 John R | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Comfort Electric | 4651 Fenwick | | Warren | MI | 48095 | Attn: Accounts Payable |
| Powerplus Engineering Inc | 46575 Magellan Dr | | Novi | MI | 48377 | Attn: Accounts Payable |
| Iyetek LLC | 4664 Campus Dr Ste 100 | | Kalamazoo | MI | 49008 | Attn: Accounts Payable |
| Metro Alarm Systems LLC | 46777 W 7 Mile Rd | | Northville | MI | 48167 | Attn: Accounts Payable |
| Midwest Medical Health Center Pc | 4700 Schaefer | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Sps Woodbridge Company LLC | 4700 Schaefer Ste 340 | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Tuscola Minerals Company | 4702 Saginaw Road | | Vassar | MI | 48768 | Attn: Accounts Payable |
| Om Office Supply Inc | 4704 Carlisle Pike | Ste 20 | Mechanicsburg | PA | 17055 | Attn: Accounts Payable |
| Partridge Enterprises Inc | 4705 Industrial Drive | | Clark Lake | MI | 49234 | Attn: Accounts Payable |
| Mcgarrah, Toria 251267 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcginister, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| The Wrist And Hand Center Of T | 4728 N Habana Ave Ste 204 | | Tampa | FL | 33614 | Attn: Accounts Payable |
| Essential Security Group LLC | 4730 W Bancroft Ste 1 | | Toledo | OH | 43615 | Attn: Accounts Payable |
| Mcquerry, Madaline Carrol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mt Calvary Missionary Bapt Church | 4741 Iroquois | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Melinda Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Melissa S Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fadi Salloum Md Pc | 4756 Squirrel Hill Dr | | Troy | MI | 48098 | Attn: Accounts Payable |
| U S Dept Of Housing & Development | 477 Michigan Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Youth Connection | 4777 E Outer Dr | | Detroit | MI | 48234 | Attn: Accounts Payable |
| United Psychological Services | 47818 Van Dyke | | Shelby Township | MI | 48317 | Attn: Accounts Payable |
| Us Bank | 4801 Frederica St | | Owensbora | KY | 42301 | Attn: Accounts Payable |
| Abracadabra Video Productions | 4801 Mcknight Ave Ne | | Albuquerque | NM | 87110 | Attn: Accounts Payable |
| Hospitalist Physicians PLLC | 4811 Reliable Parkway | | Chicago | IL | 60686-0048 | Attn: Accounts Payable |
| Melvin Anthony Stafford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Melvin Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Men Van Nguyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mbr Holdings LLC C2C Mgmt | 4840 Adams N | | Rochester | MI | 48306 | Attn: Accounts Payable |
| Messner, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael A Clay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Darryl K Segars PLLC | 485 Orchard Lake Rd | | Pontiac | MI | 48341 | Attn: Accounts Payable |
| Hatchett Dewalt & Hatchett Atty | 485 Orchard Lake Road | | Pontiac | MI | 48341 | Attn: Accounts Payable |
| Traffic Safety Control System Inc | 48584 Dowing | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Michael Anthony Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Michael Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pain Recovery Solutions Pc | 4870 West Clark Road Suite 201 | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Waste Management Of Michigan Inc | 48797 Alpha Dr Ste 150 | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Michael D Greene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael D Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul Laclair Md Pc | 4901 Towne Centre Rd Ste 300 | | Saginaw | MI | 48604 | Attn: Accounts Payable |
| Grey House Publishing | 4919 Route 22 | P.O.Box 56 | Amenia | NY | 12501 | Attn: Accounts Payable |
| Michael Diegel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael F Wind Do | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| I Comm | 49361 Shafer Ave | | Wixom | MI | 48393 | |
| Michael G Kelman P C Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael Galasso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Advanced Orthopedic Center | 4945 Schaefer Rd | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| George Instrument Co Inc | 4949 Delemere Ave | | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Michael H Mccormick Md Pa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael Harden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Food Price Supermarket | 500 E Warren | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Smith Group Inc | 500 Griswold St | Suite 200 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tooles Contracting Group LLC | 500 Griswold St | Ste 1620 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wade Trim Associates Inc | 500 Griswold St Ste 2500 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lamont Title Corporation | 500 Griswold St Ste 2100 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Michael J Oxner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Siemens Industry Inc | 500 Hunt Valley Rd | | New Kensington | PA | 15068 | Attn: Accounts Payable |
| Certified Products & Supply Inc | 500 North Perry | | Pontiac | MI | 48342 | Attn: Accounts Payable |
| Foley & Lardner Llp | 500 Woodward Ave Ste #2700 | | Detroit | MI | 48226-3489 | Attn: Accounts Payable |
| Clark Hill | 500 Woodward Ave Ste 3500 | | Detroit | MI | 48226-3435 | Attn: Accounts Payable |
| Dickinson Wright PLLC | 500 Woodward Ave Suite 4000 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Innovative Media LLC | 501 E Whitcomb | | Madison Hgts | MI | 48071 | Attn: Accounts Payable |
| Hertz Vehicles LLC | 501 W Edgerton Ave | | Milwaukee | WI | 53207 | Attn: Accounts Payable |
| Batteries Plus | 5010 North High St | | Columbus | OH | 43214 | Attn: Accounts Payable |
| Macron Safety | 5011 Fruitvale Rd | | Newcastle | CA | 95658-9411 | Attn: Accounts Payable |
| Michael J Ziehr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael Joseph Grewette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael Jurban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael Keese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael L Stacey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| J & B Medical Supply Company Inc | 50496 West Pontiac Trail | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Physical Therapy In Motion | 505 E Michigan Ave | | Saline | MI | 48176 | Attn: Accounts Payable |
| Bethel Ame Church | 5050 Richard Allen Rd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Michael Lee Malcho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael Lennard Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wilbro Management | 5091 Bershire | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Silent Call Communications | 5095 Williams Lk Rd | | Waterford | MI | 48329 | Attn: Accounts Payable |
| Aztec Software Associates Inc | 51 Commerce Street | | Springfield | NJ | 07081 | Attn: Accounts Payable |
| American Casting & Mfg Corp | 51 Commercial St | | Plainview | NY | 11803 | Attn: Accounts Payable |
| Admet Inc | 51 Morgan Dr | | Norwood | MA | 02062 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Michael Litak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Evidence Express | 511 Lewis | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Tabb Textile Company Inc | 511 Pleasant Drive | P O Box 2707 | Opelika | AL | 36801 | Attn: Accounts Payable |
| Michael Logan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Randazzo Mechanical | 51113 Industrial Dr | | Macomb | MI | 48042 | Attn: Accounts Payable |
| Michael Mitchell Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael Morse Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Realtime Reporting | 5119 Highland Road Ste 1000 | | Waterford | MI | 48327 | Attn: Accounts Payable |
| C & R Plumbing & Heating Inc | 51195 Fischer Park Dr | | Shelby Twp | MI | 48315 | Attn: Accounts Payable |
| Michael Pacteles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael Patrick Hand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| A C Towing Inc | 5130 14th St | | Detroit | MI | 48208 | Attn: Accounts Payable |
| Morningstar | 5133 Innovation Way | | Chicago | IL | 60682 | Attn: Accounts Payable |
| Michael R Bruss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Flagstar Bank Fsb | 5151 Corporate Dr | | Detroit | MI | | Attn: Accounts Payable |
| Mcaaa | 516 S Creyts Road | Ste A | Lansing | MI | 48917 | Attn: Accounts Payable |
| Gee White Academy | 5161 Charles St | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Drv Contractors LLC | 51667 Oro Dr | | Shelby Township | MI | 48315 | Attn: Accounts Payable |
| Scodeller Construction Inc | 51722 Grand River | | Wixom | MI | 48393 | Attn: Accounts Payable |
| Cannon Engineering & Equipment Co | 51761 Danview Technology Ct | | Shelby Township | MI | 48315 | Attn: Accounts Payable |
| Michael Rhine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Burington Golf Car Rentals Inc | 5187 Maybee Rd | | Clarkston | MI | 48346 | Attn: Accounts Payable |
| Michael Shaffer Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Detroit Institute Of Arts | 5200 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Young Supply Co | 52000 Sierra Drive | | Chesterfield | MI | 48047 | Attn: Accounts Payable |
| A+ Property Maintenance LLC | 5201 Fairview | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Altec Industries Inc | 5201 W 64th St | P O Box 681308 | Indianapolis | IN | 48268 | Attn: Accounts Payable |
| Public Agency Training Council | 5235 Decatur Blvd | | Indianapolis | IN | 46241 | Attn: Accounts Payable |
| Ctp Solutions | 5236 Colodny Dr Ste 200 | | Agoura Hills | CA | 91301 | Attn: Accounts Payable |
| Michael Sharon Hollister | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Innovative Rehabiliation Services | 525 E Big Beaver Ste 203 | | Troy | MI | 48083 | Attn: Accounts Payable |
| National Railroad Passenger Corp | 525 East Street | | Rensselaer | NY | 12144 | Attn: Accounts Payable |
| Air Conditioning Engineers Inc | 5250 Auburn Road | | Utica | MI | 48317 | Attn: Accounts Payable |
| Automated Business Machines | 5258 Enterprise Blvd | | Toledo | OH | 43612 | Attn: Accounts Payable |
| Michael T Mcmanus Pc Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Waterworks Systems & Equipment | 5275 Redding Drive | P.O.Box 575 | Lakeland | MI | 48143 | Attn: Accounts Payable |
| Onsite Engineering Services | 5280 Renee Court | | Fowwlerville | MI | 48836 | Attn: Accounts Payable |
| Mc Glen Dj Service | 5282 Berkshire St | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Michael Thomas Malone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Safety Services Inc | 5286 Wynn Rd | | Kalamazoo | MI | 49048 | Attn: Accounts Payable |
| Etna Supply Co | 529 32nd St Se | P O Box 897 | Grand Rapids | MI | 49548-2392 | Attn: Accounts Payable |
| Xanadu Bottled Water Co LLC | 53 E 14 Mile Rd | | Clawson | MI | 48017 | Attn: Accounts Payable |
| Magnetrol Environmental Lp | 5300 Belmont Rd | | Downers | IL | 60515 | Attn: Accounts Payable |
| Michele Gogola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Midrar Aman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Great Lakes Prosthetics & Orthotics | 5315 Elliott Dr Ste 104 | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Orthopedic Surgery Assoc Pc | 5315 Elliott Dr Ste 301 | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Sjmhs Orthopedic Services | 5315 Elliott Dr Ste 301 | | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Michigan Heart Pc | 5325 Elliott Dr. | Suite 203 | Ypsilanti | MI | 48197 | Attn: Accounts Payable |
| Dpf Cleaning Specialists Ltd | 5325 Outer Dr | | Windsor | ONTARIO | N9A 6J3 | Attn: Accounts Payable |
| Miguel Gutierrez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mike Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Semcog | 535 Griswold St | Suite 300 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Williams Acosta PLLC | 535 Griswold Ste 1000 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mildred Dillard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Attorney At Law Michael J Sharpe | 535 Griswold Ste 1320 | | Detroit | MI | 48075 | Attn: Accounts Payable |
| Gregory Terrell & Company | 535 Griswold Ste 2000 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mildred Farrington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bologna Agency Inc | 535 Griswold Ste 2260 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Cothorn & Mackley P C | 535 Griswold Ste 530 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ottenwess Allman & Taweel Plc | 535 Griswold Ste 850 | Buhl Bldg | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pierce Monroe & Associates Inc | 535 Griswold Suite 2200 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Grand Blanc Township | 5371 S Saginaw St P.O.Box 1833 | | Grand Blanc | MI | 48480-0057 | Attn: Accounts Payable |
| Miles, Gladdie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Expert Mechanical Service Inc | 542 Biddle Ave | | Wyandotte | MI | 48192 | Attn: Accounts Payable |
| Metro Occupational Trainers Inc | 54344 Verona Park Dr. | | Macomb | MI | 48042 | Attn: Accounts Payable |
| Miller, Mcquetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vanguard Title Insurance Agency | 5440 Corporate Dr Ste 275 | | Troy | MI | 48098 | Attn: Accounts Payable |
| Pain Clinic Of Michigan | 5440 Fifteen Mile Rd | | Sterling Hts | MI | 48310 | Attn: Accounts Payable |
| Flor Dri Supply Co Inc | 5450 W Jefferson | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Minnie Rowland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Oakwood Critical Care | 5452 Fort St Ste 200 | | Trenton | MI | 48183 | Attn: Accounts Payable |
| Detroit Assoc Of Womens Clubs | 5461 Brush | | Det | MI | 48202 | Attn: Accounts Payable |
| Active Rehab Center Inc | 54714 Laurel Dr | | Macomb | MI | 48042 | Attn: Accounts Payable |
| Sesac Inc | 55 Music Sq East | | Nashville | TN | 37203 4362 | Attn: Accounts Payable |
| Wdiv Tv 4 | 550 W  Lafayette Blvd | | Detroit | MI | 48231 | Attn: Accounts Payable |
| Mirza Rabbaig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mistor, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chapa & Giblin | 5510 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Chapa Legal Video | 5510 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| John David Simpson Attorney At Law | 5510 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Mohamad Salman Ayache | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mohammed A Hamed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Samaritan Center Inc | 5555 Conner Ave Ste 2210 | | Detroit | MI | 8213 | Attn: Accounts Payable |
| Jackets For Jobs Inc | 5555 Conner Ste 2097 | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Hastings Air Energy Control | 5555 S Westridge Dr | | New Berlin | WI | 53151 7900 | Attn: Accounts Payable |
| Mohammed H Musadd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pegausus Greektown Inc | 558 Monroe St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Prostaff Physical Therapy PLLC | 5590 Main St Ste | P.O. Box 416 | Lexington | MI | 48450 | Attn: Accounts Payable |
| Mohammed Khalique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sports Medicine Ctr Of Metro | 5600 Crooks Rd Ste 103 | | Troy | MI | 48098 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Mojica, Eduardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| United States Ombudsman Assn | 5619 Nw 86th St | Suite 600 | Johnston | IA | 50131-2955 | Attn: Accounts Payable |
| Mojisola A Clement | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Blaze Contracting Inc | 5640 St Jean | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Monica Mccullum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Court Reporting Services | 565 Clyde Rd | | Highland | MI | 48357 | Attn: Accounts Payable |
| Tucker Young Jackson Tull Inc | 565 E Larned Ste #300 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tyson Enterprises Inc | 565 West  M 15 | | Ortonville | MI | 48426 | Attn: Accounts Payable |
| Ais Construction Equipment | 56555 Pontiac Trail | | New Hudson | MI | 48165 | Attn: Accounts Payable |
| Jde Equipment Company | 56555 Pontiac Trail | | New Hudson | MI | 48165 | Attn: Accounts Payable |
| Metron-Farnier LLC | 5665 Airport Blvd | | Boulder | CO | 80301 | Attn: Accounts Payable |
| Able Demolition Inc | 5675 Auburn | | Shelby Township | MI | 48317 | Attn: Accounts Payable |
| Monica Sparks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chart Pool Usa Inc | 5695 Old Porter Rd | | Portage | IN | 46368 | Attn: Accounts Payable |
| Christy Glass Co | 570 W Eight Mile Rd | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Wayne State University | 5700 Cass Ave. | Suite 4300 | Detroit | MI | 48202 | Attn: Accounts Payable |
| W C Ducomb Co | 5700 Mt Elliott | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Electronic Waveform Lab Inc | 5702 Bolsa Ave | | Huntington Beach | CA | 92649 | Attn: Accounts Payable |
| Moses Mcewen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Life Directions Inc | 5716 Michigan Ave Ste 2200 | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Moses Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mryette Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Atlanta Opthalmology Associates Pc | 5730 Glenridge Dr Ste 120 | | Atlanta | GA | 30328 | Attn: Accounts Payable |
| Clear Channel Communications | 5742 Collections Center Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| United Medical Equipment Co | 5744 W Irving Park Rd | | Chicago | IL | 60634 | Attn: Accounts Payable |
| Muhibur Rahman Choudhury | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Muller Muller & Richmond Harms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Murray, Beverly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nationwide Recovery | 5781 Russell St | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Clear Channel Media-Entertainment | 5782 Collections Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Mutebi, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| St Patricks Senior Center Inc | 58 Parsons Ave | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Advance Reproduction Company | 5808 St Jean | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Your Print Shop | 5808 St Jean | | Detroit | MI | 48213 | Attn: Accounts Payable |
| It Right Inc | 5815 East Clark Rd | | Both | MI | 48808 | Attn: Accounts Payable |
| Careminders Home Care | 5829 West Maple Rd Ste 117 | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Iva Inc | 5834 Waggoner Drive | | Dallas | TX | 75230 | Attn: Accounts Payable |
| Myron Bulger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michigan Filter & Fleet Supply | 5846 Hubbard | | Garden City | MI | 48135 | Attn: Accounts Payable |
| Nabongo, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nadine R Hatten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michigan Labor Law Poster Service | 5859 W Saginaw #343 | | Lansing | MI | 48917 | Attn: Accounts Payable |
| Nancy Carol Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Work Rehabilitation Specialists | 588 Olde St | | Jonesville | MI | 49260 | Attn: Accounts Payable |
| Nancy N Nikitenko 220864 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nannette Flagg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Eastern Oil Co | 590 S Paddock | | Pontiac | MI | 48341 | Attn: Accounts Payable |
| Sams Club | 5901 Mercury Dr | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Cadillac Asphalt LLC | 5905 Belleville Road | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Instrotek Inc | 5908 Triangle Drive | | Raleigh | NC | 27617 | Attn: Accounts Payable |
| Pro Tech Services | 592 Oakland Avenue | | Pontiac | MI | 48342 | Attn: Accounts Payable |
| Naomi Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Enforcement Technology Inc | 5924 Balfour Ct Ste 102 | | Carlsbad | CA | 92008 | Attn: Accounts Payable |
| Natalie Barry-Greer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nathan Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nathaniel Womack Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Angelo J Sorce Md Ms | 5958 N Canton Center Rd Ste 700 | | Canton | MI | 48187 | Attn: Accounts Payable |
| Nathavia Cranford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nazhat Bahri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Diebold Inc. | 5995 Mayfair Rd 9 B 6 | | N Canton | OH | 44720 | Attn: Accounts Payable |
| Techdepot | 6 Cambridge Dr | | Trumbull | CT | 06611 | Attn: Accounts Payable |
| Utrecht Manufacturing | 6 Corporate Drive | | Cranbury | NJ | 08512-3616 | Attn: Accounts Payable |
| Shutterstock Incorporated | 60 Broad St | 30th Floor | New York | NY | 10004 | Attn: Accounts Payable |
| Murray & Trettel Inc | 600 First Bank Dr Ste A | | Palatine | IL | 60067 | Attn: Accounts Payable |
| Downtown Detroit Partnership | 600 Renaissance Center Ste 1740 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Foundation For Behavioral Resources | 600 S Lincoln Street | | Augusta | MI | 49012 | Attn: Accounts Payable |
| Pain Institute Of Nevada Inc | 600 S Rancho Drive Suite 133 | (Mail 4845 S Buffalo #A101-172 89147) | Las Vegas | NV | 89106 | Attn: Accounts Payable |
| Law Offices Of Robert E Donald Jr | 600 W Lafayette Ste 136 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Miller Cohen Pc | 600 West Lafayette 4th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Maxi Container Inc | 6000 Caniff | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Neil C Williston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Supersine Company | 6000 East Davison | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Environmental Resource Assoc | 6000 W 54th Avenue | | Arvada | CO | 80002 | Attn: Accounts Payable |
| Cohl Stoker Toskey & Mcclinchey Pc | 601  North Capitol | | Lansing | MI | 48933 | Attn: Accounts Payable |
| Farrow Group Inc | 601 Beaufait Ave | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Aurora Loan Services | 601 Fifth Avenue | P.O.Box 1706 | Scotts Bluff | NE | 69363 1706 | Attn: Accounts Payable |
| Miller Buckfire & Co LLC | 601 Lexington Ave 22nd Flr | | New York | NY | 10022 | Attn: Accounts Payable |
| National Faith Homebuyers Program | 601 W Fort Ste #440 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Water Environment Research Foundation | 601 Wythe Street | | Alexandria | VA | 22314 | Attn: Accounts Payable |
| Vip Medical Transport LLC | 6018 Cromwell | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Neil Samaan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nellie Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nermin Ghali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Unique Truck Equipment Inc | 6051 S Division Ave | | Grand Rapids | MI | 49548 | Attn: Accounts Payable |
| Election Systems & Software | 6055 Paysphere Circle | | Chicago | IL | 60674 | Attn: Accounts Payable |
| 1959 East Jefferson LLC | 607 Shelby St Ste 500 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Heat & Warmth Fund The | 607 Shelby Ste 400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Amandla Community Development Corp | 6071 W Outer Dr | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Wades Electrical Contracting | 60880 Van Dyke | | Washington | MI | 48094 | Attn: Accounts Payable |
| Tricounty Pain Consultants | 61 Commerce Ave Sw | | Grand Rapids | MI | 49503 | Attn: Accounts Payable |
| Nicholas T. Dutcheshen, M.D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Amana Business Solutions LLC | 6100 Miller Street | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Rsqe Economics University Of Mich | 611 Tappan | Mii6 Lorch Hall | Ann Arbor | MI | 48109-1220 | Attn: Accounts Payable |
| Electro-Sensors Inc | 6111 Blue Circle Dr | | Minnetonka | MN | 55343 | Attn: Accounts Payable |
| Walbridge-Aldinger Co | 613 Abbott | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Legal Aid And Defenders Association | 613 Abbott Street 6th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nicolas O Ortega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Millennium Medical Group West | 6149 N Wayne Rd | | Westland | MI | 48185 | Attn: Accounts Payable |
| Spec Associates | 615 Griswold | Suite 1505 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Grier & Copeland Pc | 615 Griswold  Ste 400 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Trinity Environmental Solutions LLC | 615 Griswold  Ste 7th Floor | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nigel Hartford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Luzod Reporting Service Inc | 615 Griswold St Ste 2200 | Luzod Reporting Service Inc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Pes Group Pc | 615 Griswold St Ste 805 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nilofer Nisar Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nisar Nilofer Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robert J Dinges & Assoc Attorneys | 615 Griswold Ste 1117 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Marcel S Benavides Law Office The | 615 Griswold Ste 1300 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Northrop Grumman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Law Offices Of Roger Farinha | 615 Griswold Ste 405 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Nzoma, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Olafioye, Salewa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Omar Elsabry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Infogeographics Inc | 620 Third St | | Traverse City | MI | 49684 | Attn: Accounts Payable |
| Tiburon Inc | 6200 Stoneridge Mall Rd | Ste 400 | Pleasanton | CA | 94588 | Attn: Accounts Payable |
| Rockford Silk Screen Process Inc | 6201 Material Ave | | Rockford | IL | 61105 | Attn: Accounts Payable |
| Horizon Imaging LLC | 62048 Collections Ctr Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Atlantic Coast Polymers Inc | 6207 Bee Caves Rd Suite 180 | | Austin | TX | 78746 | Attn: Accounts Payable |
| Ophelia White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Systems & Software Inc | 62130 Collections Center Dr | | Chicago | IL | 60693-0621 | Attn: Accounts Payable |
| Silver Pine Imaging LLC | 62152 Collections Center Dr | | Chicago | IL | 60693 | Attn: Accounts Payable |
| Proquest Information & Learning Co | 6216 Paysphere Circle | | Chicago | IL | 60674 | Attn: Accounts Payable |
| Huron Reporting Service | 623 West Huron Street | | Ann Arbor | MI | 48103 | Attn: Accounts Payable |
| Orlando Maddox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Orr, Valarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Otis Lane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Otto Harrassowitz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ozzie Varner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Latino Press | 6301 Michigan Ave | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Fort Street Presbyterian Church | 631 W Fort St | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Detroit Fire Extinguisher Co Inc | 6318 14th St. | | Detroit | MI | 48208 | Attn: Accounts Payable |
| John E Reid & Associates Inc | 6318 N Central Ave | | Chicago | IL | 60646 | Attn: Accounts Payable |
| Pamela Motley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| J C Goss Company | 6330 E Jefferson | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Pamela Parisien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

**Vendors**

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Charter Township Of Shelby | 6333 23 Mile Rd | | Shelby Township | MI | 48316 | Attn: Accounts Payable |
| Paola M P Seidel Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Grant & Associates | 63335 Berwick Ct | | Washington Twp | MI | 48095 | Attn: Accounts Payable |
| Forms Trac Enterprises Inc | 637 East Big Beaver Rd | Suite 211 | Troy | MI | 48083 | Attn: Accounts Payable |
| Super Klean Products Inc | 6372 Miller Rd | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Pash, Betsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lijbs Enterprises | 6380 Marcus | | Detroit | MI | 48211 | Attn: Accounts Payable |
| American Superconductor Corp | 64 Jackson Rd | | Devens | MA | 01434 | Attn: Accounts Payable |
| Dalton A Roberson Dn2 | 640 Apelehama Circle | | Diamondhead | MS | 39525 | Attn: Accounts Payable |
| Derivactiv LLC | 6400 Flying Cloud Dr Ste 200 | | Minneapolis | MN | 55344 | Attn: Accounts Payable |
| Arrow Uniform Rental | 6400 Monroe Blvd | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Patel Md, Nilesh M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Led Optical Solutions | 64155 Van Dyke Rd | | Washington | MI | 48095 | Attn: Accounts Payable |
| Detroit Building Authority | 642 Accounts Payable | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ipo/Human Resources | 642 Caymc, 2 Woodward Ave | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Patel, Jashbhai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Patel, Jay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Millwrights Local 1102 | 644 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| National Electrical Benefit Fund | 644 City County Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Holiday Pharmacy | 6443 Inkster Rd Ste 170F | | Bloomfield Hlls | MI | 48301 | Attn: Accounts Payable |
| Patel, Kamalesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Triple Properties Detroit LLC | 645 Griswold Ste 1300 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Patel, Vinodkumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Patrice Coates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Strategic Staffing Solutions | 645 Griswold Ste 2900 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Patricia & Mattie Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Federal Pipe & Supply Co Inc | 6464 E Mcnichols Road | | Detroit | MI | 48212 2057 | Attn: Accounts Payable |
| Ulrich Lumber | 6470 E Nine Mile Rd | P.O.Box 1063 | Warren | MI | 48090 | Attn: Accounts Payable |
| Mikes Pump Inc | 6473 23 Mile Rd | | Shelby Twp | MI | 48316 | Attn: Accounts Payable |
| Patricia Ann Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Infiniti Energy & Environmental Inc | 65 Cadillac Sq Ste 2815 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Travelers Aid Society Of Detroit | 65 Cadillac Sq Ste 3000 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Detroit Land Bank Authority | 65 Cadillac Sq Ste 3200 | | Detroit | MI | 48152 | Attn: Accounts Payable |
| Patricia Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Recreation Activity Fund | 65 Cadillac Sq Ste 700 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Patricia Kline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Patricia Shearon 226371 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Patrick A Stover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Steven T Budaj Pc Attorney | 65 Cadillac Square | Ste #2915 Cadillac Tower | Detroit | MI | 48226 | Attn: Accounts Payable |
| Marvin Barnett-Barnett Law Group Pc | 65 Cadillac Square Ste 3310 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Midwest Careers Institute | 65 Cadillac Square Ste 3500 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| The Courier Inc | 65 Cadillac Square Suite 2525 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| D4 Enterprises Inc | 65 Cadillac Square Suite 388 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Arcadis G&M Of Michigan LLC | 65 Cadillac Square, Ste 2719 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| L D' Agostini & Sons Inc | 65 Cadillac Square, Ste 3815 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Patrick Horan Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| **Vendors** | | | | | | |
| | | | | | | |
| Patrick J Wiater Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hands On Physical Therapy LLC | 650 S Main St | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| University Of Detroit | 651 E Jefferson | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Paul Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Laborers Metropolitan Health Plan | 6525 Centurion Dr | | Lansing | MI | 48917 | Attn: Accounts Payable |
| P & P Real Estate Investment Inc | 6539 Stonebridge | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Rusas Printing Company Inc | 6540 St Antoine | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Advance Interpretations LLC | 6549 Parkway Circle | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable |
| C & H Builders | 6582 Sterling Ct. | | Garden City | MI | 48135 | Attn: Accounts Payable |
| Paul Duane Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul E Glendon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lewis & Munday Pc | 660 Woodward Ave Ste #2490 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dci Wolverine Jv | 660 Woodward Ave Ste 1625 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Reliance Court Reporting | 660 Woodward Ave Suite 1645 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Detroit Contracting Inc LLC | 660 Woodward Ste 1012 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Lunchtime Global LLC | 660 Woodward Ste 110 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Paul F Monicatti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul G Brandell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Professional Orthopedic Rehab | 6632 Telegraph Ste 296 | | Bloomfield Hills | MI | 48301 | Attn: Accounts Payable |
| Metro Wire & Cable Co Inc | 6636 Metropolitan Pkwy | | Sterling Hts | MI | 48312 | Attn: Accounts Payable |
| Paul Jacobs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul Kushner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wheels Inc | 666 Garland Place | | Des Plaines | IL | 60016 | Attn: Accounts Payable |
| Awwa | 6666 W Quincy Ave | | Denver | CO | 80235 | Attn: Accounts Payable |
| Water Research Foundation | 6666 W Quincy Ave | | Denver | CO | 80235 | Attn: Accounts Payable |
| Sprinkle & Associates | 6689 Orchard Lake Rd Ste 292 | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Rehab Solutions | 6689 Orchard Lake Road #216 | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| B2 Advisors LLC | 669 Virginia Park St | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Kfd Training & Consultation LLC | 67 Beaver Rd Box 290931 | | Wetherfield | CT | 06129-0931 | Attn: Accounts Payable |
| Nationwide Ime LLC | 671 E Big Beaver Ste 101 | | Troy | MI | 48083 | Attn: Accounts Payable |
| Ambu Inc | 6740 Baymeadow Dr | | Glen Burnie | MD | 21060 | Attn: Accounts Payable |
| Paul M Faulkner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sanchez Auto Wash | 6755 W Vernor Ave | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Marantha Seventh Day Adventist | 6770 Davison | | Detroit | MI | 48212 | Attn: Accounts Payable |
| Paul M Hughes Pc Attys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Imlay Township | 682 N Fairgrounds Road | | Imlay City | MI | 48444 | Attn: Accounts Payable |
| Paul R Kero | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cosmetic Horizons Pc | 6830 Reserve Rd | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Bressers Cross Index Directory | 684 W Baltimore | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Paul Robert Prell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul Silwanowicz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sutrak Corporation | 6897 East 49th Street | | Commerce City | CO | 80022 | Attn: Accounts Payable |
| Metalfab Inc | 6900 Chase Road | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Bridging Communities | 6900 Mcgraw | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Garden City Hospital | 6900 Reliable Parkway | | Chicago | IL | 60686 | Attn: Accounts Payable |
| Usa Mobility Wireless Inc | 6910 Richmond Hwy | | Alexandria | VA | 22306 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Paul Theodore Max 209249 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pauline Brown 225232 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rs Technical Services Inc | 695 Lincoln Lake Ave Ne | | Lowell | MI | 49331 | Attn: Accounts Payable |
| Southern Nevada Pain Center | 6950 W Desert Inn Rd Suite 110 | Southern Nevada Pain Center (Kim) Pc | Las Vegas | NV | 89117 | Attn: Accounts Payable |
| Pauline Saroki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pawan Kapila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Aidenbaum Schloff And Bloom PLLC | 6960 Orchard Lake Road Ste 250 | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Paytra Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Palmetto Pain Center | 7 Precient Ave | | Beaufort | SC | 29907 | Attn: Accounts Payable |
| Pearson, Dwight Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Crestline Specialties Inc | 70 Mt Hope Ave | P.O.Box 2027 | Lewiston | ME | 04241 | Attn: Accounts Payable |
| Ferno Washington Inc | 70 Weil Way | | Wilmington | OH | 45177 | Attn: Accounts Payable |
| Peenal Shah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| United Negro College Fund | 700 Penobscot Building | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Urs Great Lakes Corporation | 700 Third Street South 6th Flr | | Minneapolis | MN | 55415 | Attn: Accounts Payable |
| Advanced Rehab | 7004 Michigan Ave | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Peggy Madden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| International Parking Institute | 701 Kenmore Ave | Suite 200 | Fredericksburg | VA | 22404 7167 | Attn: Accounts Payable |
| Detroit Diamond Drilling Inc | 7021 W Eight Mile | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Washington Elevator Co Inc | 7030 West Street P.O.Box 156 | | Washington | MI | 48094 | Attn: Accounts Payable |
| Penn, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Penny F Charlesworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bell & Howell | 7049 Solution Center | | Chicago | IL | 60677-7000 | Attn: Accounts Payable |
| Law Offices Of Richard A Green | 705 S Main St 270 | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Constant Properties | 705 Trombley Rd | | Grosse Pte | MI | 48230 | Attn: Accounts Payable |
| Farber Specialty Vehicles | 7052 Americana Parkway | | Reynoldsburg | OH | 43068 | Attn: Accounts Payable |
| Law Offices Of Michael R Stillman | 7091 Orchard Lake Rd Ste 270 | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Perry Stells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Awan & Associates Pc | 7105 Allen Rd | | Allen Park | MI | 48101 | Attn: Accounts Payable |
| New Flyer Industries Limited | 711 Kernaghan Ave. | | Winnipeg | MB | R2C 3T4 | Attn: Accounts Payable |
| Angela Sanders And Shemeeka Carter | 7112 E Nevada | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Planning & Zoning Center Inc | 715 N Cedar Street | | Lansing | MI | 48906-5206 | Attn: Accounts Payable |
| Pie Management LLC | 719 Griswold Ste 820 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Peter M Samet Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mohawk Mfg & Supply Co | 7200 N Oak Park Ave | | Niles | IL | 60714 | Attn: Accounts Payable |
| Nsi Solutions Inc | 7212 Acc Blvd | | Raleigh | NC | 27617 | Attn: Accounts Payable |
| Peterson, Rose Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Defense Research Institute | 72225 Eagle Way | | Chicago | IL | 60678 | Attn: Accounts Payable |
| Boulevard Trumbull Towing Road One | 723 Rosa Parks | | Detroit | MI | 48218 | Attn: Accounts Payable |
| Accuform Business Systems Inc | 7231 Southfield | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Arab & Chaldean Festival | 7234 Oakwood Drive | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Thalner Electronics Labs Inc | 7235 Jackson Rd | | Ann Arbor | MI | 48103 | Attn: Accounts Payable |
| Petrilli, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Insta Etch LLLC | 725 W Commerce Ave Ste 112 | | Gilbert | AZ | 85233 | Attn: Accounts Payable |
| Philip A Jaffe Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Lardner Elevator Company | 729 Meldrum | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Philip X Walling1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Phillipa Zylanoff Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Corner Pocket Lounge | 7304 St John | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Phillips, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sky Group Grand LLC | 7310 Woodward Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Lakeshore Engineering Service Inc | 7310 Woodward Ave 500 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Shelters Of Love | 7310 Woodward Ave Ste 701 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Planterra Tropical Greenhouses | 7315 Drake Rd | | West  Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Philpot Edmondson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Philpot, Kristal Dichele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| National Business Furniture LLC | 735 North Water Street | | Milwaukee | WI | 53202 | Attn: Accounts Payable |
| Board Of Water Commissioners | 735 Randolph Street | | Detroit | MI | 48226 | Attn: Accounts Payable |
| City Of Romulus | 735 Randolph Street | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Brice Winthrop & Associates | 7353 Dunedin | | Detroit | MI | 48206 | Attn: Accounts Payable |
| Maplewood Supportive Living Inc | 7353 Sadie Lane | | Belleville | MI | 48111 | Attn: Accounts Payable |
| Phyllis A Gayden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Children's Aid Society Of | 7375 Woodward Ave Ste 2700 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Detroit Youth Foundation | 7375 Woodward Ste 2800 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| J O A Incorporated | 7390 Rockdale | | West Bloomfield | MI | 48322 | Attn: Accounts Payable |
| Keyes-Davis Company | 74 North Fourteen St | | Battlecreek | MI | 49015 | Attn: Accounts Payable |
| Powell Fabrication & Manuf Inc | 740 E Monroe Rd | | St Louis | MI | 48880 | Attn: Accounts Payable |
| Phyllis Bacot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Phyllis Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pillow, Andrea Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Polito, Deborah 226907 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pomaville, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Core Technology Corp | 7435 Westshire Dr | | Lansing | MI | 48917 | Attn: Accounts Payable |
| Prasad, Nannapannani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Primm, Krystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Priscilla Embry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Colorblends | 747 Barnum Ave | | Bridgeport | CT | 06608 | Attn: Accounts Payable |
| Priscilla L Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Msc Industrial Supply Inc | 75 Maxess | | Melville | NY | 11747 | Attn: Accounts Payable |
| S & S Worldwide Inc | 75 Mill Street | P.O. Box 513 | Colchester | CT | 06415 | Attn: Accounts Payable |
| Lujan Adr Services Pc | 75 N Main St | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Cdw Government Inc | 75 Remittance Dr Ste 1515 | | Chicago | IL | 60675-1515 | Attn: Accounts Payable |
| Quincy, Sharon 221987 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Oce North America Inc | 750 Stephenson Highway Ste 100 | | Troy | MI | 48083 | Attn: Accounts Payable |
| R & R Fire Truck Repair Inc | 751 Doheny | | Northville | MI | 48167 | Attn: Accounts Payable |
| Quintin Darryl Jeffries | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nsi Environmental Solutions Inc | 7517 Precision Drive Ste 101 | | Raleigh | NC | 27617 | Attn: Accounts Payable |
| Rabih Baydoun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mep Construction LLC | 76 E Forest | | Detroit | MI | 48201 | Attn: Accounts Payable |
| W-3 Construction Company | 7601 Second Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Racine Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| 2nd Mt Zion Apostolic Faith Church | 7616 Oakland | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Dmc Technology Group Inc | 7657 Kings Pointe Rd | | Toledo | OH | 43617 | Attn: Accounts Payable |
| Casey Fence Co Inc | 7660 Dix | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Raed Y Essa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rainell Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| American Traffic Solutions | 7681 E Gray Rd | | Scottsdale | AZ | 85260 | Attn: Accounts Payable |
| Rambus, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Meridian Health Plan | 770 Woodward Ave Ste 600 | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Dalessandro Contracting Group LLC | 7700 Second Ave | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Clark Associates Inc | 7700 Second Ave  Ste 617 | | Detroit | MI | 482202 | Attn: Accounts Payable |
| Accounting Aid Society | 7700 Second Ave Ste 314 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Ramiro Canchola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Labstrong Corp | 7709 Commerce Park | | Dubuque | IA | 52002 | Attn: Accounts Payable |
| Id Networks Inc | 7720 Jefferson Rd | | Ashtabula | OH | 44005 | Attn: Accounts Payable |
| Ramiz F Abbo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joy Construction Leasing Inc | 7730 Joy Road | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Ramon Parks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sirsi Corporation | 774271  4271 Solutions Center | | Chicago | IL | 60677 | Attn: Accounts Payable |
| Southwest Detroit Business Ass | 7752 W. Vernor | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Rebert Building LLC | 7752 West Vernor | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Ranay Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tso Mobile | 7791 Nw 46 St Ste 306 | | Doral | FL | 33166 | Attn: Accounts Payable |
| H & S Engineering Inc | 7797 War Rd | | Newport | MI | 48166 | Attn: Accounts Payable |
| Staywell Company | 780 Township Line Rd | | Yardley | PA | 19067 | Attn: Accounts Payable |
| Pain And Rehabilitation Phys Pc | 7800 W Outer Dr Ste 203 | | Detroit | MI | 48235 | Attn: Accounts Payable |
| Randall James Lippe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sparkle Builders Inc | 7819 Evergreen | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Det Afro American Mission | 7826 Melrose | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Jade Scientific Inc | 7855 Ronda | | Canton | MI | 48187 | Attn: Accounts Payable |
| Vanoverbeke Michaud & Timmony P C | 79 Alfred | | Detroit | MI | 48201 | Attn: Accounts Payable |
| Gene's Towing | 7900 Dix | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Car Dent Inc | 7900 Michigan | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Delray United Action Council | 7914 W Jefferson | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Service Engineering LLC | 7931 Stout | | Grosse Ile | MI | 48138 | Attn: Accounts Payable |
| Randall P Upshaw Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vehicle Maintenance Program Inc | 797 N E 33rd Street | | Boca Raton | FL | 33431 | Attn: Accounts Payable |
| Posen Construction Co | 7991 Hartwick | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Vwr International | 800 E Fabyan Parkway | | Batavia | IL | 60510 | Attn: Accounts Payable |
| Fordson Medical Group | 800 Livernois | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Motor City Electric Technologies Inc | 800 Tech Row | | Madison Heights | MI | 48071 | Attn: Accounts Payable |
| Berlin Charter Township | 8000 Swan View Drive | | Newport | MI | 48166 | Attn: Accounts Payable |
| Dean & Fulkerson Pc Attys | 801 W Big Beaver Ste 500 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Advanced Imaging Systems | 8011 Cypress Pointe | | Monroe | MI | 30656 | Attn: Accounts Payable |
| Randy Felix Wroblewski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Telnet Worldwide Inc | 8020 Solutions Center | | Chicago | IL | 60677 | Attn: Accounts Payable |
| Randy Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Julius Bing Safe Co Inc | 8028 W Mcnichols | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Randy Schuman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Raul Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Human Resources Advisors Inc | 805 Oakwood #100 | | Rochester | MI | 48307 | Attn: Accounts Payable |
| Rawls, Coraleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Raymond Desteiger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rebekah Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Regina Ashford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Regina Binford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Reginald Blockett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michigan Public Power Agency | 809 Centennial Way | | Lansing | MI | 48917 | Attn: Accounts Payable |
| Reginald Street | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Carefirst Community Health Services | 8097 Decatur | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Reheenayze Gough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nawdp | 810 First St Ne Ste 525 | | Washington | DC | 20002 | Attn: Accounts Payable |
| Peggy Young & Associates Inc | 8100 E Jefferson Ave | Ste 106A | Detroit | MI | 48214 | Attn: Accounts Payable |
| Troy Auto Parts | 8100 Lynch Rd | | Detroit | MI | 48234 | Attn: Accounts Payable |
| B & G Towing | 8100 Lynch Road | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Abs Storage Products | 8100 W Mcnichols | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Belle Isle Botanical Society | 8109 E Jefferson | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Serch Products & Services Inc | 8109 E Jefferson Ste 300 | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Neural Watch LLC | 812 Avis Dr | | Ann Arbor | MI | 48108 | Attn: Accounts Payable |
| Reilly, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rene Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Renea L Gillum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| True Love Baptist Church | 8130 Tireman | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Renee Johnson Little | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Aba Impound Inc | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable |
| City Auto Storage LLC | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Detroit Auto Recovery Inc | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Independent Brokers LLC | 8140 Mark Twain | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Utility Workers Of America | 815 16th Street Suite 605 | | Washington | DC | 20006 | Attn: Accounts Payable |
| Records Imaging Service | 815 Superior Ave Ste 1500 | | Cleveland | OH | 44114 | Attn: Accounts Payable |
| Renee Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Renette Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Caputo Animal Hospital | 8188 N Telegraph | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable |
| Livingston County Orthopedics | 820 Byron Rd Ste 600 | | Howell | MI | 48843 | Attn: Accounts Payable |
| Native Detroiter | 8200 E Jefferson Ste 1204 | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Reuben Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| J F Miller Sales Co | 821 Industrial Rd/P.O.Box 148 | | Marshall | MI | 49068 | Attn: Accounts Payable |
| Rhonda Ann White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rhonda Annette Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rhonda Patricia Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rhonda Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mdsolutions Inc | 8225 Estates Parkway | | Plain City | OH | 43064 | Attn: Accounts Payable |
| Ricardo Knott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Ricardo Landingin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Finance Assessors Dept 053893 | 824 Caymc | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Ricardo Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard Arthur Bullard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard Greenbaum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard Joseph Bratto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Urban Neighborhood Initiatives | 8300 Longworth | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Richard L Warsh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ipax Cleanogel Inc | 8301 Lyndon Ave | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Great Lakes Physiatrists Pc | 8301 Reliable Parkway | | Chicago | IL | 60686 | Attn: Accounts Payable |
| Richard Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jorgensen Ford Sales Inc | 8333 Michigan Avenue | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Pacific Life & Annuity Services Inc | 8340 Meadow Road Ste 142 | | Dallas | TX | 75231 | Attn: Accounts Payable |
| Richard P Hathaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard Weiss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Italy American Construction Co | 8401 Telegraph | | Dearborn | MI | 48127 | Attn: Accounts Payable |
| Lake Regional Urgent Care | 8404 Us Hwy 441 | | Leesburg | FL | 34788 | Attn: Accounts Payable |
| Richardo Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marygrove College | 8425 W. Mcnichols Rd | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Marygrove Nonprofit Corporation | 8425 W. Mcnichols Rd | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Riley, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Riser Alvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Malino Construction | 8445 E Jefferson | | Detroit | MI | 48214 | Attn: Accounts Payable |
| Rita Singleton Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rita White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Code For America Labs Inc | 85 2nd St Ste 710 | | San Francisco | CA | 94105 | Attn: Accounts Payable |
| Neighborhood Artisans | 85 Oakman Blvd | | Highland Park | MI | 48203 | Attn: Accounts Payable |
| Advanced Home Care Private Duty Inc | 850 Stephenson Hwy Ste 701 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Vargo Golf Detroit | 850 Stoney Creek Rd | | Oakland Township | MI | 48363 | Attn: Accounts Payable |
| Panetta's Landscaping & Supplies | 8500 Middlebelt Road | | Westland | MI | 48185 | Attn: Accounts Payable |
| Inflection Point Solutions | 8500 W 110th St Ste #550 | | Overland Park | KS | 66210 | Attn: Accounts Payable |
| Daves Engine & Mower | 8513 Inkster Rd | | Westland | MI | 48185 | Attn: Accounts Payable |
| Rizwan Qadir Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robert Cornette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robert Dooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pioneer Sales Inc | 8544 Mcgraw | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Robert Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Impact Media Construction Inc | 8556 W Nine Mile Rd | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Robert Feikens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robert Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robert Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Opacity Certification Services LLC | 8600 Harbor Dr | | Raleigh | NC | 27615 | Attn: Accounts Payable |
| Excel4Apps Pty Ltd | 8601 Six Forks Rd | | Raleigh | NC | 27615 | Attn: Accounts Payable |
| Robert H Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hegira Programs Inc | 8623 N Wayne Rd Ste 200 | | Westland | MI | 48185 | Attn: Accounts Payable |

| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
|---|---|---|---|---|---|---|
| Marine Pollution Control Corp | 8631 W Jefferson Ave | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Celebrity Car Wash | 8641 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| School Health Corporation | 865 Muirfield Drive | | Hanover Park | IL | 60103 | Attn: Accounts Payable |
| Living Arts | 8701 W Vernor Hwy Ste 202 | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Robert Heike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robert Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robert James Rau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Appoline Medical Clinic | 8740 W Warren Ave | | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Robert Marks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Huntington Cleaners | 8775 Capital | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Roberts, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Edward C Levy Detroit Group | 8800 Dix Avenue | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Circle Glass Co | 8801 Fenkell Ave | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Robin Hannula 224417 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robin Joann Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jenkins Contracting Servces Inc | 8825 Puritan | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Absopure Water Company | 8835 General Dr | P.O.Box 701248 | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Great Lakes Service Center Inc | 8841 Michigan | | Detroit | MI | 48210 | Attn: Accounts Payable |
| St Matthew St Joseph Episcopal Church | 8850 Woodward | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Full Circle Catering Co | 8851 W Parkway | | Redford | MI | 48239 | Attn: Accounts Payable |
| Robinson U Ordona Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robinson, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robinson, Linda H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robinson, Marlene Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robinson, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bankston Construction Inc | 8901 Schaefer Hwy | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Moore Community Council Inc | 8904 Woodward Ave Ste 206 | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Cummins Allison Corp | 891 Feehanville | | Mt Prospect | IL | 60056 | Attn: Accounts Payable |
| Rochelle Francine Wunder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Spinal Care Of Nevada | 8910 W Tropicana 5 | | Las Vegas | NV | 89147 | Attn: Accounts Payable |
| Rochelle Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Roger A Mcgovern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rogers Wm Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rolando Diaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hercules & Hercules Supply | 898 Lawrence | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Armored Textiles Inc | 9 Vose Farm Rd | P.O.Box 90 | Peterborough | NH | 03458 | Attn: Accounts Payable |
| Romel R Jamerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Theramatrix Inc | 900 Auburn Road #101 | | Pontiac | MI | 48342 | Attn: Accounts Payable |
| Ronald Diebel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Great Lakes Brain & Spine Inst | 900 E Michigan Ave Ste 109 | | Jackson | MI | 48201 | Attn: Accounts Payable |
| Michigan Legal Services | 900 Michigan Building | 220 Bagley | Detroit | MI | 48226 | Attn: Accounts Payable |
| R Group Development LLC | 900 N Mildred | | Dearborn | MI | 48128 | Attn: Accounts Payable |
| Law Offices Of Kesia Nikia Reeves | 900 Wilshire Dr Ste 202 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Global Knowledge Training LLC | 9000 Regency Parkway Ste 500 | | Cary | NC | 27518 | Attn: Accounts Payable |
| Usher Oil Co | 9000 Roselawn | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Ford Motor Credit Co | 9009 Carrothers Pwy | | Franklin | TN | 37064 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Pamela R Harwood PLLC | 901 Wilshire Dr Ste 400 | | Troy | MI | 48084 | Attn: Accounts Payable |
| Ronald E Goldsberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kilpatrick & Associates Pc | 903 N Opdyke Rd Ste C | | Auburn Hills | MI | 48326 | Attn: Accounts Payable |
| Alternative For Girls | 903 W Grand Boulevard | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Dubois-Cooper Associates | 905 Penniman | P.O.Box 6161 | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Spalding Dedecker Associates Inc | 905 South Boulevard East | | Rochester Hls | MI | 48307 | Attn: Accounts Payable |
| Serpentix Conveyor Corporation | 9085 Marshall Ct | | Westminster | CO | 80030 | Attn: Accounts Payable |
| Ronald Lee Pettit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| A T & T | 909 Chestnut St | Rm 39 N 13 | St Louis | MO | 63101-3099 | Attn: Accounts Payable |
| Ronald M Boggs, Dc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ronald Muir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ronald N Preletz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ronald Oatis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Insightful Pc | 9110 Twin Lakes Dr | | White Lake | MI | 48386 | Attn: Accounts Payable |
| Ronald R Stallworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ronald S Lederman Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Abro Contractors Inc | 9174 Schaefer Hwy | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Comfy Group Homes Inc | 9174 Schaefer Hwy | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Campus Village Holding Company LLC | 919 W University Dr. Ste 700 | | Rochester | MI | 48307 | Attn: Accounts Payable |
| Ronald Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Detroit Catholic Pastoral Alliance | 9200 Gratiot | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Ronnie And Donna Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dabrina Mcdonald | 9206 Auburn St | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Recycling Fluid Technologies Inc | 9207 Cotters Ridge Rd | | Richland | MI | 49083 | Attn: Accounts Payable |
| Rosanna Gillette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Owners Eye View LLC | 923 Green Leaf Dr | | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Michigan Computer Resources | 9235 Windemere Court | | Clarkston | MI | 48348 | Attn: Accounts Payable |
| Rose & Louis Liggins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Limbach Company LLC | 926 Featherstone Rd | P.O.Box 420728 | Pontiac | MI | 48342 0728 | Attn: Accounts Payable |
| Tri Star Steel Corporation | 9281 Freeland | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Tri-Star Steel | 9281 Freeland | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Rose Marie Peterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Water & Sewerage Department | 9300 W Jefferson | | Detroit | MI | 48209 | Attn: Accounts Payable |
| Ser Metro Det Job For Progress | 9301 Michigan | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Serco Inc | 9301 Michigan Ave | | Detroit | MI | 48210 | Attn: Accounts Payable |
| Rose Skierski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harris & Ford | 9307 East 56th Street | | Indianapolis | IN | 46216 | Attn: Accounts Payable |
| Rosemary Ireland Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lincoln Behavioral Services | 9315 Telegraph | | Redford | MI | 48239-1260 | Attn: Accounts Payable |
| Rosetta Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kirk's Automotive Inc | 9330 Roselawn | | Detroit | MI | 48204 | Attn: Accounts Payable |
| Underwriters Laboratories Inc | 9334 Paysphere Circle | | Chicago | IL | 60674 | Attn: Accounts Payable |
| Roy Drake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| John Samani Md Pc | 937 N Opdyke Rd | | Auburn Hills | MI | 48326 | Attn: Accounts Payable |
| Roy Schecter & Vocht P C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Us Federal Contractor Registration | 9400 4th St N Ste 111 | | St Petersburg | FL | 33702 | Attn: Accounts Payable |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Vendors** | | | | | | |
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Dominican Literacy Center Inc | 9400 Courville | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Braille Works Int Inc | 941 Darby Lake St | | Seffner | FL | 33584 | Attn: Accounts Payable |
| Alldata LLC | 9412 Big Horn Blvd | | Elk Grove | CA | 95758 | Attn: Accounts Payable |
| A & M Trucking Inc | 943 W Boston Blvd | | Detroit | MI | 48202 | Attn: Accounts Payable |
| Rozell Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Integrity Home Health Care Inc | 950 Stephen Hwy Ste 207 | | Troy | MI | 48083 | Attn: Accounts Payable |
| The Parade Company | 9500 Mount Elliot Ave Studio A | | Detroit | MI | 48211 | Attn: Accounts Payable |
| Rudolph A Serra Pc Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rudolph Panozzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rudolph Porter Makupson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rudy J Vervaeke Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rufus Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rukeya Yvette Rupert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rushin, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Russell Woods-Sullivan Radio #30 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Orthokinect | 960 E Maple | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Ruth Whitby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Troys Towing Inc | 9615 Grinnell | P.O.Box 13838 | Detroit | MI | 48213 | Attn: Accounts Payable |
| Premier Fall Protection Inc | 964 Commerce Dr | | Union Grove | WI | 53158 | Attn: Accounts Payable |
| Purvis & Foster Inc | 9640 Grinnell St | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Metropolitan Children & Youth Inc | 9641 Harper Ave | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Ryan E Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ryder, Elyse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Saad Naaman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jenkins Construction Inc | 985 E Jefferson Ave Ste 300 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Ywca Of Metropolitan Detroit | 985 E Jefferson Ste 101 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Midstates Recycling Services | 990 Decker Road | | Walled Lake | MI | 48093 | Attn: Accounts Payable |
| Sabrina Murry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Saiyad, Ashifali M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Salathea Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Salle A Erwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Zynex Medical Inc | 9990 Park Meadows Dr | | Lone Tree | CO | 80124 | Attn: Accounts Payable |
| Clow Water Systems Company | A Division Of Mcwane, Inc | 2266 S Sixth St | Coshocton | OH | 43812 | Attn: Accounts Payable |
| Ability Assessments Pc | Ability Assessments Pc | P.O.Box 274 | Saint Clair Shores | MI | 48080 | Attn: Accounts Payable |
| International Code Council Inc | Accounts Receivable | 4051 West Flossmoor Rd | Country Club Hills | IL | 60478-5795 | Attn: Accounts Payable |
| Sullivan Corporation | Accounts Receivable Lock Box | 19500 Victor Pwy Ste 350 | Livonia | MI | 48152 | Attn: Accounts Payable |
| Fisher Scientific Co Inc | Acct #205150-001 | 13551 Collection Ctr Dr | Chicago | IL | 60693 | Attn: Accounts Payable |
| Advantage Consulting Inc | Adantage Consulting Inc | P.O.Box 1196 | Troy | MI | 48099 | Attn: Accounts Payable |
| Allen Park Cardiology Pc | Allen Park Cardiology Pc | 6742 Park Ave | Allen Park | MI | 48101 | Attn: Accounts Payable |
| Williams Detroit Diesel | Allison Midwest Inc | 4000 Stecker Ave | Dearborn | MI | 48126 | Attn: Accounts Payable |
| The Jonca Law Group Pc | And Getwell Medical Transport | 13333 Reeck Ct | Southgate | MI | 48195 | Attn: Accounts Payable |
| Weltman, Weinberg, & Reis Co | And Independent Bank | 2155 Butterfield Drive Ste 200-S | Troy | MI | 48084 | Attn: Accounts Payable |
| Fakhoury Law Firm Pc | And Jeraldine Parnell | 225 S Main St Fl 3 | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Sally C Spain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rdr Real Estate LLC | And Randy Lewarchik | P.O.Box 141036 | Detroit | MI | 48214 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Reizen Group The | And Vera Ann Mccrary | 333 W 7th St Ste 360 | Royal Oak | MI | 48067 | Attn: Accounts Payable |
| Sam Lentine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Associates In Neurology Pc | Associates In Neurology Pc | 27555 Middlebelt Rd | Farmington Hills | MI | 48334 | Attn: Accounts Payable |
| Dykema Gossett PLLC | Attn Cheryl Claramella | 400 Renaissance Center | Detroit | MI | 48243 | Attn: Accounts Payable |
| Farmers Insurance | Attn Jennifer Humphrey | P.O.Box 8025 | Novi | MI | 48376 | Attn: Accounts Payable |
| American Arbitration Association | Attn Millie Mitchell | 335 Madison Avenue | New York | NY | 10017 4605 | Attn: Accounts Payable |
| Hartford Memorial Baptist Church | Attn. Rev M Nyathi | 18700 James Couzens | Detroit | MI | 48235 | Attn: Accounts Payable |
| Pre-Paid Legal Services Inc | Attn: Group Billings | P.O. Box 1379 | Ada | OK | 74821-1379 | Attn: Accounts Payable |
| Homeq Servicing Corp | Attn: Hazard Claims Dept | 4837 Watt Ave Suite 200 | North Highlands | CA | 95660 | Attn: Accounts Payable |
| Corelogic Tax Services | Attn: Recoveries Department | 1 Corelogic Way, Dfw 1-3 | Westlake | TX | 76262 | Attn: Accounts Payable |
| American Society Of Composers | Authors And Publishers | 2690 Cumberland Parkway Suite 490 | Atlanta | GA | 30339 | Attn: Accounts Payable |
| Sammie Christeen Clay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| William Beaumont Hospital | Beaumont Professional Billing | P.O.Box 5042 | Troy | MI | 48007 | Attn: Accounts Payable |
| Vpa Diagnostics | Billing Contracted Services | P.O.Box 1239 | Troy | MI | 48099-1239 | Attn: Accounts Payable |
| Blanzy Clinic | Blanzy Clinic | 14319 Dix Toledo Rd | Southgate | MI | 48195 | Attn: Accounts Payable |
| Western States Envelope | Box 88984 | | Milwaukee | WI | 53728 | Attn: Accounts Payable |
| Detroit Area Council | Boy Scouts Of America | 1776 W Warren | Detroit | MI | 48208 | Attn: Accounts Payable |
| Samuel L Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Grandville Nixon | Buiding And Saftey Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Treasurer City Of Detroit | Building & Safety Engineering Dept | 402 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Health & Human Services Supply Ctr | Building 14 | | Perry Point | MD | 21902 | Attn: Accounts Payable |
| Durand Capers | Building And Safety Engineering | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Samuel W Larkns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sandra Blevins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sandra Cakzada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sandra Elaine Pierce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sandra Louise Whitfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sandra Restaino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sandra Whittler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sandra Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sara Mcdade Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sarah Cobb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sarah Markel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sarim, Basil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sayef Uddin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Scott Foerstner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Scott Loren Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Scott R Reizen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Scott R Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Scott, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Secrest Wardle Lynch Hampton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Seed, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Selena Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Serafini Michalowski Derkacz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sergiyanovich Bugrimov Iv | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Serra, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shaher Batroukh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shahidul Quazi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shakira Hawkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shams Aigoro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shar House | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shari R Morton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sharon A Palmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sharon E Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sharon M Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sharri Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shawn O'Conner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shawny, Deberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sheila C Worthy-Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sheila D Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sheila Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shelby Glazer Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shermeta & Adams P C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sherrayna Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sherri L Ruffl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sherry Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sheryl Katzman Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shirley Dismuke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shirley J Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Silvia Tinnon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Singleton, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Skalski, Annette 227667 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sleman A Khoury Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smith Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smith, Donald Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smith, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smith, Markeyshia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Detroit Brownfield Redevelopment | C/O Art Papapanos | 500 Griswold St | Detroit | MI | 48226 | Attn: Accounts Payable |
| Mid-Continental Claim Service | C/O City Of Detroit S&A Benefits | 30700 Telegraph Ste 4601 P.O.Box 3039 | Birmingham | MI | 48012 | Attn: Accounts Payable |
| Bldg & Safety Engineering Dept | C/O Coleman Young Municipal Ctr | 1010 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Smith, Shari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Snyder, Murch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| So'Lana Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Crown Enterprises Inc | C/O Jefferson Terminals | P.O.Box 869 | Warren | MI | 48090 | Attn: Accounts Payable |
| Cdi Corporation | C/O John Ivory Jr | 15903 Coram | Detroit | MI | 48205 | Attn: Accounts Payable |
| Sonja Gaskin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sophia L Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Major City Chiefs | C/O Sergeant Larry Thorum | 315 East 200 South | Salt Lake City | UT | 84111 | Attn: Accounts Payable |
| Sotiraq Spiro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Cadillac Tower MI LLC | C/O Steven Maksin | 155 Oceana Drive East Ste Ph2D | Brooklyn | NY | 11235 | Attn: Accounts Payable |
| Stacy Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cardiovascular Associates Pc | Cardiovascular Associates Pc | 27177 Lahser Rd Ste 103 | Southfield | MI | 48034 | Attn: Accounts Payable |
| Detroit Public Schools Office Of | Central Guidance | 7430 Second Ave 3rd Floor | Detroit | MI | 48202 | Attn: Accounts Payable |
| Charles G. Kissel Op M Pc | Charles G Kissel Ashley Shepar | 29433 Ryan Rd | Warren | MI | 48092 | Attn: Accounts Payable |
| Stalburg Fisher Weberman Etal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stanley T Dobry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Starkeisha Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stefano & Catherine Messina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stephanie Carson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| City Of Dearborn | City Of Dearborn | P.O.Box 4000 | Dearborn | MI | 48126 4000 | Attn: Accounts Payable |
| Treasurer | City Of Detroit | | Det | MI | 48226 | |
| City Of Southfield | City Of Southfield Fire Department | P.O.Box 2122 | Riverview | MI | 48193 | Attn: Accounts Payable |
| Detroit Edison Company | Clay A Western | 12000 Dixie | Detroit | MI | 48239 | Attn: Accounts Payable |
| Clegg Guest And Brabant Pt | Clegg Guest And Brabant Pt | 35413 Schoenherr | Sterling Heights | MI | 48312 | Attn: Accounts Payable |
| Us Bank Trust National Assn | Cm 9690 | | St Paul | MN | 55170-9690 | |
| Stephanie Hurt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Community Orthopedic Surgery P | Community Orthopedic Surgery | P.O.Box 7529 | Ann Arbor | MI | 48107 | Attn: Accounts Payable |
| Ngs American Inc | Core Source | P.O.Box 2310 | Mt Clemens | MI | 48046 | Attn: Accounts Payable |
| Crain Communications Inc | Crain's Detroit Business | P.O.Box 7924 | Detroit | MI | 48207-9900 | Attn: Accounts Payable |
| St John Hospital & Medical Center | Crna Services Billed Under Npi 1598896995 | P.O. Box 674223 | Detroit | MI | 48267-4223 | Attn: Accounts Payable |
| Stephanie La-Torri Heath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Luminator Holding Lp | D/B/A Luminator-Twinvision | 900 Klein Rd | Plano | TX | 75074 | Attn: Accounts Payable |
| East Area Family Physicians Pc | David Beyer Md | 30695 Little Mack Ave Ste 200 | Roseville | MI | 48066 | Attn: Accounts Payable |
| United Ribbon Inc Dba United | David Brand, Account Executive | 21201 Oxnard St | Woodland Hills | CA | 91367 | Attn: Accounts Payable |
| Als Services Usa Corp | Dba Als Tribology | 10450 Stancliffe Rd Ste 210 | Houston | TX | 77099 | Attn: Accounts Payable |
| Dbi Holding Co | Dba Business Interiors | 912 E Michigan Ave | Lansing | MO | 48912 | Attn: Accounts Payable |
| Netvantage Inc | Dba Creditron | 15800 Crabbs Branch Way 210 | Rockville | MD | 20855 | Attn: Accounts Payable |
| Champion Promotions No 2 Inc | Dba Hazel Park Bowl | 24211 Hughes | Hazel Park | MI | 48030 | Attn: Accounts Payable |
| Vms Of Macomb Twp LLC | Dba Healthquest Physical Therapy | 1773 Star Batt Drive | Rochester Hills | MI | 48309-3708 | Attn: Accounts Payable |
| Vanec | Dba Hesse Industrial Sales Inc | 3374 Benzing Rd | Orchard Park | MI | 14127 | Attn: Accounts Payable |
| Jem Computer Inc | Dba Jem Tech Group | 95 S Rose Ste B | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Yti Office Express | Dba Kamar Office Express | 1280 East Big Beaver Rd Ste A | Troy | MI | 48083 | Attn: Accounts Payable |
| Motor City Pipe & Supply Co | Dba Melmac Company | 12389 Schaefer | Detroit | MI | 48227 | Attn: Accounts Payable |
| Mercy Memorial Hospital Corporation | Dba Mercy Memorial Orthopedic & Spine Surgery | 718 N Macomb Street | Monroe | MI | 48162 | Attn: Accounts Payable |
| Spectrum Development Corporation | Dba Restorative Physical Therapy Inc | 22011 Ecorse Rd | Taylor | MI | 48180 | Attn: Accounts Payable |
| Advance Digital Systems LLC | Dba Vital Communications Systems | 909 Henry St Ste 200 | Detroit | MI | 48201 | Attn: Accounts Payable |
| Bill Jones Enterprises Inc | Dba/Metro Airport Truck | 13385 Inkster Rd. | Taylor | MI | 48180 | Attn: Accounts Payable |
| City Of Sterling Heights | Department 181601 - Water | P.O.Box 55000 | Detroit | MI | 48255-1816 | Attn: Accounts Payable |
| Level 3 Communications Inc | Department 182 | | Denver | CO | 80291 | Attn: Accounts Payable |
| Vhs Sinai Grace Hospital Inc | Department 4079 | | Carol Stream | IL | 60122-4079 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Vhs Huron Valley Sinai Hospital Inc | Department 4456 | | Carol Stream | IL | 60122-4456 | Attn: Accounts Payable |
| Detroit Receiving Hospital Inc | Department 4519 | | Carol Stream | IL | 60122-4518 | Attn: Accounts Payable |
| Vhs Harper Hutzel Hospital | Department 4524 | | Carol Stream | IL | 60122-4824 | Attn: Accounts Payable |
| Vhs Physicians Of Michigan | Department 4675 | | Carol Stream | IL | 60122-4675 | Attn: Accounts Payable |
| Crnas Of Michigan | Department 4676 | | Carol Stream | IL | 60122-4676 | Attn: Accounts Payable |
| Toter Incorporated | Department 6001 | | Carol Stream | IL | 60122 | Attn: Accounts Payable |
| American Academy Of Pediatrics | Department 72184 | | Chicago | IL | 60678 | Attn: Accounts Payable |
| Gabriel Roeder Smith & Company | Department 78009 P.O.Box 78000 | | Detroit | MI | 48278 0009 | Attn: Accounts Payable |
| Autozone Inc | Department 8088 | P.O.Box 2198 | Memphis | TN | 38101 9842 | Attn: Accounts Payable |
| Stephany Pruitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stephen A Raimi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stephen Karwowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stephen N Leuchtman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stephens Erwin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Macomb Pipe & Supply | Dept #166401 | P.O.Box 67000 | Detroit | MI | 48267 | Attn: Accounts Payable |
| Clayton Industries Inc | Dept #2636 | | Los Angeles | CA | 90084-2636 | Attn: Accounts Payable |
| Grainger | Dept #803303148 | | Palatine | IL | 60038-0001 | Attn: Accounts Payable |
| Kpmg LLP | Dept 0918 | P.O.Box 120001 | Dallas | TX | 75312-0801 | Attn: Accounts Payable |
| Sinai Grace Hospital | Dept 123101 P.O.Box 6700 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Mcnaughton Mckay Electric Company | Dept 14801 P.O.Box 67000 | | Detroit | MI | 48267-0148 | Attn: Accounts Payable |
| General Radiology Associates Pc | Dept 160901 P.O.Box 67000 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Steven Clay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Physical Medicine Consultants | Dept 222701 P.O.Box 67000 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Health Alliance Plan | Dept 271101 | P.O.Box 55000 | Detroit | MI | 48255-2711 | Attn: Accounts Payable |
| Tibco Software Inc | Dept 33142 P.O.Box 39000 | | San Francisco | CA | 94139 | Attn: Accounts Payable |
| Vhs University Laboratories Inc | Dept 4674 | | Carol Stream | MI | 60122 | Attn: Accounts Payable |
| Dmc Pharmacy - Hutzel | Dept 5373 | | Carol Stream | IL | 60122 | Attn: Accounts Payable |
| Capital Area Pathologists | Dept 771163 P.O.Box 77000 | | Detroit | MI | 48277-1163 | Attn: Accounts Payable |
| Michigan Kidney Consultants Pc | Dept 771267 P.O.Box 77000 | | Detroit | MI | 48277-1267 | Attn: Accounts Payable |
| Graphic Sciences Inc | Dept 771378 | P.O.Box 77000 | Detroit | MI | 48277 | Attn: Accounts Payable |
| Mendelson Orthopedics Pc | Dept 771520 P.O.Box 77000 | | Detroit | MI | 48277 | Attn: Accounts Payable |
| Michigan Cat | Dept 77576 | P.O.Box 77000 | Detroit | MI | 48277-0576 | Attn: Accounts Payable |
| Rochester Radiology Pc | Dept 77607 P.O.Box 77000 | | Detroit | MI | 48277 | Attn: Accounts Payable |
| Steven D Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Grainger Industrial Supply | Dept 803303148 | | Palatine | IL | 60038-0001 | Attn: Accounts Payable |
| Sjmh Medical Practice | Dept 83901 P.O.Box 67000 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Msc Industrial Supply | Dept Ch 0075 | | Palatine | IL | 60055-0075 | Attn: Accounts Payable |
| Beckman Coulter Inc | Dept Ch 10164 | | Palatine | IL | 60055-0164 | Attn: Accounts Payable |
| Simplexgrinnell | Dept Ch 10320 | | Palatine | IL | 60055-0320 | Attn: Accounts Payable |
| St Joseph Mercy Oakland | Dept Ch 10479 | | Palatine | IL | 60055 | Attn: Accounts Payable |
| Loomis | Dept Ch 10500 | | Palatine | IL | 60055-0500 | Attn: Accounts Payable |
| Mclaren Visiting Nurse And Hospice | Dept Ch 17897 | Visiting Nurse Services Of Michigan | Palatine | IL | 60055 | Attn: Accounts Payable |
| Alliance Mobile Health | Dept Ch 17998 | | Palatine | IL | 60055-7998 | Attn: Accounts Payable |
| Staples | Dept Det P.O.Box 83689 | | Chicago | IL | 60696-3689 | Attn: Accounts Payable |
| Steven D Rimar Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vendors | | | | | | |
| | | | | | | |
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Municipal Parking Dept | Detroit Municipal Parking Department | 1010 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Planning & Development 469606 | Detroit Planning & Development Dept. | 1010 Caymc | Detroit | MI | 48226 | Attn: Accounts Payable |
| Steven Jay Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Steven Kushner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Steven R Jenkins, Arbitrator | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Straughter, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sullivan, Lance Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Suryakant D Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Susan Ann Bertolini Fox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Susan Dunn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Susan Greene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| People's Housing & Community | Development Corp | 3000 Mcdougall | Detroit | MI | 48207 | Attn: Accounts Payable |
| Devon Palmer Advertising Inc Dba | Devon Promotion & Advertising | 20150 Sherwood | Detroit | MI | 48234 | Attn: Accounts Payable |
| Chemsearch | Div Of Nch Corporation | P.O.Box 971289 | Dallas | TX | 75397 | Attn: Accounts Payable |
| Inland Press | Division Of Detroit Legal News | 2001 W Lafayette | Detroit | MI | 48216 | Attn: Accounts Payable |
| Dj Orthopedics LLC | Dj Orthopedics Llc | P.O.Box 515471 | Los Angeles | CA | 90051 | Attn: Accounts Payable |
| Select Speicalty Hospital | Downriver Llc | P.O.Box 642369 | Pittsburgh | PA | 15264-2369 | Attn: Accounts Payable |
| Susan Hansard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Susan Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Suvon Treece | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Swanson Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sylvan Triggs Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Charter Township Of Clinton | Drawer #641460 P.O.Box 64000 | | Detroit | MI | 48264 1460 | Attn: Accounts Payable |
| Compuware Corporation | Drawer #64376 | | Detroit | MI | 48264-0376 | Attn: Accounts Payable |
| Cardiovascular Clinical Associates | Drawer 641508 | | Detroit | MI | 48264 | Attn: Accounts Payable |
| Sylvester V Sharp Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tamara A O Connor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tamesha Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tammy James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tanganyika Elmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tanya Lorraine Glover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tanyel Sharp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tarolyn Buckles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tashundra Lanae Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tatanisha Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Team Fenex A Div Of Leggatt & Platt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Teresa C Barmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Teresa Lynn Boegler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Teresa Napier Cuares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Teresa Revels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Teri M Slominis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Terrence Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Terrence M Steffes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Clerk United States District Court | Eastern District Of Michigan | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Latin-Americans For Social And | Economic Development Inc | 4138 W Vernor | Detroit | MI | 48209 | Attn: Accounts Payable |
| Empi Inc | Empi Inc | P.O.Box 71519 | Chicago | IL | 60694 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Detroit Area Pre College | Engineering Program Inc | 100 Farnsworth Suite 249 | Detroit | MI | 48202 | Attn: Accounts Payable |
| Terry Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Epmg Of Michigan Pc | Epmg Of Michigan Pc | P.O.Box 96115 | Oklahoma City | OK | 73143 | Attn: Accounts Payable |
| Terry Michael Stocker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Alaina Kronenberg Md Plc | Eye Surgery Institute | 15212 Michigan Ave | Dearborn | MI | 48126 | Attn: Accounts Payable |
| Detroit Regional Conventional | Facility Authority | 1 Washington Blvd | Detroit | MI | 48226 | Attn: Accounts Payable |
| Farmbrook Radiology Assoc | Farmbrook Radiology Assoc | 29829 Telegraph Rd Ste L103 | Southfield | MI | 48034 | Attn: Accounts Payable |
| Wesco Distribution Inc | Fifth Third Bank | P.O.Box 633718 | Cincinnati | OH | 45263-3718 | Attn: Accounts Payable |
| Advanced Lab-Services Inc | File 1363 | 1801 W Olympic Blvd | Pasadena | CA | 91199-1363 | Attn: Accounts Payable |
| Cdm Michigan Inc | File 25354 | | Los Angeles | CA | 90074-5354 | Attn: Accounts Payable |
| Esri Inc | File 54630 | | Los Angeles | CA | 90074-4630 | Attn: Accounts Payable |
| Tete Oniango Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thacker, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thaddeus Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Theresa Bass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Theron L White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Detroit Public Schools | Fisher Buildign 11th Floor | 3011 W Grand Blvd | Detroit | MI | 48202 | Attn: Accounts Payable |
| Uaw Gm Center | For Human Resources | 200 Walker St | Detroit | MI | 48207 | Attn: Accounts Payable |
| Thomas A Boyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas C Spoor M D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hesco | Hamlett Engineering Sales Company | 28838 Van Dyke Ave | Warren | MI | 48093 | Attn: Accounts Payable |
| F Moss Wrecking Company | Hani N Yousif | 20165 Cheyenne | Detroit | MI | 48235 | Attn: Accounts Payable |
| Thomas Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cosmos Ukandu 225086 | Health Department | Travel | Detroit | MI | 48202 | Attn: Accounts Payable |
| Thomas F Kauza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas G Mchugh Pc Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas Hocking | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas L Gravelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas W Brookover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas Walencewicz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thornton G Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tiara Spillman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tim Malefyt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Timothy Davenport | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Timothy P Murphy Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Timothy Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Timothy Salaske | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tisha Mcdougle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Todd Kleinstein Dc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Todd Michael Keim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Todd Sampson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Todrick Gilmore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tolbert, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Tom Van Dykr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tommie & Mardina Maniece | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tonee Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tonia Ruffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Aks Of Romeo LLC | Healthquest Physical Therapy | 878 South Rochester Rd | Rochester Hills | MI | 48307 | Attn: Accounts Payable |
| Robert P Heidelberg Md Pc | Heidelberg Dermatology | 18510 Meyers Rd | Detroit | MI | 48235 | Attn: Accounts Payable |
| Henry Ford Health System Occupational Health | Henry Ford Hospital | Drawer 670884 | Detroit | MI | 48267 | Attn: Accounts Payable |
| Tonya Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Toron Antonio Brownlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Asset Corporation | Hold For Payroll Audit | | | | | Attn: Accounts Payable |
| City Of Highland Park | Hold For Payroll Audit | | | | | Attn: Accounts Payable |
| Diversified Collection | Hold For Payroll Audit | | | | | Attn: Accounts Payable |
| Ecmc | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Electrical Workers Insurance Fund | Hold For Payroll Audit | | | | | Attn: Accounts Payable |
| Kalkaska County Friend Of The Court | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Principal Clerks Assoc | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Security Retirement | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Us Department Of Education | Hold For Payroll Audit | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tracey Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tracy Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tracy Q Cobb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Trammell, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pollard Heating And Cooling | Howard Pollardi | 23062 Columbia | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Trugreen Chemlawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Huron Valley Radiology Pc | Huron Valley Radiology Pc | P.O.Box 77000 Dept 77034 | Detroit | MI | 48277 | Attn: Accounts Payable |
| Impact | Impact | 1001 Military St | Port Huron | MI | 48060 | Attn: Accounts Payable |
| Independent Emerg Physicians Pc | Independent Emerg Phys Pc | P.O.Box 67000 Dept 236301 | Detroit | MI | 48267 | Attn: Accounts Payable |
| Heartland Law Enforcement Training | Institute | P.O. Box 902 | Lees Summit | MO | 64063 | Attn: Accounts Payable |
| Irvine Head Injury Program | Irvine Head Injury Program | 30066 Pondsview Dr | Franklin | MI | 48025 | Attn: Accounts Payable |
| Certified Alignment & Suspension | John Miner | 6707 Dix Rd | Detroit | MI | 48209 | Attn: Accounts Payable |
| Ernesto Garma Md Pc | John Street Clinic Pc | P.O.Box 213 | Cadillac | MI | 49601 | Attn: Accounts Payable |
| Lady Americana Midwest | Jonathan Stevens Mattress Co | 995 36th Ste Se | Grand Rapids | MI | 49508 | Attn: Accounts Payable |
| Ashland Hospital Corporation | King's Daughters Medical Center Radiologists | 4850 Solution Ctr | Chicago | IL | 60677-4008 | Attn: Accounts Payable |
| Robert Travis Md Pc | L-2676 | | Columbus | OH | 43260 | Attn: Accounts Payable |
| Brodart Co | L-3544 | | Columbus | OH | 43260 | Attn: Accounts Payable |
| Dynasplint Systems Inc | Landmark Medical/Dynasplint Inc | 770 Ritchie Highway Ste W21 | Severna Park | MD | 21146 | Attn: Accounts Payable |
| Ekong Counseling Center Inc | Lavinia Ruckes Ekong | 25625 Southfield | Southfield | MI | 48075 | Attn: Accounts Payable |
| National Rifle Association | Law Enforcement Division | 11250 Waples Mill Rd | Fairfax | VA | 22030 | Attn: Accounts Payable |
| Garner Properties & Management | Lawrence Garner | 23944 Eureka Rd Ste 105 | Taylor | MI | 48180 | Attn: Accounts Payable |
| Oak Park Physical Therapy | Lerner, Laran J. | 1678 Merriman Rd | Westland | MI | 48186 | Attn: Accounts Payable |
| United Parcel Service | Lock Box 577 | | Carol Stream | IL | 60132 0577 | Attn: Accounts Payable |
| Bone And Joint Surgery Center | Lock Box Dept 8800 P.O.Box 30516 | Providence Ventures Llc | Lansing | MI | 48909 | Attn: Accounts Payable |
| Detroit Thermal LLC | Lockbox # 774420 | 4420 Solutions Center | Chicago | IL | 60677-4004 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Pitney Bowes Management Srv | Lockbox #845801 | 1950 N Stemmons Fwy Ste 5010 | Dallas | TX | 75207 | Attn: Accounts Payable |
| Ups Ground Freight Inc | Lockbox 577 | | Carol Stream | IL | 60132 | Attn: Accounts Payable |
| Carrington Mortgage Services | Loss Draft Department | 1610 E Saint Andrew Place Ste 8150 | Santa Ana | CA | 92705 | Attn: Accounts Payable |
| Macomb Anesthesia Pc | Macomb Anesthesia Pc | P.O.Box 380404 | Clinton Township | MI | 48038 | Attn: Accounts Payable |
| Madonna University | Madonna University | 36600 Schoolcraft Rd | Livonia | MI | 48150 | Attn: Accounts Payable |
| Community Aid And Development | Mathis Community Center | 19300 Greenfield Rd | Detroit | MI | 48235 | Attn: Accounts Payable |
| Med Share Inc | Med Share Inc | 26222 Telegraph Ste 100 | Southfield | MI | 48034 | Attn: Accounts Payable |
| Detroit Central City Community | Mental Health | 10 Peterboro | Detroit | MI | 48201 | Attn: Accounts Payable |
| Trust Donlen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michigan Department Of State | Michigan Department Of State | Office Of The Great Seal | Lansing | MI | 48918-1750 | Attn: Accounts Payable |
| State Of Michigan | Michigan Dept Of Technology | P.O.Box 30681 | Lansing | MI | 48909-8181 | Attn: Accounts Payable |
| Michigan Surgery Specialists | Michigan Hand And Sports Centers | 29900 Lorraine Ste 400 | Warren | MI | 48093 | Attn: Accounts Payable |
| Michigan Pain Specialists PLLC | Michigan Pain Specialists Pllc | P.O.Box 7937 | Ann Arbor | MI | 48107 | Attn: Accounts Payable |
| Midwest Health Center Pc | Midwest Health Center Warren Work S | 600 Woodbridge St | Detroit | MI | 48226 | Attn: Accounts Payable |
| Tyrine Wheatley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Electronic Security Systems Inc | Mirku Lock Co | 26225 Sherwood | Warren | MI | 48091 | Attn: Accounts Payable |
| Black United Fund Of Michigan Inc | Ms. Brenda L. Rayford | 2187 W Grand Blvd | Detroit | MI | 48226 | Attn: Accounts Payable |
| Underwood, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Munson Medical Center | Munson Medical Center | 1105 Sixth St P.O.Box 1131 | Traverse City | MI | 49685 | Attn: Accounts Payable |
| Barthel Contracting Co | Murphy Telegraph Bldg | 155 W Congress Suite 603 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Netwerkes.Com | N16 W24132 Prarie Court Ste 170 | | Waukesha | WI | 53188 | Attn: Accounts Payable |
| Unice Yolanda Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Napch | National Association Of Professional Canine Handlers | 3441 Filbert | Wayne | MI | 48184 | Attn: Accounts Payable |
| Socrra | Oakland County Incinerator Authority | 3910 W Webster Rd | Royal Oak | MI | 48073 | Attn: Accounts Payable |
| Oakwood Healthcare Inc | Oakwood Hospital | P.O.Box 67000 Dept 214101 | Detroit | MI | 48267 | Attn: Accounts Payable |
| Economic Development Corporation | Of The City Of Detroit | 500 Griswold Ste 2200 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Catholic Social Services | Of Wayne County | 9851 Hamilton Ave | Detroit | MI | 48202 | Attn: Accounts Payable |
| Valeria Montgomery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Channing Bete Company Inc | One Community Place | | South Deerfield | MA | 01373-0200 | Attn: Accounts Payable |
| Heritage Newspapers Inc | One Heritage Palce Ste 100 | | Southgate | MI | 48195 | Attn: Accounts Payable |
| Hurley Medical Center | One Hurley Plaza | | Flint | MI | 48503 | Attn: Accounts Payable |
| Macomb County Sherrif | One Main St 8th Fl | | Mt Clemens | MI | 48043 | Attn: Accounts Payable |
| Oakland County Drain Commission | One Public Works Drive | | Waterford | MI | 48328-1907 | Attn: Accounts Payable |
| Texas Refinery Corporation | One Refinery Place | Box 711 | Fort Worth | TX | 76101-0711 | Attn: Accounts Payable |
| Cobo Conference Ctr | One Washington Blvd | | Detroit | MI | 48226 | Attn: Accounts Payable |
| Valerie Robbins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Oracle Corporation | Oracle America Inc | P.O.Box 71028 | Chicago | IL | 60694-1028 | Attn: Accounts Payable |
| Orthopedic Associates Pc | Orthopedic Associates Pc | 13479 Northline Rd | Southgate | MI | 48195 | Attn: Accounts Payable |
| Great Lakes Spine Sports And Pain | P Box 87 | | Cadillac | MI | 49601 | Attn: Accounts Payable |
| United Sisters Of Charity | P O Box 03935 | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Oil Rite Corporation | P O Box 1207 | | Manitwoc | WI | 54221-1207 | Attn: Accounts Payable |
| Michigan Department Of Agriculture | P O Box 30017 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Usaa | P O Box 33490 | | San Antonio | TX | 78265 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Central Poly Corp | P O Box 4097 | 18 Donaldson Place | Linden | NJ | 07036 | Attn: Accounts Payable |
| Midwest Bus Corp | P O Box 787 | | Owosso | MI | 48867 | Attn: Accounts Payable |
| American Society Of Civil Engineers | P O Box 79536 | | Baltimore | MD | 21279 | Attn: Accounts Payable |
| Testamerica Laboratories Inc | P.O. 122314 | | Dallas | MI | 75312-2314 | Attn: Accounts Payable |
| Lopez Printing | P.O. Box 0094 | | Allen Park | MI | 48101 | Attn: Accounts Payable |
| Stagecoach West | P.O. Box 103 | | Irving | NY | 14081 | Attn: Accounts Payable |
| Megaphone Media LLC New Monitor | P.O. Box 1078 | | Royal Oak | MI | 48066 | Attn: Accounts Payable |
| Full Spectrum Solutions Inc | P.O. Box 1087 | | Jackson | MI | 49204 | Attn: Accounts Payable |
| Mppoa | P.O. Box 11038 | | Lansing | MI | 48901 | Attn: Accounts Payable |
| Siemens Healthcare Diagonstics | P.O. Box 121102 | | Dallas | TX | 75312-1102 | Attn: Accounts Payable |
| Motor Drive Landscaping Inc | P.O. Box 13836 | | Detroit | MI | 48213 | Attn: Accounts Payable |
| Lynn Peavey Company | P.O. Box 14100 | | Lenexa | KS | 66285 | Attn: Accounts Payable |
| Gerard R Davis Ltd | P.O. Box 1424 | | Woonsocket | RI | 02895 | Attn: Accounts Payable |
| The Hartford | P.O. Box 14264 | | Lexington | KY | 40512 | Attn: Accounts Payable |
| West Shore Services Inc | P.O. Box 188 | | Allendale | MI | 49401 | Attn: Accounts Payable |
| Trumbull Industries | P.O. Box 200 | | Warren | OH | 44482-0200 | Attn: Accounts Payable |
| Great Lakes Shorthand | P.O. Box 2002 | | Grand Rapids | MI | 49501 | Attn: Accounts Payable |
| Hewlett-Packard Express Services | P.O. Box 202475 | | Dallas | TX | 75320-2475 | Attn: Accounts Payable |
| Valina Vines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wilber & Associates Pc | P.O. Box 2159 | | Bloomington | IL | 61702 | Attn: Accounts Payable |
| Hawkeye Information Systems Inc | P.O. Box 2167 | | Fort Collins | CO | 80522 | Attn: Accounts Payable |
| Target Information Management | P.O. Box 22003 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| West Town Radio Patrol #8 | P.O. Box 23804 | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Transportation Safety Institute | P.O. Box 25082 | | Oklahoma City | OK | 73125 | Attn: Accounts Payable |
| Vanhoeck, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Komline-Sanderson Engineering23422 | P.O. Box 257 | | Peapack | NJ | 07977 | Attn: Accounts Payable |
| Detroit Rolling Door & Gate Inc | P.O. Box 27470 | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Heckaman & Nardone Inc | P.O. Box 27603 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Shred Legal LLC | P.O. Box 30 | | Novi | MI | 48376 | Attn: Accounts Payable |
| Washtenaw Medicine | P.O. Box 30516 Dept 9176 | | Lansing | MI | 48909-8016 | Attn: Accounts Payable |
| Rite-A-Way Legal Services | P.O. Box 3128 | | Centerline | MI | 48015 | Attn: Accounts Payable |
| Brooks Lumber Co | P.O. Box 32585 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Cps Company | P.O. Box 32592 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Michigan Police Training | P.O. Box 331 | | Temperance | MI | 48182 | Attn: Accounts Payable |
| Trademaster Inc | P.O. Box 3395 | | Peachtree City | GA | 30269 | Attn: Accounts Payable |
| Total Step Production | P.O. Box 34401 | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Lakeside Divisions Inc | P.O. Box 37058 | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Harvard School Of Public Health | P.O. Box 381488 | | Cambridge | MA | 02238 | Attn: Accounts Payable |
| Healthport Technologies LLC | P.O. Box 409875 | | Atlanta | GA | 30384 | Attn: Accounts Payable |
| Zee Medical Inc | P.O. Box 4158 | | Chesterfield | MO | 63006 | Attn: Accounts Payable |
| Kuldip S Deogun Md Pc | P.O. Box 44047 | | Detroit | MI | 48244-0047 | Attn: Accounts Payable |
| Mailfinance Inc | P.O. Box 45840 | | San Francisco | CA | 94145 | Attn: Accounts Payable |
| Lab Safety Supply Inc | P.O. Box 5004 | | Janesville | WI | 53547 | Attn: Accounts Payable |
| Enghouse Transportation LLC | P.O. Box 510688 | | Philadelphia | PA | 19175-0688 | Attn: Accounts Payable |
| Southern Computer Warehouse | P.O. Box 538035 | | Atlanta | GA | 30353-8035 | Attn: Accounts Payable |
| Child Support Enforcement Division | P.O. Box 570 | | Richmond | VA | 23218-0570 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Mwi Veterinary Supply Co | P.O. Box 5717 | | Boise | ID | 83705-0717 | Attn: Accounts Payable |
| Velox Disposal | P.O. Box 575 | | Bloomfield | MI | 48303-0575 | Attn: Accounts Payable |
| Early Childhood LLC | P.O. Box 6013 | | Carol Stream | IL | 60197 | Attn: Accounts Payable |
| Cintas Corporation | P.O. Box 630910 | | Cincinnati | OH | 45263-0910 | Attn: Accounts Payable |
| Diagnostic Radiology Consultants Pc | P.O. Box 6398 | | Saginaw | MI | 48608 | Attn: Accounts Payable |
| Mine Safety Appliances Company | P.O. Box 640348 | | Pittsburgh | PA | 15264-0348 | Attn: Accounts Payable |
| Saf-T-Gard International Inc | P.O. Box 66593 | | Chicago | IL | 60666 | Attn: Accounts Payable |
| Lakeside Anes Assoc PLLC | P.O. Box 67000 Dept 197901 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Ace-Tex Enterprises | P.O. Box 670242 | | Detroit | MI | 48267-0242 | Attn: Accounts Payable |
| Anesthesia Associates Of Ann Arbor PLLC | P.O. Box 673286 | | Detroit | MI | 48267-3286 | Attn: Accounts Payable |
| Henry Ford West Bloomfield Hospital | P.O. Box 674185 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Rosemount Inc | P.O. Box 70114 | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Fives North American Combustion | P.O. Box 715287 | | Columbus | OH | 43271-5287 | Attn: Accounts Payable |
| Hospital Information Systems | P.O. Box 721160 | | Berkley | MI | 48072 | Attn: Accounts Payable |
| Orthopedic Trauma Specialist PLLC | P.O. Box 737 | | Farmington | MI | 48332-0737 | Attn: Accounts Payable |
| Metropolitan Anesthesia Pc | P.O. Box 77000 | Dept 771359 | Detroit | MI | 48277 | Attn: Accounts Payable |
| Tapetel Electronics | P.O. Box 774 | | Clark | NJ | 07066 | Attn: Accounts Payable |
| Oriental Trading Co Inc | P.O. Box 790403 | | St Louis | MO | 63179-0403 | Attn: Accounts Payable |
| Ricoh Usa Inc | P.O. Box 802815 | | Chicago | IL | 60680-2815 | Attn: Accounts Payable |
| Midwest Tape LLC | P.O. Box 820 6950 Hall St | | Holland | OH | 43528 | Attn: Accounts Payable |
| Orthofix Inc | P.O. Box 849806 | | Dallas | TX | 75284-9806 | Attn: Accounts Payable |
| Tmesys Inc | P.O. Box 850001 Dept 0559 | | Orlando | FL | 32885-0559 | Attn: Accounts Payable |
| Badger Network Technology Ltd | P.O. Box 866 | | Horsham | WSX | RH129HU | Attn: Accounts Payable |
| Afc International Inc | P.O. Box 894 | 715 Sw Almond St | Demotte | IN | 46310 | Attn: Accounts Payable |
| Aem Inc | P.O. Box 903 | | Southfield | MI | 48037 | Attn: Accounts Payable |
| Morton Salt Inc | P.O. Box 93052 | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Opis Energy Group | P.O. Box 9407 | | Gaithersburg | MD | 20898-9407 | Attn: Accounts Payable |
| Michigan State Medical Society | P.O. Box 950 | | East Lansing | MI | 48826 | Attn: Accounts Payable |
| Blackrock College Advantage #529 | P.O. Box 9783 | | Providence | RI | 02940 | Attn: Accounts Payable |
| Sunset Printing & Advertising Spec. | P.O. Box 98 | | Northport | NY | 11768-0098 | Attn: Accounts Payable |
| Scadu | P.O. Box 98950 | | Las Vegas | NV | 89193 | Attn: Accounts Payable |
| Assetworks Inc | P.O.Box  202525 | | Dallas | TX | 75320 | Attn: Accounts Payable |
| Automatic Data Processing | P.O.Box 0500 | | Carol Stream | IL | 60132-0500 | Attn: Accounts Payable |
| U S Postal Service | P.O.Box 0527 | | Carol Stream | IL | 60132 0527 | Attn: Accounts Payable |
| On Time Plus Transportation Inc | P.O.Box 07429 | | Detroit | MI | 48207 | Attn: Accounts Payable |
| Apex Iv Software | P.O.Box 100145 | | San Antonio | TX | 78201 | Attn: Accounts Payable |
| United Rentals | P.O.Box 100711 | | Atlanta | GA | 30384 | Attn: Accounts Payable |
| Eastern Technical Associates | P.O.Box 1009 | | Garner | NC | 27529-1009 | Attn: Accounts Payable |
| Logis Tech Inc | P.O.Box 10095 | Attn Foreign Directory | St Louis | MO | 63145 | Attn: Accounts Payable |
| Varnum Riddering Schmidt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Idexx Laboratories | P.O.Box 101327 | | Atlanta | GA | 30392 1327 | Attn: Accounts Payable |
| Family Dollar Stores Of Mi Inc | P.O.Box 1017 | | Charlotte | NC | 28104 | Attn: Accounts Payable |
| Mbs | P.O.Box 102434 | | Atlanta | GA | 30368 | Attn: Accounts Payable |
| Reliable Office Supplies | P.O.Box 105529 | | Atlanta | GA | 30348-5529 | Attn: Accounts Payable |
| Identisys Inc | P.O.Box 1086 | | Minnetonka | MN | 55345-0086 | Attn: Accounts Payable |
| Amc Mortgage Services | P.O.Box 11056 | | Orange | CA | 92856 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Varp Management | P.O.Box 1127 | | Walled Lake | MI | 48390 | Attn: Accounts Payable |
| Research Tech International | P.O.Box 1135 | | Glenview | IL | 60025 | Attn: Accounts Payable |
| Orthosports Associates LLC | P.O.Box 11407 Dept 2004 | | Birmingham | AL | 35246-2004 | Attn: Accounts Payable |
| Csx Transportation | P.O.Box 116628 | | Atlanta | GA | 30368 6628 | Attn: Accounts Payable |
| Vassal Johnson Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vaughan Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Muncie Reclamation & Supply Company | P.O.Box 12203 | | Fort Wayne | IN | 46863-2203 | Attn: Accounts Payable |
| Langevin Learning Services | P.O.Box 1221 | | Ogdensburg | NY | 13669-6221 | Attn: Accounts Payable |
| Lawyers Diary And Manual | P.O.Box 1227 | | Newark | NJ | 07101 | Attn: Accounts Payable |
| Mederx LLC | P.O.Box 1239 | | Meridian | ID | 83680-1239 | Attn: Accounts Payable |
| Vaughn Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Terminal Supply Company | P.O.Box 1253 | | Troy | MI | 48099 | Attn: Accounts Payable |
| Velma Hampton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| M Johnson & Associate LLC | P.O.Box 1258 | | Lapeer | MI | 4846 | Attn: Accounts Payable |
| Capp Inc | P.O.Box 127 | | Clifton Heights | PA | 19018-0127 | Attn: Accounts Payable |
| Graphic Controls LLC | P.O.Box 1271 | | Buffalo | NY | 14240-1271 | Attn: Accounts Payable |
| Binsons Hospital Supplies Inc | P.O.Box 129 | | Warren | MI | 48090 | Attn: Accounts Payable |
| Vernance Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vernice F Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Barrett Paving Materials Inc | P.O.Box 130890 | | Ann Arbor | MI | 48113 | Attn: Accounts Payable |
| Veronica Martinez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Veronica Swindell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Avflight Detroit City Corporation | P.O.Box 1387 | | Ann Arbor | MI | 48106 | Attn: Accounts Payable |
| State Bar Of Michigan | P.O.Box 1406 | | Grand Rapids | MI | 49501-1406 | Attn: Accounts Payable |
| Gerard Davis Ltd | P.O.Box 1424 | | Woonsocket | RI | 02895 | Attn: Accounts Payable |
| Vicki Herron 209958 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Oregon Dept Of Justice | P.O.Box 14506 | | Salem | OR | 97309-0420 | Attn: Accounts Payable |
| Mackinaw Surgery Center LLC | P.O.Box 1463 | | Saginaw | MI | 48605-1463 | Attn: Accounts Payable |
| Post Gardens Inc | P.O.Box 147 | | Rockwood | MI | 48173 | Attn: Accounts Payable |
| Painters Supply And Equipment Co | P.O.Box 1477 | | Taylor | MI | 48180 | Attn: Accounts Payable |
| Verizon Wireless | P.O.Box 15062 | | Albany | NY | 12212-5040 | Attn: Accounts Payable |
| Fondriest Environmental Inc | P.O.Box 151 | | Alpha | OH | 45301 | Attn: Accounts Payable |
| North-West Trading Co | P.O.Box 15120 | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Red Books LLC | P.O.Box 1514 | | Summit | NJ | 07092 | Attn: Accounts Payable |
| Citizens Auto Insurance | P.O.Box 15146 | | Worcester | MA | 01615 | Attn: Accounts Payable |
| Van Dyke Spinal Rehabilitation | P.O.Box 156 | | Dryden | MI | 48428 | Attn: Accounts Payable |
| Mall Development | P.O.Box 15692 | | Detroit | MI | 48215 | Attn: Accounts Payable |
| Medi Transit | P.O.Box 158 | | Dearborn | MI | 48121 | Attn: Accounts Payable |
| Prescription Partners LLC | P.O.Box 166363 | | Miami | FL | 33116-6393 | Attn: Accounts Payable |
| Vicki King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Green Sheild Canada | P.O.Box 1699 | | Windsor Ont | CANADA | N9A7G6 | Attn: Accounts Payable |
| Anodyne Healthcare PLLC | P.O.Box 1706 | | Belleville | MI | 48112-1706 | Attn: Accounts Payable |
| Plastic Former Company | P.O.Box 17618 | | Greenville | SC | 29606 | Attn: Accounts Payable |
| On Call Transporation Services Inc | P.O.Box 1786 | | Birmingham | MI | 48012 | Attn: Accounts Payable |
| Victor & Marie Lisabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| C L Heide Services Inc | P.O.Box 182 | | Grand Blanc | MI | 48439 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Grange Auto Insurance | P.O.Box 182093 | | Columbus | OH | 43272 | Attn: Accounts Payable |
| Cigna | P.O.Box 182223 | | Chatanooga | TN | 37422 | Attn: Accounts Payable |
| Gregory R Mackay PLLC | P.O.Box 187 | | Northville | MI | 48167 | Attn: Accounts Payable |
| Vortech Pharmaceuticals Ltd | P.O.Box 189 | | Dearborn | MI | 48121 | Attn: Accounts Payable |
| Genesys Regional Medical Center | P.O.Box 19007 | | Palatine | IL | 60055 | Attn: Accounts Payable |
| Victor Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nacole | P.O.Box 19261 | | Denver | CO | 80219 | Attn: Accounts Payable |
| Disposal Management LLC | P.O.Box 1960 | | Birmingham | MI | 48009 | Attn: Accounts Payable |
| Bac Home Loans Servicing Lp | P.O.Box 19702 | | Irvine | CA | 92623 | Attn: Accounts Payable |
| Cei Michigan LLC | P.O.Box 200 | 2140 Industrial St | Howell | MI | 48843 | Attn: Accounts Payable |
| Itron Inc | P.O.Box 200209 | | Dallas | TX | 75320-0209 | Attn: Accounts Payable |
| Family Care Transport Inc | P.O.Box 201147 | | Ferndale | MI | 48220 | Attn: Accounts Payable |
| Chapter 13 Trustee K S Carroll | P.O.Box 2018 | | Memphis | TN | 38101-2018 | Attn: Accounts Payable |
| Language Line Services | P.O.Box 202564 | | Dallas | TX | 75820-2564 | Attn: Accounts Payable |
| Award Company Of America | P.O.Box 2029 | 3200 Rice Mine Road Ne | Tuscaloosa | AL | 35403 | Attn: Accounts Payable |
| Victor Mansour | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Victoria Bankowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ford W Hall Company Inc | P.O.Box 2110 | | Richmond | KY | 40476 | Attn: Accounts Payable |
| Mcginnis Court Reporting Service | P.O.Box 21-1195 | | Detroit | MI | 48221 | Attn: Accounts Payable |
| City Of Warren | P.O.Box 2114 | | Warren | MI | 48090 | Attn: Accounts Payable |
| Accumed Billing Inc | P.O.Box 2122 | | Riverview | MI | 48192 | Attn: Accounts Payable |
| Victoria Jackson Binion Phd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brickman Group Ltd LLC The | P.O.Box 214408 | | Auburn Hls | MI | 48321 | Attn: Accounts Payable |
| Phoenix Court Reporting Service | P.O.Box 214552 | | Auburn Hills | MI | 48321 | Attn: Accounts Payable |
| The Casoe Group Inc | P.O.Box 21854 | | Detroit | MI | 48221 | Attn: Accounts Payable |
| Value Line Publishing Inc | P.O.Box 219 | | Newark | NJ | 07101 | Attn: Accounts Payable |
| Vines, Annette J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Virgina Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| St Joseph Mercy Hospital | P.O.Box 223087 | | Pittsburgh | PA | 15251-2087 | Attn: Accounts Payable |
| St Mary Mercy Hospital | P.O.Box 223096 | | Pittsburgh | PA | 15251-2096 | Attn: Accounts Payable |
| St Joseph Mercy Livingston Hospital | P.O.Box 223192 | | Pittaburgh | PA | 15251-2192 | Attn: Accounts Payable |
| Municipal Code Corporation | P.O.Box 2235 | | Tallahassee | FL | 32316 | Attn: Accounts Payable |
| Roosen Varchetti & Oliver PLLC | P.O.Box 2305 | | Mt Clemens | MI | 48046-2305 | Attn: Accounts Payable |
| Community Bridges Management Inc | P.O.Box 2310 | | Mt Clemons | MI | 48046 | Attn: Accounts Payable |
| Lexis Nexis | P.O.Box 2314 | | Carol Stream | IL | 60132 | Attn: Accounts Payable |
| Knock Out Pest Control Inc | P.O.Box 23284 | | Detroit | MI | 48223 | Attn: Accounts Payable |
| Vittorio M Morreale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Open Mri Of Michigan LLC | P.O.Box 2344 | | Mount Clemens | MI | 48046 | Attn: Accounts Payable |
| Visions Consultants LLC | P.O.Box 24196 | | Detroit | MI | 48224 | Attn: Accounts Payable |
| Helwig Carbon Products Inc | P.O.Box 24400 | | Milwaukee | WI | 53224 | Attn: Accounts Payable |
| Applied Power & Controls Inc | P.O.Box 2457 | | Southfield | MI | 48037 | Attn: Accounts Payable |
| W Howard Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wade, Lucy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Executive Language Service Inc | P.O.Box 250667 | | Franklin | MI | 48025-0667 | Attn: Accounts Payable |
| Walid Al Shawhati | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Walinda Reyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Walker, Lenetta S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Korrekt Court Reporting | P.O.Box 251866 | | West Bloomfield | MI | 48325 | Attn: Accounts Payable |
| Walter Alberto Merida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Oakwood Medical Practices PLLC | P.O.Box 254501 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| City Of Fraser Water & Sewage Department | P.O.Box 26032 | | Fraser | MI | 48026 | Attn: Accounts Payable |
| Walter Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Foster Group LLC | P.O.Box 26282 | | Leawood | KS | 66225 | Attn: Accounts Payable |
| Electronic Data Magmetics Inc | P.O.Box 26633 | | Winston-Salem | NC | 27114 | Attn: Accounts Payable |
| Midland Mortgage | P.O.Box 26648 | | Oklahoma City | OK | 73126-0648 | Attn: Accounts Payable |
| Day Timers Inc | P.O.Box 27001 | | Lehigh Valley | PA | 18002-7001 | Attn: Accounts Payable |
| Auto Rx Lc | P.O.Box 271589 | | Salt Lake City | UT | 84127 | Attn: Accounts Payable |
| Laflora Court Reporting | P.O.Box 27493 | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Interpreters Unlimited | P.O.Box 27660 | | San Diego | CA | 92198 | Attn: Accounts Payable |
| G4S Secure Solutions Usa Inc | P.O.Box 277469 | | Atlanta | GA | 30384-7469 | Attn: Accounts Payable |
| Sword Solutions Inc | P.O.Box 278 | | Dewitt | MI | 48820 | Attn: Accounts Payable |
| Neopart Div/Neoplan Usa Corp | P.O.Box 278 5051 Horse Shoe Pike | | Honeybrook | PA | 19344 | Attn: Accounts Payable |
| Honda Collier Dn2 | P.O.Box 27833 | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Drs Harris Birkhill Pc | P.O.Box 2802 | | Dearborn | MI | 48123 | Attn: Accounts Payable |
| Blessed Hands Interpreting Services | P.O.Box 28222 | | Detroit | MI | 48228 | Attn: Accounts Payable |
| Walter Christopher Murdock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Walter Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| At & T Teleconference Services | P.O.Box 2840 | | Omaha | NE | 68103-2840 | Attn: Accounts Payable |
| Legal Copy Services Inc | P.O.Box 2845 | | Grand Rapids | MI | 49501 | Attn: Accounts Payable |
| Mill Supply Inc | P.O.Box 28750 | | Cleveland | OH | 44128 | Attn: Accounts Payable |
| Paper Direct | P.O.Box 2933 | | Colorado Springs | CO | 80901 | Attn: Accounts Payable |
| Aaa | P.O.Box 2946 | | Clinton | IA | 52733 | Attn: Accounts Payable |
| American Energy Services Inc | P.O.Box 295 | | Richmond | MI | 48062 | Attn: Accounts Payable |
| Frontier | P.O.Box 2951 | | Phoenix | AZ | 85062-2951 | Attn: Accounts Payable |
| Skillpath Seminars | P.O.Box 2973 | | Mission | KS | 66201 | Attn: Accounts Payable |
| State Of Michigan Set Fund | P.O.Box 30015 | Mich Dept Of Consumers Services Receipts Processing | Lansing | MI | 48909 | Attn: Accounts Payable |
| State Of Michigan-Bureau Worke | P.O.Box 30016 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Comcast Of Detroit | P.O.Box 3005 | | Southeastern | PA | 19398 3005 | Attn: Accounts Payable |
| Associated Bag Company | P.O.Box 3036 | | Milwaukee | WI | 53201 3036 | Attn: Accounts Payable |
| Michigan Department Of Treasury | P.O.Box 30471 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Walter Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Auto Owners | P.O.Box 30512 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Prizm Pain Specialists PLLC | P.O.Box 30516 Dpt 7001 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| Tennessee Child Support | P.O.Box 305200 | | Nashville | TN | 37229 | Attn: Accounts Payable |
| United Health Care | P.O.Box 30557 | | Salt Lake City | UT | 84130-0551 | Attn: Accounts Payable |
| State Of Michigan Wc Cc | P.O.Box 30646 | | Lansing | MI | 48909 | Attn: Accounts Payable |
| State Of Michigan Department Of Energy Labor & Econ | P.O.Box 30671 | Growth Mich Occupational Safety | Lansing | MI | 48909-8171 | Attn: Accounts Payable |
| Midnight Golf Program | P.O.Box 31 1830 | | Detroit | MI | 48231 | Attn: Accounts Payable |
| Noritsu America Corporation | P.O.Box 31001-1682 | | Pasadena | CA | 91110-1682 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Letter Publications | P.O.Box 31104 | | Bethesda | MD | 20814 | Attn: Accounts Payable |
| Procare | P.O.Box 3160 | | Detroit | MI | 48203 | Attn: Accounts Payable |
| Germania Seed Company | P.O.Box 31787 | | Chicago | IL | 60631 | Attn: Accounts Payable |
| Walter Sakowski, Per Rep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Southfield Radiology Associates Pc | P.O.Box 32532 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Walter, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wanda A Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Botsford Medical Imaging Group | P.O.Box 32612 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Mainwaring Pathology Group | P.O.Box 32615 | | Detroit | MI | 48232-0615 | Attn: Accounts Payable |
| Wanda Mae Nobles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Silberg Waterworks | P.O.Box 32693-05 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Detroit Edison | P.O.Box 33017 | | Detroit | MI | 48232 | Attn: Accounts Payable |
| Esurance Insurance | P.O.Box 335 | | Addison | TX | 75001 | Attn: Accounts Payable |
| Blue Care Network | P.O.Box 33608 | | Detroit | MI | 48232-5608 | Attn: Accounts Payable |
| Gilson Co Inc | P.O.Box 337 | | Powell | OH | 43065-0337 | Attn: Accounts Payable |
| Injured Workers Pharmacy LLC | P.O.Box 338 | | Methuen | MA | 01844 | Attn: Accounts Payable |
| Priority Patient Transport | P.O.Box 346 | | Dearborn Heights | MI | 48127 | Attn: Accounts Payable |
| Fibre Industries | P.O.Box 34758 | | Detroit | MI | 48234 | Attn: Accounts Payable |
| Wardell A Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Isa | P.O.Box 3561 | | Durham | NC | 27702 3561 | Attn: Accounts Payable |
| Total Transportation Services Inc | P.O.Box 36 | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Southern Coach Parts Co | P.O.Box 360028 | | Birmingham | AL | 35236 | Attn: Accounts Payable |
| Siemens Water Technologies | P.O.Box 360766 | | Pittsburgh | PA | 15250-6766 | Attn: Accounts Payable |
| Warfield Moore Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Warren E Mcalpine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Malden Express LLC | P.O.Box 361341 | | Indianapolis | IN | 46236 | Attn: Accounts Payable |
| Federal Express | P.O.Box 371461 | | Pittsburgh | MI | 15250-7461 | Attn: Accounts Payable |
| Fedex | P.O.Box 371461 | | Pittsburg | PA | 15250-7461 | Attn: Accounts Payable |
| Adt Security Service Inc Tax Dept | P.O.Box 371967 | | Pittsburgh | PA | 15259 | Attn: Accounts Payable |
| Quill Corporation | P.O.Box 37600 | | Philadelphia | PA | 19101-0600 | Attn: Accounts Payable |
| University Translators Services LLC | P.O.Box 3768 | | Ann Arbor | MI | 48106 | Attn: Accounts Payable |
| Warren Summers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hasler Inc | P.O.Box 3808 | | Milford | CT | 06460-8708 | Attn: Accounts Payable |
| Empire Supply | P.O.Box 38238 | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Hd Edwards & Co | P.O.Box 38250 | | Detroit | MI | 48238 | Attn: Accounts Payable |
| Warren Thomas Senger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Actuate Corporation | P.O.Box 39000 Dept 05875 | | San Franuslo | CA | 94139 | Attn: Accounts Payable |
| Commercial Carpet Care | P.O.Box 39253 | | Redford | MI | 48239 | Attn: Accounts Payable |
| Markertek Video Supply | P.O.Box 397 | | Saugerties | NY | 12477 | Attn: Accounts Payable |
| Warrendale Care | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ameritox Ltd | P.O.Box 402171 | | Atlanta | GA | 30364-2171 | Attn: Accounts Payable |
| Pitman & Charette | P.O.Box 402779 | | Atlanta | GA | 30384 | Attn: Accounts Payable |
| Hagemeyer North America Inc | P.O.Box 404753 | | Atlanta | GA | 30386-4753 | Attn: Accounts Payable |
| Pharmerica Drug Systems Inc | P.O.Box 409244 | | Atlanta | GA | 30384-9244 | Attn: Accounts Payable |
| Pearson Education Inc | P.O.Box 409479 | | Atlanta | GA | 30384 | Attn: Accounts Payable |
| Identicard Systems Inc | P.O.Box 409582 | | Atlanta | GA | 30384-9582 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Tower Mutual Holding Co Inc | P.O.Box 411 | | Decatur | TX | 76234 | Attn: Accounts Payable |
| Fishnet Security | P.O.Box 411835 | | Kansas City | MO | 64141 | Attn: Accounts Payable |
| Hntb Michigan Inc | P.O.Box 412197 | | Kansas City | MO | 64141 | Attn: Accounts Payable |
| Nextel Communications | P.O.Box 4181 | | Carol Stream | IL | 60197-4181 | Attn: Accounts Payable |
| Royal Arc Manufacturing | P.O.Box 419 | | Lincoln Park | MI | 48146 | Attn: Accounts Payable |
| Rockhurst University Continuing | P.O.Box 419107 | | Kansas City | MO | 64141-6107 | Attn: Accounts Payable |
| Quanta Inc | P.O.Box 42 | | Brighton | MI | 48116 | Attn: Accounts Payable |
| Barton Carey Med Products Inc | P.O.Box 421 | | Perrysburg | OH | 43551 | Attn: Accounts Payable |
| Wayne Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ricoh Americas Corporation | P.O.Box 4245 | | Carol Stream | IL | 60197-4245 | Attn: Accounts Payable |
| Wayne Frost | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kone Inc | P.O.Box 429 | | Moline | IL | 61266-0429 | Attn: Accounts Payable |
| American Planning Association | P.O.Box 4291 | | Carol Stream | IL | 60197 | Attn: Accounts Payable |
| Cch Incorporated | P.O.Box 4307 | | Carol Stream | IL | 60197-4307 | Attn: Accounts Payable |
| Wayne Pierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rehab Alliance Pc | P.O.Box 43855 | | Detroit | MI | 48243 | Attn: Accounts Payable |
| Specialists In Rehab Medicine Pc | P.O.Box 44047 | | Detroit | MI | 48244 | Attn: Accounts Payable |
| Welch, Marqaicha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paige Company | P.O.Box 443 | 1 Paul Kohner Pl | Elmwood Park | NJ | 07407 | Attn: Accounts Payable |
| Wendy Barnwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| G Neil Corp | P.O.Box 451179 | | Sunrise | FL | 33345 1179 | Attn: Accounts Payable |
| Gillig Corporation | P.O.Box 45569 | | San Francisco | CA | 94145-0569 | Attn: Accounts Payable |
| Wage Works Inc | P.O.Box 45772 | | San Francisco | CA | 94145 | Attn: Accounts Payable |
| Detroit Unistrut | P.O.Box 458 4045 Second | | Wayne | MI | 48184 | Attn: Accounts Payable |
| Neopost Usa Inc | P.O.Box 45800 | | San Francisco | CA | 94145-0800 | Attn: Accounts Payable |
| National Notary Association | P.O.Box 4659 | | Chatsworth | CA | 91313-4659 | Attn: Accounts Payable |
| Eradico Services Inc | P.O.Box 470 | 25915 W 10 Mile Rd | Southfield | MI | 48037-0470 | Attn: Accounts Payable |
| American Bar Association | P.O.Box 4745 | | Carol Stream | IL | 60197 4745 | Attn: Accounts Payable |
| Occupational And Rehab | P.O.Box 47730 | | Oak Park | MI | 48237 | Attn: Accounts Payable |
| Wendy Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bell Helicopter Textron Inc | P.O.Box 482 | | Fort Worth | TX | 76101 | Attn: Accounts Payable |
| Parmount Health Care | P.O.Box 497 | | Toledo | OH | 43697 | Attn: Accounts Payable |
| Blue Book The | P.O.Box 500 | | Jeffrson Valley | NY | 10535 | Attn: Accounts Payable |
| Guardian Alarm Company | P.O.Box 5003 | | Southfield | MI | 48086 | Attn: Accounts Payable |
| Ingram Library Services | P.O.Box 502779 | | St Louis | MO | 63150 | Attn: Accounts Payable |
| Ortho Assoc Of Port Huron Pc | P.O.Box 5031 | | Port Huron | MI | 48061 | Attn: Accounts Payable |
| Stoneriver Pharmacy Solutions | P.O.Box 504591 | | St Louis | MO | 63150-4591 | Attn: Accounts Payable |
| Css LLC Indianapolis Claim | P.O.Box 50472 | | Indianapolis | IN | 46250 | Attn: Accounts Payable |
| Single Day Surgery Center LLC | P.O.Box 50485 | | Henderson | NV | 89016-0485 | Attn: Accounts Payable |
| Records Deposition Service | P.O.Box 5054 | | Southfield | MI | 48086 5054 | Attn: Accounts Payable |
| AT&T | P.O.Box 5080 | | Carol Stream | IL | 60197 | Attn: Accounts Payable |
| Business & Legal Resources | P.O.Box 5094 | | Brentwood | TN | 37024 | Attn: Accounts Payable |
| Inpatient Consultants Of Mi | P.O.Box 513416 | | Los Angeles | CA | 90051-3416 | Attn: Accounts Payable |
| Aames Hom Loan | P.O.Box 5167 | | Wallnut Creek | CA | 94596-1167 | Attn: Accounts Payable |
| Wesley Cormier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mc Guthrie Lumber Co | P.O.Box 51877 | | Livonia | MI | 48151 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Guardian Bonded Security | P.O.Box 5196 | | Southfield | MI | 48066-6003 | Attn: Accounts Payable |
| Quest Research Group LLC | P.O.Box 520 | | Lexington | MI | 48450 | Attn: Accounts Payable |
| J&S Properties | P.O.Box 530234 | | Livonia | MI | 48153 | Attn: Accounts Payable |
| Lowes Home Improvement | P.O.Box 530954 | | Atlanta | GA | 30353 | Attn: Accounts Payable |
| Southeastern Equipment Co Inc | P.O.Box 536 | | Cambridge | OH | 43725 | Attn: Accounts Payable |
| Ellsworth Industries Inc | P.O.Box 5366 | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Shrader Tire & Oil Inc | P.O.Box 5407 | | Toledo | OH | 43613 | Attn: Accounts Payable |
| Eastman Park Micrographics Inc | P.O.Box 541028 | | Dallas | TX | 75354 | Attn: Accounts Payable |
| Iteam Resources | P.O.Box 547651 | | Orlando | FL | 32854 | Attn: Accounts Payable |
| Red Valve Co Inc | P.O.Box 548 | | Carnegie | PA | 15106 | Attn: Accounts Payable |
| Husky Envelope Products | P.O.Box 55-258A | | Detroit | MI | 48255 | Attn: Accounts Payable |
| Prevost Parts/Prevost Car Inc | P.O.Box 5594 | | Elgin | IL | 60121-5594 | Attn: Accounts Payable |
| Wahlberg Panoramic Photography | P.O.Box 563T | | Cedar Lake | IN | 46303 | Attn: Accounts Payable |
| Bottomline Medical Solutions LLC | P.O.Box 56890 | | Jacksonville | FL | 32241-6890 | Attn: Accounts Payable |
| American Messaging Services LLC | P.O.Box 5749 | | Carol Stream | IL | 60197-5733 | Attn: Accounts Payable |
| Direct Tv | P.O.Box 60036 | | Los Angeles | CA | 90060-0036 | Attn: Accounts Payable |
| Cna Deductible Recovery Group | P.O.Box 6065-02 | | Hermitage | PA | 16148-1065 | Attn: Accounts Payable |
| Ford Motor Company | P.O.Box 6069 | Md 7795 | Detroit | MI | 48121 | Attn: Accounts Payable |
| Jack Doheny Supplies Inc | P.O.Box 609 | | Northville | MI | 48167 | Attn: Accounts Payable |
| Omnigraphics Inc | P.O.Box 625 | | Holmes | PA | 19043 | Attn: Accounts Payable |
| West Group | P.O.Box 6292 | | Carol Stream | IL | 60197-6292 | Attn: Accounts Payable |
| Wright Express Corportion | P.O.Box 6293 | | Carol Stream | IL | 60197 | Attn: Accounts Payable |
| Key Chemical Inc | P.O.Box 63217 | | Charlotte | AL | 28263-3127 | Attn: Accounts Payable |
| Office Depot Inc | P.O.Box 633211 | | Cincinnati | OH | 45263 3211 | Attn: Accounts Payable |
| Wheeler, Lareina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Physiotherapy Associates Inc | P.O.Box 636002 | | Littleton | CO | 80163-6002 | Attn: Accounts Payable |
| Anesthesia Svcs Hv | P.O.Box 64000 | | Detroit | MI | 48264 | Attn: Accounts Payable |
| Anesthesia Services | P.O.Box 64000 Drawer 641554 | | Detroit | MI | 48264 | Attn: Accounts Payable |
| Eastpointe Radiologists Pc | P.O.Box 64000 Drawer 64751 | Eastpointe Radiologists Pc | Detroit | MI | 48264 | Attn: Accounts Payable |
| Anes Serv Assoc Pc Smv | P.O.Box 64000 Dwr 641552 | | Detroit | MI | 48264 | Attn: Accounts Payable |
| Rmi | P.O.Box 641009 | | Detroit | MI | 48264-1009 | Attn: Accounts Payable |
| Konecranes Inc | P.O.Box 641807 | | Pittsburgh | PA | 15264 | Attn: Accounts Payable |
| Danka Financial Services | P.O.Box 642444 | | Pittsburgh | PA | 15264-2444 | Attn: Accounts Payable |
| Bna | P.O.Box 64284 | | Baltimore | MD | 21264 | Attn: Accounts Payable |
| Ibm Corporation | P.O.Box 643600 | | Pittsburgh | PA | 15264 | Attn: Accounts Payable |
| Ernst & Young | P.O.Box 64382 | | Pittsburgh | PA | 15264-0382 | Attn: Accounts Payable |
| Workflow One | P.O.Box 644039 | | Pittsburgh | PA | 15264 | Attn: Accounts Payable |
| East Jordan Iron Works Inc | P.O.Box 644873 | | Pittsburgh | PA | 15264-4873 | Attn: Accounts Payable |
| Mes Medical Evaluation Special | P.O.Box 64520 | | Detroit | MI | 48264 | Attn: Accounts Payable |
| At & T Mobility LLC | P.O.Box 6463 | | Carol Stream | IL | 60197-6463 | Attn: Accounts Payable |
| West | P.O.Box 64833 | | St Paul | MN | 55164 | Attn: Accounts Payable |
| Jasper Engine & Transmissions | P.O.Box 650 | | Jasper | IN | 47547-0650 | Attn: Accounts Payable |
| Emc Mortgage | P.O.Box 6501 | | Springfield | OH | 45501-6501 | Attn: Accounts Payable |
| Ocwen Loan Servicing LLC | P.O.Box 6501 | | Springfield | OH | 45501 | Attn: Accounts Payable |
| Whitaker, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ade Incorporated | P.O.Box 660 | | Clarkston | MI | 48347-0660 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| H & H Wheel Service | P.O.Box 66245 | | Roseville | MI | 48066 | Attn: Accounts Payable |
| Motion Picture Licensing Corp | P.O.Box 66970 | | Los Angeles | CA | 90066 | Attn: Accounts Payable |
| Orthomed LLC | P.O.Box 670 | | Montebello | CA | 90640 | Attn: Accounts Payable |
| City Of Detroit Fire Dept | P.O.Box 67000 Dept 153801 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| White, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Beaumont Orthopaedic Center | P.O.Box 67000 Dept 187101 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Oakwood Health Group Crna | P.O.Box 67000 Dept 212501 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Oakwood Healthcare Group LLC | P.O.Box 67000 Dept 213001 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Anesth Svcs Dmc Division | P.O.Box 67000 Dept 213601 | Anesth Svcs/Drh Division | Detroit | MI | 48267 | Attn: Accounts Payable |
| St John Anesthesiologists Pc | P.O.Box 67000 Dept 227601 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Mi Pain Mgmt Consultants | P.O.Box 67000 Drawer 107901 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Northland Anesthesia Assoc | P.O.Box 67000 Drawer 108201 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Behavioral Health Serv Foote | P.O.Box 67000, Dept 272801 | | Detroit | MI | 48267-2728 | Attn: Accounts Payable |
| Atlas Oil Company Inc | P.O.Box 672992 | | Detroit | MI | 48267-2992 | Attn: Accounts Payable |
| Oakwood Ambulatory LLC | P.O.Box 673006 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Ambulatory Surgery Consultants Inc | P.O.Box 673112 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Michigan Pain Institute Pc | P.O.Box 673288 | | Detroit | MI | 48267-3288 | Attn: Accounts Payable |
| Lakes Anesthesia Plc | P.O.Box 673427 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Wilkins, Rolland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| J O Galloup Company | P.O.Box 673481 | | Detroit | MI | 48267-3481 | Attn: Accounts Payable |
| Smith Instrument & Equipment | P.O.Box 673481 | | Detroit | MI | 48267-3481 | Attn: Accounts Payable |
| Henry Ford Macomb Hospital | P.O.Box 673981 | | Detroit | MI | 48267-3981 | Attn: Accounts Payable |
| All Care Medical Services Pc | P.O.Box 674302 | | Detroit | MI | 48267-4302 | Attn: Accounts Payable |
| Broner Glove & Safety Co | P.O.Box 674350 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Oakland Orthopaedic Surgeons | P.O.Box 674427 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Ambulatory Anesthesia Associates | P.O.Box 674492 | | Detroit | MI | 48267-4492 | Attn: Accounts Payable |
| Lapeer County Rd Commission | P.O.Box 678 | | Lapeer | MI | 48446 | Attn: Accounts Payable |
| C Specialties Inc | P.O.Box 68591 | | Indianapolis | IN | 46268 | Attn: Accounts Payable |
| Wyandotte Electric Supply Co | P.O.Box 690 | | Wyandotte | MI | 48192 | Attn: Accounts Payable |
| Getwell Medical Transport Inc | P.O.Box 692 | | Dearborn | MI | 48120 | Attn: Accounts Payable |
| M & L Property Holdings LLC | P.O.Box 697 | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Amsterdam Printing & Litho | P.O.Box 701 | | Amsterdam | NY | 12010 | Attn: Accounts Payable |
| Progressive | P.O.Box 701700 | | Plymouth | MI | 48170 | Attn: Accounts Payable |
| Ecolab Inc | P.O.Box 70343 | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Accenture Llp | P.O.Box 70629 | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Nalco Chemical Co | P.O.Box 70716 | | Chicago | IL | 60673 | Attn: Accounts Payable |
| Michigan Guaranty Agency | P.O.Box 7074 | | Indianapolis | IN | 46207-7074 | Attn: Accounts Payable |
| Thermo Electron North America LLC | P.O.Box 712102 | | Cincinnati | OH | 45271-2102 | Attn: Accounts Payable |
| Carmeuse Lime Inc | P.O.Box 712604 Dept 5 | | Cincinnati | OH | 45271-2604 | Attn: Accounts Payable |
| Port Huron Hospital | P.O.Box 713205 | | Cincinnati | OH | 45271 | Attn: Accounts Payable |
| General Binding Corporation | P.O.Box 71361 | | Chicago | IL | 60694 | Attn: Accounts Payable |
| Pacer Service Center U S Courts | P.O.Box 71364 | | Philadelphia | PA | 19176 | Attn: Accounts Payable |
| Tennant Company | P.O.Box 71414 | | Chicago | IL | 60694 | Attn: Accounts Payable |
| Inside Epa | P.O.Box 7167 | Ben Franklin Station | Washington | DC | 20044-7167 | Attn: Accounts Payable |
| Progressive T Rehab | P.O.Box 721006 | | Berkley | MI | 48072 | Attn: Accounts Payable |
| Matthew Bender & Company Inc | P.O.Box 7247-0178 | | Philadelphia | PA | 19170 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---------|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Ain Plastics Tmx Div Thyssen Inc | P.O.Box 7247-8154 | | Philadelphia | PA | 19170-8154 | Attn: Accounts Payable |
| Will Chatman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ana Laboratories Inc | P.O.Box 727 | | Bellmawr | NJ | 08099-0029 | Attn: Accounts Payable |
| Otis Elevator Co | P.O.Box 73579 | | Chicago | IL | 60673-7579 | Attn: Accounts Payable |
| Sprint Pcs | P.O.Box 740219 | | Cincinnati | OH | 45274-0219 | Attn: Accounts Payable |
| Bdi | P.O.Box 74069 | | Cleveland | OH | 44194-0149 | Attn: Accounts Payable |
| Michigan Municipal League | P.O.Box 7409 | | Ann Arbor | MI | 48107 | Attn: Accounts Payable |
| State Chemical Manufacturing Co | P.O.Box 74189 S | | Cleveland | OH | 44194-0268 | Attn: Accounts Payable |
| Detroit Media Partnership Lp #1008 | P.O.Box 742520 | | Cincinnati | OH | 45274-2520 | Attn: Accounts Payable |
| Terminix International L L C | P.O.Box 742592 | | Cincinnati | OH | 45274 | Attn: Accounts Payable |
| Aele Law Enforcement Legal Center | P.O.Box 75401 | | Chicago | IL | 60675-5401 | Attn: Accounts Payable |
| Communications Supply Corp | P.O.Box 760 | | Sterling Heights | MI | 48311 0760 | Attn: Accounts Payable |
| Advanced Diagnostics | P.O.Box 760395 | | Southfield | MI | 48076 | Attn: Accounts Payable |
| Community Bridges Core Source | P.O.Box 7676 | | St Clair Shores | MI | 48080 | Attn: Accounts Payable |
| Will, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcmaster Carr | P.O.Box 7690 | | Chicago | IL | 60680 7690 | Attn: Accounts Payable |
| Alta Construction Equipment LLC | P.O.Box 77000 | Dept 771420 | Detroit | MI | 48277-1420 | Attn: Accounts Payable |
| Xray Associates Of Port Huron Pc | P.O.Box 77000 | Dept 77648 | Detroit | MI | 48277 | Attn: Accounts Payable |
| Anesthesia Solutions Plc | P.O.Box 77000 Deartment 771529 | | Detroit | MI | 48277-1529 | Attn: Accounts Payable |
| Lakepointe Radiology Pc | P.O.Box 77000 Dept 771336 | | Detroit | MI | 48277 | Attn: Accounts Payable |
| Summit Medical Group | P.O.Box 77000 Dept 771475 | | Detroit | MI | 48277 | Attn: Accounts Payable |
| Med Source Services Inc | P.O.Box 771138 | | Detroit | MI | 48227-1138 | Attn: Accounts Payable |
| Centrum Diagnostics | P.O.Box 771406 | | Detroit | MI | 48277 | Attn: Accounts Payable |
| Detroit Regional Chamber | P.O.Box 77359 | | Detroit | MI | 48232 0840 | Attn: Accounts Payable |
| Vertex Inc | P.O.Box 7777 | | Philadelphia | PA | 19175 0248 | Attn: Accounts Payable |
| Consulting Physicians Pc | P.O.Box 77810 | | Detroit | MI | 48227 | Attn: Accounts Payable |
| Nada Appraisal Guides | P.O.Box 7800 | | Costa Mesa | CA | 92626 | Attn: Accounts Payable |
| American Concrete Institute | P.O.Box 78000 | Dept 78302 | Detroit | MI | 48278-0302 | Attn: Accounts Payable |
| Star Partner Enterprise Two LLC | P.O.Box 780807 | | Wichita | KS | 67278 | Attn: Accounts Payable |
| At & T Long Distance | P.O.Box 78314 | | Pheonix | AZ | 85062 | Attn: Accounts Payable |
| Rochester Hills Orthopaedics Pc | P.O.Box 7846 | | Belfast | ME | 04915-7800 | Attn: Accounts Payable |
| Wxyz Tv 7 | P.O.Box 789 | | Southfield | MI | 48037 | Attn: Accounts Payable |
| Blue Cross Blue Shield Of Michigan | P.O.Box 79001 | | Detroit | MI | 48279 1045 | Attn: Accounts Payable |
| Us Department Of Justice | P.O.Box 790363 | | St Louis | MO | 63179-0363 | Attn: Accounts Payable |
| Smartway Transportation | P.O.Box 792 | | Troy | MI | 48099 | Attn: Accounts Payable |
| Highsmith Inc | P.O.Box 8010 | | Madison | WI | 53708 | Attn: Accounts Payable |
| Xerox Corporation | P.O.Box 802555 | | Chicago | IL | 60680 2555 | Attn: Accounts Payable |
| Airgas Great Lakes | P.O.Box 802576 | | Chicago | IL | 60680-2576 | Attn: Accounts Payable |
| Myron Manufacturing Corp | P.O.Box 802616 | | Chicago | IL | 60680 | Attn: Accounts Payable |
| Rochester Pathology Pc | P.O.Box 80275 | | Rochester | MI | 48308 | Attn: Accounts Payable |
| Ikon Office Solutions | P.O.Box 802815 | | Chicago | IL | 60680-2815 | Attn: Accounts Payable |
| Charter Township Of Plymouth | P.O.Box 8040 | | Plymouth | MI | 48170 8040 | Attn: Accounts Payable |
| Demco Inc | P.O.Box 8048 | | Madison | WI | 53708 | Attn: Accounts Payable |
| Kennedy Industries Inc | P.O.Box 809 | 4975 Technical Drive | Milford | MI | 48381 | Attn: Accounts Payable |
| Sbc Global Services | P.O.Box 8102 | | Aurora | IL | 60507-8102 | Attn: Accounts Payable |
| City Of Rochester Hills | P.O.Box 81307 | | Rochester | MI | 48308-1307 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| A M Leonard Inc | P.O.Box 816 | | Piqua | OH | 45356 | Attn: Accounts Payable |
| Am Leonard Inc | P.O.Box 816 | | Piqua | OH | 45358 | Attn: Accounts Payable |
| Tri-Dim Filter Corporation | P.O.Box 822001 | | Philadelphia | PA | 19182-2001 | Attn: Accounts Payable |
| William Billy Yarmak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Esquire Deposition Services | P.O.Box 827829 | | Philadelphia | PA | 19182 7829 | Attn: Accounts Payable |
| Strategic Diagnostics Inc | P.O.Box 828636 | | Philadelphia | PA | 19182-8636 | Attn: Accounts Payable |
| Metropolitan Health Care | P.O.Box 831 | | Allen Park | MI | 48101 | Attn: Accounts Payable |
| Zaidan Court Reporting LLC | P.O.Box 84 | | New Baltimore | MI | 48047 | Attn: Accounts Payable |
| Apx Inc | P.O.Box 8440 | | Pasadena | CA | 91109-8440 | Attn: Accounts Payable |
| Rx Development Associates | P.O.Box 844624 | | Dallas | TX | 75284 | Attn: Accounts Payable |
| Micro Center | P.O.Box 848 | | Hilliard | OH | 43026 | Attn: Accounts Payable |
| Appalachian Orthopaedic Associates | P.O.Box 848644 | | Boston | MA | 02284 | Attn: Accounts Payable |
| Village Of South Rockwood | P.O.Box 85 | | South Rockwood | MI | 48179 | Attn: Accounts Payable |
| Supelco Inc | P.O.Box 8500 (8135) | | Philadelp[Hia | PA | 19178 | Attn: Accounts Payable |
| Pmsi Inc | P.O.Box 850001 Dept #0570 | | Orlando | FL | 32885-0570 | Attn: Accounts Payable |
| Nes Equipment Rental | P.O.Box 8500-1226 | | Philadelphia | MI | 19178-1226 | Attn: Accounts Payable |
| Alfa Laval Inc | P.O.Box 8500-52788 | | Philadelphia | PA | 19178-2788 | Attn: Accounts Payable |
| Detroit Connecting Railroad Company | P.O.Box 85527 | | Westland | MI | 48185-0572 | Attn: Accounts Payable |
| World Book Inc | P.O.Box 856009 | | Louisville | KY | 40285-6009 | Attn: Accounts Payable |
| Pitney Bowes Inc | P.O.Box 856037 | | Louisville | KY | 40285 5037 | Attn: Accounts Payable |
| Oce Imagistics Inc | P.O.Box 856193 | | Louisville | KY | 40285 6193 | Attn: Accounts Payable |
| Botsford General Hospital | P.O.Box 86 Sds 12-2969 | | Minneapolis | MN | 55486-2969 | Attn: Accounts Payable |
| Dmcare Express | P.O.Box 86 Sds 12-2985 | | Minneapolis | MN | 55486-0001 | Attn: Accounts Payable |
| Healthlink Medical Transport | P.O.Box 86 Sds 12-2986 | | Minneapolis | MN | 55486-0001 | Attn: Accounts Payable |
| Advanced Imaging Ctr Leesbuirg | P.O.Box 864671 | | Orlando | FL | 32886-4671 | Attn: Accounts Payable |
| Tender Care Transportation | P.O.Box 87455 | | Canton | MI | 48187 | Attn: Accounts Payable |
| More Computer Supplies | P.O.Box 9 | | Fenton | MI | 48430 | Attn: Accounts Payable |
| Republic Services | P.O.Box 9001099 | Attn Republic Services 241 | Louisville | KY | 40290 | Attn: Accounts Payable |
| William Bloom Phd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Usa Bluebook - Main | P.O.Box 9004 | | Gurnee | IL | 60031-9004 | Attn: Accounts Payable |
| O I Corporation | P.O.Box 9010 | | College Station | TX | 77842-9010 | Attn: Accounts Payable |
| Nu Co2 Inc | P.O.Box 9011 | | Stuart | FL | 34995 | Attn: Accounts Payable |
| Physician Services Of Michigan | P.O.Box 902 | | Troy | MI | 48099-0902 | Attn: Accounts Payable |
| Janek Corporation | P.O.Box 904 | | Tuckerton | NJ | 08087 | Attn: Accounts Payable |
| Walgreen Co | P.O.Box 90484 | | Chicago | IL | 60673 | Attn: Accounts Payable |
| William Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Starr Indemnity And Liability Auto | P.O.Box 9060 | | Carlsbad | CA | 92018 | Attn: Accounts Payable |
| Osburn Associates Inc | P.O.Box 912 | | Logan | OH | 43138 | Attn: Accounts Payable |
| Praxair Inc | P.O.Box 91385 | | Chicago | IL | 60693-1385 | Attn: Accounts Payable |
| Mercy Amicare Home Health | P.O.Box 9185 | | Farmington Hills | MI | 48333-9185 | Attn: Accounts Payable |
| Toshiba Business Solutions | P.O.Box 927 | | Buffalo | NY | 14240-0927 | Attn: Accounts Payable |
| Polydyne Inc | P.O.Box 930894 | | Atlanta | GA | 31193 | Attn: Accounts Payable |
| I Copy Technologies Inc | P.O.Box 931621 | | Los Angeles | CA | 90093 | Attn: Accounts Payable |
| American Library Association | P.O.Box 932501 | | Atlanta | GA | 31193 | Attn: Accounts Payable |
| Sigma Aldrich Inc | P.O.Box 932594 | | Atlanta | GA | 31193-2594 | Attn: Accounts Payable |
| Thyssenkrupp Elevator Corp | P.O.Box 933004 | | Atlanta | GA | 31193-3004 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Gravograph New Hermes Inc | P.O.Box 934020 | | Atlanta | GA | 31193-4020 | Attn: Accounts Payable |
| Midwest Veterinary Supply | P.O.Box 946 | | Burnsville | MN | 55337 | Attn: Accounts Payable |
| Smith And Nephew Inc | P.O.Box 951838 | | Dallas | TX | 75395-1838 | Attn: Accounts Payable |
| Cengage Learning | P.O.Box 95501 | | Chicago | IL | 60694 | Attn: Accounts Payable |
| Rochester Emergency Group Pc | P.O.Box 96115 | | Oklahoma City | OK | 73143-6115 | Attn: Accounts Payable |
| Nfpa International | P.O.Box 9689 | | Manchester | NH | 03108-9806 | Attn: Accounts Payable |
| William E Long | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Attn: Accounts Payable |
| Aetna | P.O.Box 981106 | | El Paso | TX | 79998-1106 | Attn: Accounts Payable |
| Unisys Corp | P.O.Box 99865 | | Chicago | IL | 60696-7665 | Attn: Accounts Payable |
| Staples Business Advantage | P.O.Box A 3689 | | Chicago | IL | 60690-3689 | Attn: Accounts Payable |
| Staples Inc | P.O.Box A3689 | | Chicago | IL | 60690 | Attn: Accounts Payable |
| William Gaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Allied Health Management Assoc Inc | Partial Guardian Of The Estate Of Andre Lindsey | P.O.Box 25221 | W. Bloomfield Hills | MI | 48336 | Attn: Accounts Payable |
| Parsons Brinckeroff Michigan Inc | Pb-Church Street Station | P.O.Box 6241 | New York | NY | 10249-6241 | Attn: Accounts Payable |
| William Gonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mary E Petty Md Pc | Petty Physican Group | 4160 John R Ste 805 | Detroit | MI | 48201 | Attn: Accounts Payable |
| Pima Heart Physicians Pc | Pima Heart Physicians Pc | P.O.Box 53309 | Phoenix | AZ | 85072 | Attn: Accounts Payable |
| William J Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| William Jaworsky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| William P Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ben Washington & Sons | Plumbing & Heating | 7116 Tireman | Detroit | MI | 48204 | Attn: Accounts Payable |
| Leva | Pmb333 | 2100 Riverside Parkway Ste 119 | Lawrenceville | GA | 30043 | Attn: Accounts Payable |
| Waterfront Petroleum | PO Box 673212 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| Michigan Ear Institute | Po#67000/Dept#129901 | | Detroit | MI | 48267 | Attn: Accounts Payable |
| William Randall Dumez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| William Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Volunteers In Prevention | Probation & Prisons Inc | 220 Bagley Ste 1020 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Court Officers & Deputy Sheriffs | Process Servers Of Mi | 13335 Fifteen Mile | Sterling Heights | MI | 48312 | Attn: Accounts Payable |
| Professional Home Health Care Phhc | Professional Home Health Care Phhc | 24706 Michigan Ave | Dearborn | MI | 48124 | Attn: Accounts Payable |
| Psychological Consultants PLLC | Psychological Consultants Pllc | 36405 Harper Ave | Clinton Township | MI | 48035 | Attn: Accounts Payable |
| William Walton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Abbas, Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Abdur-Rasheed, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Abrams, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Adams, Clinton Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Adams, Don D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Adams, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Adams, Kawan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Adams, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| William Weidendorf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Agbay, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Aguilar, Jaime M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ahmad, Zoser S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Albright, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Alef, Christopher R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Alexander Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Alexander, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Alexander, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Alfonso, Mary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Alghali, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Alicia Johnson - Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Aljawad, Layla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williamson, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Willie B Adams Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Allen, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Willie Beasley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Allen, Tracey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Willie Blair Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Willie C Riley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Willie Henry Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Almeranti, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Willie Hines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Willie Hunson D-1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Willie J Singleton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Willie Prater | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Willie Williams 190020 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Winston Lim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wisniewski, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Withington, Scott 228408 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Anderson, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Anderson, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Anderson, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Anderson, Janet G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Anderson, Lyanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Anderson, Perry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Anderson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Anderson, Tike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wm R Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wolf, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Andre Hughey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Andre Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Woodie L Fedrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Woodrow Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Xuan Dao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Yolanda Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Yolanda Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Andrusaitis, Vytas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Angelucci, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Annie Abbott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Anthony Baker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Anthony, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Antonio Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Anyim, Faith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Apel, Jerrold T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Apfel, Denny W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Aquino, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Arasim, John S Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Arshed, Ram 223805 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Arthur D Wimmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Asabigi, Kanzoni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Atkins, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Atkinson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Austin, Scott L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Avery, Jeromy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Babbish, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bache, Phillip P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Baker, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Baker, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Baksh, Fareed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ball, Damian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bandemer, Martin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Banks, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Banks, Wyatt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Banks-Washington, Celia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Barbarich, Lawrence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Barclift, Lakisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Barnes, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Barney, Joseph C Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Barrott, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Batchelder, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bates, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Baulch, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Baumann, Bradley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Baxter, Allen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Baxter, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bayer, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bayne, Corey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Beal, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bell, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bell, Simone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bell, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bell, Veola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Belser, William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Belt, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Belyue Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Benipal, Daljit S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Benskey, Nicholas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Berent, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Berlin, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Berrelez, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Berry-Hughes, Brenda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Best, Ronnel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bettison, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Betts, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Betty J Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bey, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bibb, Martinez W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bibbs, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bigelow, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bigliardi, Fredric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Billings, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bills Jr, Melvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Binder, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Binkley, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bitta, Swatantra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bittikofer, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Blackmon, Dwane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Blackwell, Kimberly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Blair, Tilman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Blanca E Vardakis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Blanks, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Blanton Banks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bloodworth, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bodnar, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bogan, Pamela Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bolger, M Rory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bolus, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Booker, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Boone, Keion D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bou, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Boudreaux, Marcus Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bouldin, Coleatha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bowden, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Boyd, Arthena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brackett, Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bradley Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brandon R Knobelsdorf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Braynon, Kemba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brenda Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brent, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brett, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Brewer, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brewer, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bridgewater, Tenisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brinkmann, D Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Britt, Jonathan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brod, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brodzik, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brooks, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brooks, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brown , Robert O Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brown, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brown, Darcell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brown, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brown, Durene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brown, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brown, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brown, Johnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brown, Marianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brown, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brown, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brown, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brown, Rosalyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brown, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brown, Trent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bruce C Simpson Jr-Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Brumm, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bruner, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Buchanan, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Buckley, Brian P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Budz, Dean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Buhl, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Bunyak, Barry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Burkart, John Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Burke, Jason P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Burns, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Burt, Patrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Burt, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Byrd, William B Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cal Conrad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Calandro, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Callaway, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Callen, Theodis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Campbell, Anthony Dn2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cangialosi, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Canty, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Capizzo, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Cardenas, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Carey, Dwayne Hamilton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Carl E Silvers Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Carl L Collins III Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Carlson, Kirk A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Carrington, Erik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Carroll, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Carter, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Carter, Lolita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Carter, Timothy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Castle, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Castone, Anthony Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Catalano, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Causey, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cecil D Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chackunkal, Jubi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chapa, Javier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chapman, Janese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Charles Dyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Charles Kelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chemotti, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cheney, Jeffrey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cherry, Bruce B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cheryl Wright-Blessett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chester, George H Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Childress, Pierre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Childress, Terrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cholagh, Hazar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chris Daily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chris Vintevoghel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Christensen, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Christnagel, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Christopher Baumann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Christopher Hollingsworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Christopher Orzech | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Christopher P Dezenski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chriswell, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Chupp, Sanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cichocki, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cichowlas, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cieslinski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Clapp, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Clarence Womack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Clarese Studevant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Clark, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Clark, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Claude Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Claude Milhouse Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Claude V Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Clayborn, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Clemons, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cleveland, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Clifton, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Clinkscales, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cloyd Wolf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cochran, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cockrel, Kenneth V Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cole, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Coleman, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Collier, Wendie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Collins, Carlotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Comaianni, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Considine, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Constance E Burger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cook, Raynard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cooley, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cooper, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cooper, Venetia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Copeland, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Copley, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Corbett, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Corbett, Joseph Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cordle-Mills, Flora B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Core, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Corley, William James Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Counts, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cowan, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Craighead, Lacretia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cretu, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cretu, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Croft, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cron, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Crosby, Milton Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cross, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cross, Kristy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Crowder, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Croxton, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Crutchfield, Donyale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Culver, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cummings, Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cunningham, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Curry, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Curry, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Curtis Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Curtis K Dunlap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Curtis L Golson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Curtis W Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Curvey-Brown, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Cyrus, Carletta P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dabrowski, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dacres, Melvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dale Greenleaf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dambach, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dammeon L Player | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Damon J Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dan Harris Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dan Pincheck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel Beels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel C Nunnery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel Dupuis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel J Chapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel J Clapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel J Salkowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel J Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel T Schaecher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel W Buglo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel, Reneathia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daniel, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Danielson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dannie Shufford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Darrell E Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Darren J Tillman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Darryl Dodson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Daryle W Braxton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David A Desmet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David A Lafata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David A Webster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David B Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David C Bolden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David Curry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David F Muehring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David K Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| David Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davidson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davidson, Omar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davis Iii, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davis, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davis, Augustus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Vendors** | | | | | | |
| | | | | | | |
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Davis, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davis, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davis, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davis, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davis, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davis, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davis, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davis, Miron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davis, Rhonda Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davis, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Day, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Day, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Deberardino, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dees, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dejia Regene Blackwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Delibera, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dennis J Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dennis P Dooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dennis T Hood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dennis Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Denson, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Deramer, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Derek M Esaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Derek Michael Loranger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Derek Stone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Derrick Mahone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Derrick R Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Derrick Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Desmet, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Desmet, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Devin R Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dewayne L Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dexter D Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dicicco, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dick, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dismuke, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Distelrath, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dixon, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dodd, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dodd, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dodds, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Doetsch, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dollinger, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Domin, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Donald A Rebain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Donald J Ferensic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Donald Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Donald June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Donald S Carlson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Donald Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Donovan, Justin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Doonan, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dori Middleton 224182 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dorio D Thornton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dorsey Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dorsey, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dorsey, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dortch III, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dotson, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dotson, Spurgeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Doughrity, Deshon Mac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Douglas A Naas Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Douglas E Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Douglas Masta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Douglas P Dooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Douglas, Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dowgiallo, Dilworth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Downing, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Draughn, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dunbar, Dimitrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Duncan, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Duncan, Tereasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dunn, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dupree, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Durrell, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Dziadziak, Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eapen, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Earl, Marissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eason, Darrin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eason, Dwayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Easterling, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eddins, Tarik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Edgar L Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Edge, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Edward Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Edward Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Edward W Foreman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Edwards, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Edwards, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Elaine Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ellem, Lee G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Ellen Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Elliott, Sherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ellis Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ellis, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ellis, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ellis, William Terry Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ellison, Averil D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ellison, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Elyce Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Emanuel, Derek D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| English, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| English, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eric A Dye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eric Fett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eric R Watts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eric Rivers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eric Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eric W Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Espinoza, Donnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Essa, Raed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Etheridge, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eugene Jones Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eugene V Biondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Eugenia Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ewing, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Facaeanu, Mihai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fahoome, Dale W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Farmer, Wayne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fausone, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Feder, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Feneis, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fernando Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fielder, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fields, Vincent N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fijolek, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fillmore, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Firchau, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fisher, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fisher, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Flanagan, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fletcher, Derry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fletcher, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fletcher, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Florian, Stephens S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Flowers, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Foote, Alexander W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Ford, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fornash, Kristopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Foster, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Foster, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Foster, Tarran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Foulks, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Foutner, Henry Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fowle, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fox, Sheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Foxhall, Derrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Francis A Dombrowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Francis, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Frank Valenti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Frank, Rueben D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Frederick M Hartmann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Freeman, Arnold Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Freeze, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Frendewey, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Friday, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Frinkley, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Frisch Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fronczak, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Frost, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fugiel, Todd F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fuller, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fullilove, Cory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Fulton, Najuma K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Funchess, Maurice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Funchess, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gabriel, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gadde, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gajeski, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gardner, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gardner, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Garela, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Garfield, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Garnick, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Garrett, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Garrick J Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Garth R Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Garvin Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gary D Pickens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gary G Bettin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gary G Watkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gary M Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gary, Faith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Garza, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gehart, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Geneva Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| George Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| George H Lovell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| George Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| George, Andre Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| George, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gerald Beckem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gerald J Norgren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gerald L Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gerald Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Geraldine Dockery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gerardy Ii, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Germany, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ghesquiere, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Giaquinto, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gil, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gilbert Hill Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gilbert L Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gilbert Lamonte D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gilmore, Josh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Glaub, Christoper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Glenn Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Glenn D Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Glenn, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Godbee, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Goldsmith, Alvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Goldsmith, Zaire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gomez, Mario F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gordon, Bernard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gosine, Anil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Goss, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Goss, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Goston, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Graham, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Graves, Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Grear-Mitchell, Janeen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Green, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Green, Heshimu L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Greenwald, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Greer, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Greer, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gregory G Lapratt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gregory Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gregory M Sisoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Gregory Phillip Nolden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gregory Westbrook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gregory, Ronald Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Griffin, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Grysko, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gunnery, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Gusoff, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Guy R Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Guy, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Haig, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hall Ii, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hall, Johnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hall, Michael John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hall, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hall, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hall, Ulysha Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hall,William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hallam, Susanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Halsell, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hamm, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hana Lewis Salem 212089 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Handley, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hanks, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hardacre, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hardaway, Terrill I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harden, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hardman Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hardy, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hargraves, Randy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harnois, Jacy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harold Acoff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harold D Watkins Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harper, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harper, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harris, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harris, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harris, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harris-Lewis, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harshaw, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harvey, Jon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Harvin, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hawkins, Sianee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hayes, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hayes, Elijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hayes, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hayes, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Haygood, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hazelett, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Healy, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hearing, Darrell Roshaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hearn, Traci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Heaslip, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Heath, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hegedus, Justin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Henderson, Gale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Henderson, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Henderson, Stephen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Herbert H Mulford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Herbert, Ebbie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hernandez, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Herron, D'Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hess, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hilkemeier, Lesten L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hill, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hill, Reggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hintz, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hischke, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hofbauer, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hofbauer, Karl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hoggatt, Lyall T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Holderbaum, Shelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Holliday, Wardell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Holt, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Holts, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Horace, Jenard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Horst, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Houser, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Howard, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Howitt, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hubbard, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Huckleby, Jack R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hudgins, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hudson, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hudson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hughes, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Humes, Marvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hummer, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hunt, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hunt, Scecilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hunter, Calvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hunter, Crystal Lenise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Hunter, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Ibegbu, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ibironke, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ibrahim, Amal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ibrahim, Ramez H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ignacio Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| India Slaughter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ipo/Fire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Irving, Bruce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ivan D Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ivy, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jaber, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jack M Hansen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jackson, Clyde A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jackson, Cortney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jackson, Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jackson, Michael Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jackson, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jacob, Sunny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jamal Hamood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Borden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James E Herbert Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James H Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Lewis Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| James, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Janice Evans Petty Cash Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Janice Y Butler-Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Janowicz, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jar, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jaracz, Byron P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Javaris Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jeffrey D Moomaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jeffrey, Kimani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jenkins, Reshell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jennings, Jamal R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jennings, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jessica Ann Mcdonald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| John Day | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| John K Schimeck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| John Lucas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| John M Jansen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| John Masta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| John Moody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| John Pasharikovski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| John R Curry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| John S Simpson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| John Serda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnnie Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnson Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnson, Andreia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnson, Cheryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnson, Dominque L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnson, Donald E Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnson, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnson, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnson, Jamal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnson, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnson, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnson, Kywane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnson, Pride | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnson, Reginald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Johnson, Rodney T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joielle Cobb Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joiner, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jon C Gardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jonathan C Grimm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jonathan M Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jonathan Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones Jr, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones, Barnett W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones, Danette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones, Joseph Iv | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones, Lee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones, Rodney W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones, Wondia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jones-O'Neal, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jordan, Shaunree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joseph Berrelez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Joseph Olbrys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Jumaa, Kamil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Kaiser, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kamash, Ahlam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kannanthanam, Mathew George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kapilango, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Karl K Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Karl, Timothy John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kasinec, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kathleen Deloria Tigney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kay, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kay, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Keith B Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Keith Hoye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Keith Wise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kelly, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kelly, Warren M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kelvin L Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kenneth A Sunisloe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kenneth E Brozo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kenneth Enoex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kenneth Hopkin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kenneth J Mckay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kenneth L Bolden Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kenneth L Chojnacki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kenoyer, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kentala, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kevin Claiborne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kevin D Mcbride | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kevin J Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kevin L Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kevin W Flowers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Keys, Edna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Khan Majid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kidd, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kilikevicius, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kimberly J Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| King, Donnie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| King, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| King, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| King, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| King, Major E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| King, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| King, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kish, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kisner, Ricardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Klann, Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kloss, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Klug, Shane J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Knight, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Knight, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Knowlton, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Knox, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Koitek, Micheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Koller, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kortas, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kosel, Peter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kostrzewski, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kozloff, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kronner, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kue, Pheng | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kuhn, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kurtis T Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kwiat, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Kyriacou, Nick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Labree Mcclendon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lafferty, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lally, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lamar V Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lampton F Johnson Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lancaster, Grant E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lance, Alan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lane, Adolf M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lane, Terrence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Larkins, Sean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Laron D West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Larry Phillips | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lashinda Houser | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Latchney, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lauer, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Laura Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Laurie Townsend Stuart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lavant, Quinton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lawrence P Kushner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lawrence, D Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lee Gulley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lee, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lee, Benjamin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lee, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lee, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lee, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lee, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lehman, Johnathon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lehnert, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Leo A Spitzig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Leon A Mims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Leon Kenyatta Berry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Leonard J Dimarco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Leonard M Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Leonard, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lerche, Dave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Leslie Durant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Leslie King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lesniak, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lester, Richmond O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lewis, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lewis, Ebony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lewis, Kirk J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lewis, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lewis, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Liagre, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ligon, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lilly Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Linn, Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lipscomb, Phillip M Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lisa R Woodland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Liska, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Litner, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Livingston, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lockhart, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Logan, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Logan, Tony James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Long, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lorenzo Rippy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lorenzo Robertson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lotharp, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Loundmon, Scott C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Love Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Loving, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lowe-Hollowell, Athena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lucinda J Darrah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Luis E Estrada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lyall Hoggatt- Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Lynn, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Macabebe, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Macewan, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mackie, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Macklin, Delrickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Macrae, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Maday, Matthew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Maddox, Antwane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Madrigal, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Majchrzak, Jeffrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Major, Latawnya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Malone, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Malone, Mike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Malone, Terrence Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Manczuk Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Manigault, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Manning, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Manyam, Rao | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Maples, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marable, Kamau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marcus A Mcmurtry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marcus Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Margarita Ortiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Maria Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Maria Ramirez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mark A Morrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mark C Schwartz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mark E Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mark F Knowles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mark J Orzech | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mark Kossarek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mark L Desmet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mark R Rebain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Markray, Triando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Markus J Richardson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marlon A Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marlon Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marshal, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marshall, Karl Aparacio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marshall, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Martin , Robert E Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Martin Bandemer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Martin E Andary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Martin J Hegarty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Martin J Maier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Martin, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Martin, Benjamin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Martin, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Martinez, Albino III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Marvin T Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mary Jo Vortkamp 211953 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mary Masasabi 253680 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mason, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Massenberg, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Massey, Nicole M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Massey, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mathews, Rollin J Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Matthew D Sandora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Matthew F Osterbeck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Matthews, Delos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Maury, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mautz, Phillip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| May, Adino A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| May, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mazin Malallah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcallister, Vernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mccain, Tarianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mccallum, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mccants Ii, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mccarthy, Tim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mccarty, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcclendon, Henry O Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcclung, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcclure, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mccormick, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mccoy-O'Neill, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mccracken, Thomas N Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcdaniel, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcdermott, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcdonald, Shawn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcewen, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcglothian Jr, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcintosh, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mclaurin, Carnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcleod, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcmanaman, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcmenemy, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcmurtry, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcnair, Dajuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mcspadden, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Meier, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Meisel, Sherri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Melvin Carr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Melvin Hughes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Melvin Toney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Merck, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Merritt, Rosalyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael A Hall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael A Ridley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Michael Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael Carpenter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael Crachiola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael D Crosby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael D Prusinski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael E Joiner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael Ferarri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael G Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael J Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael J Carnago | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael J Dillon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael K Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael M Borg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael Martel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael T Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Michael V Nevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mickles, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Millard, Craig R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Millender, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Miller, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Miller, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Miller, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Miller, Eric F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Miller, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Miller, Raynard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Milligan, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mills, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Minard, Charles Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Miner, Patrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mines, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Minor, Romie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Minter, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mitchell , Ronald L Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mitchell, Diallo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mitchell, Kenneth Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mitchell, Michella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mitchell, Willie J Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mixon, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mixon, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mlinarich, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Moler, Russell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Monks, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Montgomery, Clarence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Montgomery, Kizzi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Moore, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Moore, Durshon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Moore, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Moore, Ronald Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Moore, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mooring, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Moradiya, Rajesh S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Moran, Shannon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Morris, Douglas T Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Moses, Julius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Moss, Joel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mott, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Moyer, Jonathin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Muhammad, Bilal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mullins, Jeremy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Murdock, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Murphy, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Mushaka Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Myles, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Myron Fortune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Myszynski, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nabozney, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nadolski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nairn, Ina Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nancy Koenig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Narduzzi, Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ndiaye, Denise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Neil, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nelson, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nelson, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nelson, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nettles, Damarius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Netzel, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nevels, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Neville, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Newby, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Newman, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Newton, Marc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nicholas A Reiter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nicholas, Leone J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nichols, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nicolas Nicolas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nicole Laubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nieman, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Noles, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nowacki, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Nowicki, Arn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Obianwu, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Octaveious D Miles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Oden, Leandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ogan, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Oglesby, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Okike, Daniella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| O'Lear Ii, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Olie Mcmillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Olinzock, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Oliver, Latoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| O'Neal, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| O'Neill, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Opaleke, Davidson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| O'Quinn, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ortega, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Orzech, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Otis Combs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ottae W Braggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Owen E Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paige, Nicol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Palm, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Palm, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Panaretos, Derek P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Panicker, Mini G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Parr, Rondale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Parrie L Highgate | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Patel Ashokbhai M 251970 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Patel Mafatbhai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Patel, Anilkumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Patel, Animesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Patel, Ashok R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Patel, Umakant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Patrice Ann Buricki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Patrick Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Patrick M Odowd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Patti, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul D Friday | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul D Keyes Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul Gasiorek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul J Attard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul J Vela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul L Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul M Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul T Sanders | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul W Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Paul, Erik D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Payne, James E Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---------|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Peace, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Peeples, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pena, Dionicio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Penn, Shani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pennington, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pepper, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Percy Allen Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Perkins, Adam C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Perkins, Antwone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Perry, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Perry, Howard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pessina, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Petracek, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Petrone, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Philip Kora C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Philip Stenger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Phillip Rodgers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Philson, Jayda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pichan, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pickett, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pierce, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pierce, Randall W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pierce, Verdine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pierson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pincheck, Dean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Piotrowski, Bryant M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pittman, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pitts, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pletzke, Matthew James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Plieth, James N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Poe, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Poe, Exander O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pointer, Sanchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Poledink, Jonathon F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Porter Coleman, Loletha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Porter, Cheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Porter, Todd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Posh, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Potts, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Praet, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Provost, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Provost, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Prude, Marcel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pruitt, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Puckett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Pugh, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| Creditor Name | Address_1 | Address_2 | City | State | Zip | Contact |
| Pulk, Gerald Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Purofoy, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Puryear, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Quick, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rahman, Asm N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Raiss, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Raleigh, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ramsey, Kevin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Randolph, Raphael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Randy King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Randy L Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rangel, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rasheed-Miller, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rawlings, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rawls, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rawski, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Raxter, Shayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Raymond Ostrolecki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rayner, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Redden, Ernie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Redden, Theresa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Reed, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Reed, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Reedy, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Refenes, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Renfro, Kerris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rhinehart, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ribbron, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Riccinto, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rice, Charles Robert Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard A Hartsfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard A Keintz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard A Seidel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard C Knox | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard J Gainer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard Pernal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard R Sopha Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard S Makulski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richard T Rybak Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richards, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richardson, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richardson, Raymond K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Richey, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rickett, Jamar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ridgeway Malcolm P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ridgeway, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Riesterer, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Riggs, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Riley, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ringer, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Risher, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rivard, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rivera, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rivers, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rivers, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Roach, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robell, Matthew W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robert A Irwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robert Gasaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Roberts, Bernard K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robin Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robinson, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robinson, Byron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robinson, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robinson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Roderick R Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rodney J Grandison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rodriguez, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rodzos, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rogers, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rogers, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rogers, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rogers, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Romeo, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Romero, Philip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Romero, Roberto A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ronald A Wiles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rondeau, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rosella Guess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rossi, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Roy A Finley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rucinski, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rucker, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rudolph Bartlett Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rudolph, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Runions, Charles K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rupert, Andre' Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rush, Horace Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Russell Major L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Russell Mays | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Russell Zarras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Russell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Ruth Ford Biersdorf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rutkowski, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ryder, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sahakian, Nellie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sajit, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Salazar, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Samon, Kenyon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sanders, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sanders, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sandlin, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sanford, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Saparia, Biren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Savage Kelvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Savage, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Scarlin, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Schaecher, Matthew T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Schaft, Scott J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Schechter, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Schenk, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Schlomer, Jeffery N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Schneider, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Schroeder, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Schwartz, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Schwedler, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Scott, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Scott, Leila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Scrivo, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Seal, Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Seals, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Seay, Rodman S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Seely, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Seely, Shawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sehgal, Balvinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Selakowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sermak, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Serra, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shack, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shah, Kumarpal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shakil, Ahmed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sharma, Vinod | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sharp, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sharper, Lacarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shearer, Bradley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sheldon L Loyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shell, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shelman-Whitworth, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Shelton, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shene, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shepherd, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sheppard, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sherman, Rhonda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sherrill, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shimko, Brad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shimko, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shinneman, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Shirk, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sibole, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Simmons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Simmons, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sims, Deshaune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sivad H Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Slater, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Slavik, John C Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sleeman, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smalley, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smith, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smith, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smith, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smith, Cheryl Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smith, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smith, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smith, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smith, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smith, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smith, Kobi C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smith, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Smoot, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sneed Ii, Willis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Snider, Patrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Soave, Jon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Solomon, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Solomon, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sonja Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sood, Davinder K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Spann, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sparks, Bobbie Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Spidell, Detrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Springer, Joshua C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sroka, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stacey D Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stallard, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stanton E Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Starke, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Steary, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Steele, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Steffes, Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stema, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stephen B Strong | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stephen D Winborn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stephens, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Steven G Finn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Steven J Kirschner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Steven J Wieske | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Steven Mounsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Steven O Ameye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Steven R Cooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stewart, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stewart, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stewart, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stiles, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stock, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stocks, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Stoffer, Ebony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Storm, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Strong, Walter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Suchora, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sullen, Jackalu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sullivan, Chad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sumrall, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Suyak, James R Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Svenkesen, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Sylvan Triggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Szarafinski, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Talley, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tanya Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tarver, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tate, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tate, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tate, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Taylor, Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Taylor, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Taylor, Derwin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Taylor, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Taylor, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Taylor, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Taylor, Kata-Ante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Taylor, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Taylor, Matthew David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Taylor, Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Taylor, Stacy M Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Taylor, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ted M Dorais | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Temple, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Terrell, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Terry Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Terry Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Terry Moffett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Terry Strother-Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tharp, Dereck J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Theresa Fowler Wallace 187905 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Theresa Smolinski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas E Charron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas Haas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas Helms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas J Trewhella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas, Fredrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas, Reena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomas, Virgilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thompson, Daniel III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thompson, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thompson, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thomson, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Thrower, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ticconi, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tina M Tolliver- Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tiu, Manuelito S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tolliver, Trenece L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tolson, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tomaszewski, Joel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tonti, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tonti, Dean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tonti, Tracy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tony Carroll Clark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Topp, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Torey, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Torres, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Townsel, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Townsend Jr, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Townsend, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tozer, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tracy L Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tracy Massey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Travis, Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Trimble, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Trombley, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tucker, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tucker, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Turner, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Turner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Turner, Timothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Turner, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tyler, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Tyson, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Udeozor, Clement O'By | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Udeozor, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ugonna, Cecelia Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Urban, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Urbas, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Urbas, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Urbas, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Valerie Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vales, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Valgoi, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Van Poppelen, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vanzant, Keiano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Varnas, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vaughan, Benjamin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vaughn, Nikki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vickers, Nataki D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Victoria J Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vincent Carpen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vincent Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vincent Parks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vincent Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vinson, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Virgil Mingas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Virginia Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vito R Gill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vivian A Hudson-Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vogel, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Von Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Vorgitch, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Voss, Randall W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wade, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wadley, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Walker Jr, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Walker, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Walker, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Walker, Travisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Walter Griggs Petty Cash Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Walter, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Walton, Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ward, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Ward, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Warfield, Jerome L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Warfield, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Warmack, Percy Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Warren, Nathaniel Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Waselewski, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Washington, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Washington, Ondrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Waters, Justin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Watkins, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Watkins, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Watson, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Watson, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Watts, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Watts, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wayman, Session | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wayne H Paxton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Weaver, Anita S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Webb, Scott E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Webler, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Weinert, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Welborne, Damian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Welicki, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wendy And Jerry Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wendy M Sierra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| West, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Whitaker, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| White, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| White, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| White, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| White, Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| White, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Whitehorn, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Whitehorn, Jeron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wickman, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Widmer, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wiley, Tom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wilhelmina Collier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| William C Champion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| William E Galen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| William Glenn Brewster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| William H Parham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| William J Keyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| William J Schanta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| William L Griffin Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| William Petersen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Bryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Damian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Darrin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Edwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Keeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Leroy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Pastella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Seantelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Sherman N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Terence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Tobias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Verlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Williams-Levye, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Willie Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Willie L Ross Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wilson, Brian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wilson, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wilson, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wilson, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wilson, Gerald Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wilson, Harry P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wilson, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wilson, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wilson, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wilson, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wilson, Tyrone K Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wimbley, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Winfrey, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Winston, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wm B Alexander Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wohlgemuth, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wolicki, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wondia D Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wood, Jason A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Woodard, Terrance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Woodbeck, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Woods, Archie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Woods, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Woods, Taija | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Woodson, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Woolman, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Workens, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Worthy, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wright, Conja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wright, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wyatt, Antoine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wyatt, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Wyche, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Xiaowei Zhang 229608 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Yang, Min | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Yeip, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Zambeck, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Zberkot, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Zeigler, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Zhang, Xiaowei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Zuniga, Rudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Zydek, Floryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Medical Social Work | Rehabilitation Mgmt Llc | 37637 W Five Mile Road Suite 223 | Livonia | MI | 48154 | Attn: Accounts Payable |
| Rehabilitation Physicians Pc | Rehabilitation Physicians Pc | P.O.Box 44047 | Detroit | MI | 48244 | Attn: Accounts Payable |
| Central Pension Fund | Remittance Form Processing Dpt 76 | 4115 Chesapeake St | Washngton | DC | 20016-4665 | Attn: Accounts Payable |
| Yolanda Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| S & L Associates Inc | S And L Associates Inc | P.O.Box 10377 | Detroit | MI | 48210 | Attn: Accounts Payable |
| Wayne State Univ School Of Medicine | Scott Hall Of Basic Med Sci | 540 E Canfield | Detroit | MI | 48201 | Attn: Accounts Payable |
| Oakland Photographic Repair | Service Inc | 30575 Dequindre | Madison Hgts | MI | 48071 | Attn: Accounts Payable |
| American Home Mortgage | Servicing Inc Attn Tamala Jones Hazard Claims Dept | 1525 Beltline Rd | Coppell | TX | 75019 | Attn: Accounts Payable |
| Michigan State College Of Law | Shaw Lane | | E Lansing | MI | 48824 | Attn: Accounts Payable |
| Medical Resource Group | Shelby Physical Therapy | 43750 Garfield Rd Ste 210 | Clinton Township | MI | 48038-1135 | Attn: Accounts Payable |
| Yolanda Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Skaggs Community Hospital | Skaggs Community Health Center | P.O.Box 650 | Branson | MO | 65615 | Attn: Accounts Payable |
| Southeast Mi Surgical Hospital | Southeast Mi Surgical Hospital | 21230 Dequindre Rd | Warren | MI | 48091 | Attn: Accounts Payable |
| American Red Cross | Southeastern Mi Chapter | 100 Mack Avenue | Detroit | MI | 48201 | Attn: Accounts Payable |

| Vendors | | | | | | |
|---|---|---|---|---|---|---|
| **Creditor Name** | **Address_1** | **Address_2** | **City** | **State** | **Zip** | **Contact** |
| Detroit Macomb Hospital Corporation | St John Macomb-Okland Hospital | P.O.Box 67000 Dept 286601 | Detroit | MI | 48267-2866 | Attn: Accounts Payable |
| Yolanda Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Crains Detroit Business | Subscriber Services Dept 77940 | | Detroit | MI | 48277 | Attn: Accounts Payable |
| Michigan Lawyers Weekly | Subscription Services Sds 12 2632 | P.O.Box 86 | Minneapolis | MN | 55486-2632 | Attn: Accounts Payable |
| Sierra Services Plc | Summit Psychiatric Services Dba Sierra Psychiatric Services | P.O.Box 44047 | Livonia | MI | 48244 | Attn: Accounts Payable |
| Ees/Tyjt D/B/A Econ & Eng | Svcs/Tucker Young Jackson Tull | 565 E Larned  Ste 300 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Civic Systems LLC | Ten Terrace Court | P.O.Box 7398 | Madison | WI | 53707-7398 | Attn: Accounts Payable |
| Somat Engineering Inc | The First National Bldg | 660 Woodward Ste 2430 | Detroit | MI | 48226 | Attn: Accounts Payable |
| Arion Press | The Presidio | 1802 Hays Street | San Francisco | CA | 94129 | Attn: Accounts Payable |
| Cass Community Social Services Inc | The Scott Building | 11850 Woodrow Wilson | Detroit | MI | 48206 | Attn: Accounts Payable |
| Michigan Department Of Community Health | Third Party Division | P.O. Box 30053 | Lansing | MI | 48909 | Attn: Accounts Payable |
| Allstate Insurance Co | Three Resource Square | 10815 David Taylor Drive | Charlotte | NC | 28262 | Attn: Accounts Payable |
| Young, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Yvette Barrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| International Plastics Inc | Tulip Street | | Greenville | SC | 29609 | Attn: Accounts Payable |
| Merit Network Inc | University Of Michigan | 1015 Ls & A Building | Ann Arbor | MI | 48109-1382 | Attn: Accounts Payable |
| Zaid Dally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Van Metre Chiropractic | Van Metre Chiropractic | 13754 W Bell Rd Ste 2 | Surprise | AZ | 85374 | Attn: Accounts Payable |
| Abm Total Building Service | Wachovia Bank 75 Remittance Dr | Ste 3011 | Chicago | IL | 60675 | Attn: Accounts Payable |
| Upright Wrecking Co | Waste Management Of Mi | 2625 W Grandview Rd Ste 150 | Phoenix | AZ | 85023 | Attn: Accounts Payable |
| Zongli Chang Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Zouhour Harb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| National Association Of Clean | Water Agencies | 1816 Jefferson Place Nw | Washington | DC | 20036 | Attn: Accounts Payable |
| County Of Wayne | Wayne County Accts Receivable | 500 Griswold, 20th Floor | Detroit | MI | 48226 | Attn: Accounts Payable |
| Wayne County | Wayne County Prosecutor's Office | 1441 St Antione | Detroit | MI | 48226 | Attn: Accounts Payable |
| Willow Enterprises | Willow Ent Industrial Health Clinic | 1644 Stone St | Port Huron | MI | 48060 | Attn: Accounts Payable |
| Michigan Section American Water | Works Association Awwa | P O Box 16337 | Lansing | MI | 48901-6337 | Attn: Accounts Payable |
| Wright And Filippis Inc | Wright And Filippis Inc | 1311 Reliable Pkwy | Chicago | IL | 60686 | Attn: Accounts Payable |
| Orthopaedic Specialists | Wyandotte Medical Practice | 3200 Biddle | Wyandotte | MI | 48192 | Attn: Accounts Payable |

| Workers Compensation | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Adams Jr, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aleem, Hassan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alexander, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ali, Alanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvarado, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Alvarez, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anderson, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Anding, Tania | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Andre, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Aquilina, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstead, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Latoyia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Armstrong, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Arrington, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Avery, Jeromy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Baker, Artez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Banks, Blanton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Barnes, Tammy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartell, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bartlett Jr, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beckham, Lenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Beels, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Belcher, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bendross-Kimble, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bernard Jr, Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Betts, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bilancetti, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Binford, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bitgood, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bobo, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Workers Compensation | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Bonds, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bonham, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker Riggs, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Borden, Kenyetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bostic, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bradley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Braswell, Kimani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bridgewater, Tenisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Broadnax, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, Almer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Nichelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Browning, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bruce, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brunson, Ozell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bryant, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burcicki, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burger, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burke, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burress, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Burt, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Bussey, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Butler, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Byrd, Wilbur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cade, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Workers Compensation | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Caffey, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Calloway, Abby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Camp, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Campbell, Sherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Candy, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Capalungan, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Caparaotta, Settimo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carr, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carter, Rayfus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cartwright, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cauchi, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chapman, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Charles, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chatman, Takima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cheatham, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chemotti, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Childress, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Chisholm, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clanton, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clark, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Clifton, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cochran, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coffey, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coleman, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Colombo, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Combs , Otis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Workers Compensation | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Cooper, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius, Gradie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coss, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Toron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cretu, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowder, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuyler, Broderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dambach, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Jones, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deangelo, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Del Bosque, Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delibera, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Depodesta, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derickson, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doran, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Deron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doze, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer Jr, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Workers Compensation | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Eaker, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elhaouli, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellington, Darrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elston, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engquist, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enoex, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falloni, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Kellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felsner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenderson, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fielder, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Derry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fontenot, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowle, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frisby, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furkovich, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallman, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galster, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbie, Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaul, Dessierai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaul, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Workers Compensation | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Gebis, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gholston, Sedalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gifford, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giraud, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glendening, Brent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Everlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Latina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godley, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Good, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goree, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goree, Parthena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Malachi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Ned, Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Camille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Cecile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guess, Rosella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haas, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadacz, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamiel, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Workers Compensation | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Creditor | Address_1 | Address_2 | City | State | Zip |
| Hamilton, Rogelio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankins Iii, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Walter (Deceased) Syri Widow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrison, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hawthorne, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Heike, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Henry, Yarlen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herold, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Herring, Conrad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hicks, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Deouynya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hill, Terrel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hines, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hinton, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hitchcock, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hockenberry, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodder, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hodo, Stefon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hofbauer, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Holton, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Howard, Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hubbard, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughes, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hughey, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Workers Compensation | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Hutchins, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ingram, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Inman, Aretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Kieyona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jackson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| James, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jemison, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jenkins, Wanda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johns, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Johnson-Cabbil, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Maliak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Margie L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jones, Wendy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Jurmo, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Justice, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Keeling, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kennedy, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Workers Compensation | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Kenward, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kimbrough, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kincaid, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| King, Major | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kleszcz, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Knight, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kocis, Jaclyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Koehn, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krim, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Krupinski, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Kuhn, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lacey, Theopolis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laeder, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laird, Corine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lampkin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Land, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lardie, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lark, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latchney, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Latham, Kaywune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lauderdale, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lawrence, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leaverson, Napolean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee Jr, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lee, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Legas, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lenard, Derwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Leonard, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewandowski, Jamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lewis, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Workers Compensation | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Lewis, Ilaseo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Licavoli, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lipscomb, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lis-Haddon, Darline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lockhart, Larcenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Logan, Vickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Love, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Luckett, Jonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mack, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnear, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Macnicol, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maday, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Latawnya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Manczuk, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| March, Kizzy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Latisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mason, Khary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Massey, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mattes, Wolfgang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Matthews, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mayes, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcallister, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mccarthy, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgee, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcghee, Darrol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcgregor, Merri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcilhiny, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Workers Compensation | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Mckelvy, Therron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mcneary, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milewski, Brendan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mitchell, Rae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Molinaro, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Montgomery, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moomaw, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moon, Sina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Alfred L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Wilfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morrow, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Morton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moss, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mott - Trzos, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Rainell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murry, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nappo, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nash, Charlsene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nelthrope, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Damarius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nettles, Hasina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevels, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nevin, Kristen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newby, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Newell, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Nicholson, Rochelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Obrien, Toby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Odell, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Olceski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Workers Compensation | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Oneil, Adriane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Oneil, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| O'Shea, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Owens, Melvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pachnik, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paige, Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pajor, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Papastergion, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paraski, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Parks Jr, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patrick, Javon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Patterson, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Payne, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Peaster, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Perry, Junius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pettit, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Petty, Teta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pheasant, Tymisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pierce, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pitchford-Bey, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pittman, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Polk, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Porter, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price Yancy, Jolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Price, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Workers Compensation | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Przybysz, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raines, Chonitta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redding, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhome, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson (Hatter), Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Markus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rondeau, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Jonathon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseman, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozycki, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryans, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, Elyse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saleh, Basma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapp, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmelter, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Workers Compensation | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Schumake, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumann, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kristal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kristal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott-Weaver, Leandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Chancellor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Severy, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Corleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seweryn, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Reshi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shatos, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shemko, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shobe, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siciliano, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Sharlea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sipperley, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skillman, Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Yuvanca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solano, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Workers Compensation | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Sova, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spicher, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitzig, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanfield, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starke, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steed, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Natasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studholme, Gregg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swientoniowski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tansil, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taplin, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennis, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Capitola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Jerremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinnon, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlinson, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsel , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trahey, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treece, Deon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tull, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Cacin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Workers Compensation | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Turner, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Nyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Willard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urick, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanlowe, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanover, Charity | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughan, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarruel, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldrip, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallet-Defoe, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warner, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinert, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiss, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welicki, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Deno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Dejuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whaley-Lauderdale, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Tyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Lavelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Flenard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitlow Ii, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitten , Maureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Workers Compensation | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Wilcox, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcoxson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Paytra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rufus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson-Bey, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witkowski, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolf, Cloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Rickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| Workers Compensation | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| **Creditor** | **Address_1** | **Address_2** | **City** | **State** | **Zip** |
| Wright-Terry, Joelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wroblewski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeager, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zacharias, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaffuto, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaidi, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zegrofus, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |