# City of Detroit

# Comprehensive Annual Financial Report

## for the Fiscal Year Ended June 30, 2012

Dave Bing, Mayor

# TABLE OF CONTENTS

**Page**

**I. INTRODUCTORY SECTION**
    LETTER OF TRANSMITTAL      I-1
    AUDITOR GENERAL'S LETTER      I-4
    GFOA CERTIFICATE OF ACHEIVMENT      I-5
    LIST OF CITY OF DETROIT PRINCIPAL OFFICIALS      I-6
    CITY OF DETROIT ORGANIZATION CHART      I-9

**II. FINANCIAL SECTION**
    INDEPENDENT AUDITOR'S REPORT      2
    MANAGEMENT'S DISCUSSION AND ANALYSIS (MD&A) (UNAUDITED)      7
    BASIC FINANCIAL STATEMENTS:
        A. GOVERNMENT-WIDE FINANCIAL STATEMENTS:
            Statement of Net Assets      41
            Statement of Activities      42
        B. FUND FINANCIAL STATEMENTS:
            Governmental Funds Financial Statements:
                Balance Sheet      44
                Reconciliation of the Balance Sheet of Governmental Funds
                    to the Statement of Net Assets      46
                Statement of Revenues, Expenditures, and Changes in Fund Balances      47
                Reconciliation of the Statement of Revenues, Expenditures, and
                    Changes in Fund Balances of Governmental Funds to the
                    Statement of Activities      48
            Proprietary Funds Financial Statements:
                Statement of Net Assets      50
                Statement of Revenues, Expenses, and Changes in Fund Net Assets      54
                Statement of Cash Flows      56
            Fiduciary Funds Financial Statements:
                Statement of Fiduciary Net Assets      60
                Statement of Changes in Fiduciary Net Assets      61
            Component Units Financial Statements:
                Combining Statement of Net Assets      62
                Combining Statement of Activities      64
        C. NOTES TO BASIC FINANCIAL STATEMENTS      68

    REQUIRED SUPPLEMENTARY INFORMATION:
        A. BUDGET TO ACTUAL COMPARISON - GENERAL FUND:
            Notes to Budget to Actual Comparison      139
            Schedule of Revenues, Expenditures, and Changes in Fund Balance - Budget and Actual -
                General Fund      140
        B. EMPLOYER CONTRIBUTIONS AND FUNDING PROGRESS:
            Schedules of Funding Progress      145
            Schedules of Employer Contributions      146

# TABLE OF CONTENTS

**Page**

OTHER SUPPLEMENTARY INFORMATION SECTION:
    A. COMBINING NON-MAJOR GOVERNMENTAL FUNDS FINANCIAL STATEMENTS:
        Other Governmental Funds:
            Combining Balance Sheet — 152
            Combining Statement of Revenues, Expenditures, and Changes in Fund Balances — 153
        Special Revenue Funds:
            Combining Balance Sheet — 154
            Combining Statement of Revenues, Expenditures, and Changes in Fund Balances — 156
        Street Funds:
            Combining Balance Sheet — 158
            Combining Statement of Revenues, Expenditures, and Changes in Fund Balances — 159
        Permanent Funds:
            Combining Balance Sheet — 160
            Combining Statement of Revenues, Expenditures, and Changes in Fund Balances — 161
    B. OTHER GOVERNMENTAL FUNDS BUDGETARY COMPARISON SCHEDULES:
        Special Revenue Funds — 162
        Debt Service Fund — 174
        Capital Projects Fund — 175
    C. FIDUCIARY FUNDS:
        Combining Statement of Fiduciary Net Assets — 178
        Combining Statement of Changes in Fiduciary Net Assets — 180
    D. AGENCY FUNDS:
        Combining Statement of Assets and Liabilities — 181
        Combining Statement of Changes in Assets and Liabilities — 182

**III. STATISTICAL SECTION (UNAUDITED)**
    Description of Statistical Section — 185
    Schedule 1 - Net Assets by Component, Last Ten Fiscal Years — 186
    Schedule 2 - Changes in Net Assets, Last Ten Fiscal Years — 188
    Schedule 3 - Fund Balances, Governmental Funds, Last Ten Fiscal Years — 192
    Schedule 4 - Changes in Fund Balances of Governmental Funds, Last Ten Fiscal Years — 194
    Schedule 5 - Assessed and Actual Value of Taxable Property, Last Ten Fiscal Years — 196
    Schedule 6 - Direct and Overlapping Property Tax Rates, Last Ten Fiscal Years — 198
    Schedule 7 - Principal Property Tax Payers, Current Year and Nine Years Ago — 200
    Schedule 8 - Property Tax Levies and Collections, Last Ten Fiscal Years — 202
    Schedule 9 - Ratios of Outstanding Debt by Type, Last Ten Fiscal Years — 204
    Schedule 10 - Ratios of General Bonded Debt Outstanding, Last Ten Fiscal Years — 206
    Schedule 11 - Direct and Overlapping Governmental Activities Debt as of June 30, 2012 — 209
    Schedule 12 - Legal Debt Margin Information, Last Ten Fiscal Years — 210
    Schedule 13 - Pledged Revenue Coverage, Last Ten Fiscal Years — 213
    Schedule 14 - Demographic and Economic Statistics, Last Ten Calendar Years — 215
    Schedule 15 - Principal Employers, Current Year and Nine Years Ago — 216
    Schedule 16 - Full-time Equivalent City Government Employees by Function/Program, Last Ten Fiscal Years — 219
    Schedule 17 - Miscellaneous Operating Indicators by Function/Program, Last Ten Fiscal Years — 220

**PHOTO CREDITS**
    All photographs courtesy of City of Detroit - Communications and Creative Services Department



December 28, 2012

The City of Detroit
The Honorable Mayor Dave Bing and
The Honorable City Council

The management and staff of the Finance Department are pleased to submit the City of Detroit's Comprehensive Annual Financial Report (CAFR) for the fiscal year ended June 30, 2012 along with the Independent Auditors' Report. This report is prepared for the purpose of disclosing the City's financial condition to its residents, elected officials and other interested parties. The CAFR contains all disclosures necessary to enable the reader to gain an understanding of the City's financial activities.

## INTRODUCTION TO THE REPORT

*Responsibility*: The Finance Department prepares the City's CAFR and is responsible for both the accuracy of the data and the completeness and fairness of the presentation, including all disclosures. We believe the data presented is accurate in all material aspects, that it is presented in a manner designed to fairly set forth the financial position and results of operations of the City's primary government and component units for which it is financially accountable.

*Adherence to Generally Accepted Accounting Principles (GAAP):* GAAP requires that management provide a narrative introduction, overview and analysis to accompany the basic financial statements in the form of Management's Discussion and Analysis (MD&A). This letter of transmittal is designed to complement the MD&A and should be read in conjunction with it. The City's MD&A can be found immediately following the report of independent auditors.

*Independent Audit*: All local units of government within the State of Michigan must comply with the Uniform Budgeting and Accounting Act, PA 2 of 1968, as amended, which requires an annual audit of the financial records and transactions of the City by independent certified public accountants. The primary purpose of the auditing requirements of this act is to maintain the confidence of all interested parties in the integrity of the record keeping and financial reporting of local units of government.

## PROFILE OF THE GOVERNMENT

*Background and Overviews*: Detroit is the largest city in the state of Michigan and is the seat of Wayne County. The City covers approximately 140 square miles and accounts for nearly half of the population of Wayne County. The City is internationally known for automotive manufacturing and trade. Detroit is located on an international waterway, which is linked via the St. Lawrence Seaway to seaports around the world. The City was incorporated in 1806, and is a home rule city under State law. The organizational structure of the City is as follows:

*Executive Branch*: The Mayor heads the executive branch. The citizens of Detroit elect the Mayor to a four-year term. The City Charter grants the Mayor broad managerial powers including the authority to appoint department directors, deputy directors, and other executive branch officials. The responsibility to implement most programs, provide services, activities, and manage day-to-day operations is delegated by the Charter to the executive branch.

*Legislative Branch*: The legislative branch is comprised of the City Council and its agencies. The nine members of City Council are also elected to a four-year term. Many significant decisions, including budget appropriations, procurement of goods and services, and certain policy matters must be approved by the City Council.

*Other Agencies*: The City Clerk's Office and the Election Commission are not classified under either of the two branches mentioned above.

## LOCAL ECONOMY

Comerica Bank economists communicates that job growth in the Detroit metro area is easing in late 2012 after beating the U.S. average through 2011. Multiple factors are shaping overall job growth as we close out 2012. A major factor is the flattening out of manufacturing employment in the metro area. The auto industry bailout and the subsequent gain in auto sales have brought tens of thousands of jobs back to the Detroit area. With the ongoing fiscal crisis of the City of Detroit, government employment is falling. Total government employment in the Detroit metro area is down 5.2 percent on a year-ago basis in October. Housing prices in the Detroit metro area are firming, up 7.6 percent on a year-ago basis as of September.

## LONG-TERM FINANCIAL PLANNING

The Administration will begin preparing a triennial budget commencing with the FY 2013-2014 proposed budget.

## ACCOMPLISHMENTS/ACKNOWLEDGEMENTS

*Accomplishments*:

The Government Finance Officers Association of the United States and Canada (GFOA) has awarded a Certificate of Achievement for Excellence in Financial Reporting to the City of Detroit for its CAFR for the fiscal year ended June 30, 2011. This was the first time since 2005 that the City has received the prestigious award. This is the standard the City expects to consistently achieve.

*Acknowledgements*:

I wish to express my appreciation to the City's Finance Department, other City personnel and the fiscal staff at each of our component units whose professionalism, dedication and efficiency contributed to the preparation of this report. I also would like to extend my thanks to the Mayor's Office, Members of City Council and the Auditor General for their support.

Sincerely,

Cheryl R. Johnson
Finance Director/Group Executive



# City of Detroit
**OFFICE OF THE AUDITOR GENERAL**
2 WOODWARD AVENUE, SUITE 208
Detroit, Michigan 48226
PHONE: (313) 224-3101
FAX: (313) 224-4091
www.detroitmi.gov

Mark W. Lockridge
DEPUTY AUDITOR GENERAL

## AUDITOR GENERAL'S LETTER

December 28, 2012

The Honorable Mayor Dave Bing
And Members of the City Council
City of Detroit, Michigan

The basic financial statements included in the City's Comprehensive Annual Financial Report for the fiscal year ended June 30, 2012, were audited by KPMG LLP, under contract with the City of Detroit's, Office of the Auditor General. The audit of these financial statements and the resulting Auditors' opinion satisfies the requirements of the City Charter under Section 4-205.

Respectfully,

*Mark W Lockridge*

Mark W. Lockridge
Deputy Auditor General

# Certificate of Achievement for Excellence in Financial Reporting

Presented to

## City of Detroit Michigan

For its Comprehensive Annual
Financial Report
for the Fiscal Year Ended
June 30, 2011

A Certificate of Achievement for Excellence in Financial
Reporting is presented by the Government Finance Officers
Association of the United States and Canada to
government units and public employee retirement
systems whose comprehensive annual financial
reports (CAFRs) achieve the highest
standards in government accounting
and financial reporting.

President

Executive Director

# PRINCIPAL OFFICIALS OF THE
# CITY OF DETROIT, MICHIGAN

## Executive
**(Elected)**



**Mayor**
DAVE BING

## Legislative
**(Elected)**

### City Council











| CHARLES PUGH | GARY BROWN | SAUNTEEL JENKINS | KENNETH V. COCKREL JR. | BRENDA JONES |
| --- | --- | --- | --- | --- |
| President | President Pro Tem | | | |









ANDRE SPIVEY    JAMES TATE    KWAME KENYETTA    JOANN WATSON

# PRINCIPAL OFFICIALS OF THE
# CITY OF DETROIT, MICHIGAN

## Legislative
### (Elected)



**City Clerk**
JANICE WINFREY

## Other Executive Officials
### (Appointed)





JACK MARTIN
**Chief Financial Officer**

CHERYL R. JOHNSON
**Finance Director**

# Organization of City of Detroit Agencies



* Charter-mandated staff department
** Does not have departmental status

# F I N A N C I A L

## *The Financial Section Contains:*

**Independent Auditors' Report**
**Management's Discussion and Analysis**
**Basic Financial Statements**
**Notes to Basic Financial Statements**
**Required Supplementary Information**

# INDEPENDENT AUDITOR'S REPORT



**KPMG LLP**
Suite 1900
150 West Jefferson
Detroit, MI 48226

## Independent Auditors' Report

The Honorable Mayor Dave Bing and
 the Honorable Members of the City Council
City of Detroit, Michigan:

We have audited the accompanying financial statements of the governmental activities, the business-type activities, the aggregate discretely presented component units, each major fund, and the aggregate remaining fund information of the City of Detroit, Michigan (the City) as of and for the year ended June 30, 2012, which collectively comprise the City's basic financial statements as listed in the table of contents. These financial statements are the responsibility of the City's management. Our responsibility is to express opinions on these financial statements based on our audit. We did not audit the financial statements of the discretely presented component units listed in note I(a), which represent 100% of the assets and expenses of the aggregate discretely presented component units. We also did not audit the financial statements of the General Retirement System, the Police and Fire Retirement System (together, the Retirement Systems), and the Detroit Building Authority, which represent 95% and 49% of the assets and expenses/expenditures/deductions, respectively, of the aggregate remaining fund information. Those financial statements were audited by other auditors whose reports thereon were furnished to us, and our opinions, insofar as they relate to the amounts included in the aggregate discretely presented component units and aggregate remaining fund information, are based on the reports of the other auditors.

We conducted our audit in accordance with auditing standards generally accepted in the United States of America and the standards applicable to financial audits contained in *Government Auditing Standards*, issued by the Comptroller General of the United States. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. The financial statements of the Retirement Systems and certain discretely presented component units identified in note I(a) were not audited in accordance with *Government Auditing Standards*. An audit includes consideration of internal control over financial reporting as a basis for designing audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the City's internal control over financial reporting. Accordingly, we express no such opinion. An audit also includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements, assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit and the reports of other auditors provide a reasonable basis for our opinions.

In our opinion, based on our audit and the reports of other auditors, the financial statements referred to above present fairly, in all material respects, the financial position of the governmental activities, the business-type activities, the aggregate discretely presented component units, each major fund, and the aggregate remaining fund information of the City of Detroit, Michigan as of June 30, 2012, and the respective changes in financial position and, where applicable, cash flows thereof for the year then ended in conformity with U.S. generally accepted accounting principles.

The City has an accumulated unassigned deficit in the General Fund of $326.6 million as of June 30, 2012, which has resulted from operating deficits over the last several years. The deficits raise significant liquidity

KPMG LLP is a Delaware limited liability partnership,
the U.S. member firm of KPMG International Cooperative
(KPMG International), a Swiss entity.



risks regarding the City's ability to meet its financial obligations as they come due without raising revenues, cutting costs of services provided, and effectuating financial restructuring. The liquidity risks and management's plans are disclosed in note II(a).

As explained in note IX(b), the financial statements of the General Retirement System and the Police and Fire Retirement System include investments valued at $691,000,000 and $750,000,000, respectively, as of June 30, 2012 whose fair values have been estimated by management in the absence of readily determinable fair values. Management's estimates are based on various methods, which may include information provided by investment managers, general partners, real estate advisors, and other means.

In accordance with *Government Auditing Standards*, we have also issued our report dated December 28, 2012 on our consideration of the City's internal control over financial reporting and on our tests of its compliance with certain provisions of laws, regulations, contracts, and grant agreements and other matters. The purpose of that report is to describe the scope of our testing of internal control over financial reporting and compliance and the results of that testing, and not to provide an opinion on the internal control over financial reporting or on compliance. That report is an integral part of an audit performed in accordance with *Government Auditing Standards* and should be considered in assessing the results of our audit.

U.S. generally accepted accounting principles require that the management's discussion and analysis and required supplementary information, listed in the accompanying table of contents, be presented to supplement the basic financial statements. Such information, although not a part of the basic financial statements, is required by the Governmental Accounting Standards Board who considers it to be an essential part of financial reporting for placing the basic financial statements in an appropriate operational, economic, or historical context. We have applied certain limited procedures to the required supplementary information in accordance with auditing standards generally accepted in the United States of America, which consisted of inquiries of management about the methods of preparing the information and comparing the information for consistency with management's responses to our inquiries, the basic financial statements, and other knowledge we obtained during our audit of the basic financial statements. We do not express an opinion or provide any assurance on the information because the limited procedures do not provide us with sufficient evidence to express an opinion or provide any assurance.

Our audit was conducted for the purpose of forming opinions on the financial statements that collectively comprise the City of Detroit's basic financial statements. The introductory section, other supplementary information section, and statistical section listed in the accompanying table of contents, are presented for purposes of additional analysis and are not a required part of the basic financial statements. Such information is the responsibility of management and was derived from and relates directly to the underlying accounting and other records used to prepare the basic financial statements. The other supplementary information has been subjected to the auditing procedures applied by us and other auditors in the audit of the basic financial statements and certain additional procedures, including comparing and reconciling such information directly to the underlying accounting and other records used to prepare the basic financial statements or to the financial statements themselves, and other additional procedures in accordance with auditing standards generally accepted in the United States of America. In our opinion, based on our audit and the reports of other auditors, the other supplementary information is fairly stated in all material respects in relation to the basic financial statements as a whole. The introductory and statistical sections are presented for the purposes of additional analysis and are not a required part of the basic financial statements. Such information has not been subjected to the auditing procedures applied by us or the other auditors in the audit of the basic financial statements, and accordingly, we do not express an opinion or provide any assurance on them.



Detroit, Michigan
December 28, 2012

# MANAGEMENT'S

# DISCUSSION

# AND ANALYSIS

# (MD&A)

# (UNAUDITED)

The following Management's Discussion and Analysis is a required supplement to the City of Detroit's (the City) financial statements. It describes and analyzes the financial position of the City, providing an overview of the City's activities for the year ended June 30, 2012. We encourage readers to consider the information we present here in conjunction with the information presented in the City's financial statements and notes, which follow this section.

## FINANCIAL HIGHLIGHTS

- The Unassigned General Fund Balance (page 43) had a $326.6 million cumulative deficit at June 30, 2012, a $130.0 million increase from the $196.6 million deficit at the end of fiscal year 2011. Due to the declining financial condition of the City, on December 6, 2011, the State of Michigan's Treasurer commenced a preliminary review of the City's finances in accordance with Public Act 4 of 2011 (Local Government and School District Fiscal Accountability Act). Public Act 4 authorized the State Treasurer to intervene in municipalities or school districts that experience severe financial stress or financial emergencies. The State Treasurer cited the City's liquidity risk and large debt including unfunded retiree health care costs to justify a preliminary financial review. On December 21, 2011, the Treasurer, after completing his preliminary review, issued a report to the Governor in which he made a determination that the City was in a state of "probable financial stress" under Public Act 4. On December 27, 2011, the Governor appointed a 10-member financial review team to undertake a more extensive financial review of the City. On March 26, 2012, the financial review team completed its review and reported to the Governor that the City was under a "financial emergency" and that no consent agreement between the City and State had been adopted. In its March 26, 2012, letter to the Governor, the financial review team stated that they preferred to see the City and State enter into a consent agreement. On April 4, 2012, the City entered into a Financial Stability Agreement with the State, under which a Financial Advisory Board was set up to oversee City finances.

  The validity of the Financial Stability Agreement has been challenged unsuccessfully in court. A petition to repeal Public Act 4 was filed with the Michigan Secretary of State on February 29, 2012. The Michigan Supreme Court on August 3, 2012 held that the referendum petition was valid and directed the Board of State Canvassers to certify the petition. The referendum petition was certified by the Board of State Canvassers on August 8, 2012, thereby suspending Act 4 until the results of the November 2012 election. On November 6, 2012, the voters did not approve Proposal 1, which effectively repealed Public Act 4. The City expects challenges to the Financial Stability Agreement due to the repeal of Public Act 4. The Governor of the State of Michigan and Mayor of the City have taken the position that the repeal of Public Act 4 does not invalidate the Financial Stability Agreement. The City plans on continuing the reforms undertaken in accordance with the Financial Stability Agreement. The State of Michigan's Attorney General has determined that the old emergency manager law Public Act 72 of 1990 has been reinstated with the repeal of Public Act 4 and this has been upheld by the Michigan Court of Appeals. The Court of Appeals ruling has been appealed to the State Supreme Court where it currently is pending.

In the event of a material breach of the Financial Stability Agreement, the State Treasurer is authorized under Public Act 72 to recommend that the Governor appoint an emergency financial manager. An emergency financial manager acting under Public Act 72 has less authority than an emergency manager under Public Act 4. If, in the judgment of an emergency financial manager, no reasonable alternative to rectifying the financial emergency exists, then they may institute proceedings under Chapter 9 of the United States Bankruptcy Code. The effect of instituting bankruptcy proceedings would be to make the City a debtor under the United States Bankruptcy Code.

Under the Financial Stability Agreement, the City and State, acting through the State Treasurer, agree to jointly exercise powers relating to the financial affairs of the City, including but not limited to, public finance, budgeting and certain administrative matters. The Financial Advisory Board was established to administer and execute the Financial Stability Agreement. The Mayor and City Council continue to exercise all powers, privileges and authorities as granted under the City Charter. The Financial Stability Agreement Annex B includes reform actions required to be taken by the City to improve its financial condition. Phase I reforms include 21 separate items to assure effective delivery of essential government services and efficient financial operations. The initiative focuses on: (1) public lighting, safety, and transportation improvements; (2) system upgrades and process improvements; (3) employee benefits rationalization and labor reform; (4) improvements to permitting, planning, and development; and (5) restructuring long-term liabilities. Following the implementation of the Phase I reform actions, the City intends to implement a number of additional actions known as Phase II reforms. These actions include: (1) further consolidation and restructuring of City departments; (2) grants management restructuring; (3) property management review; and (4) implementation of "best practices" with respect to the City's pension and other post-employment benefits. In addition, the Financial Advisory Board approved the inclusion of four reform actions to Annex B of the Financial Stability Agreement: (1) revenue cycle initiative to review each revenue source to improve cash flow; (2) asset initiative to reduce asset ownership costs, improve efficiency, and identify asset sale opportunities; (3) review of all City departments to improve efficiency and reduce net cost; and (4) recreation initiative to create a recreation authority to improve service to citizens and reduce net cost.

The Financial Stability Agreement required that the City have new collective bargaining agreements in place by July 16, 2012. On July 12, 2012 the Financial Advisory Board approved City Employment Terms (CET) for employees in certain unions and non-union employees. These terms included 10% wage reductions, elimination of merit and step increases, vacation accrual cap, elimination of swing holidays and election day holiday, capping of sick leave banks at 300 hours, elimination of supplemental pay for Jury Duty, reduction of pension multiplier to 1.5 and escalator eliminated, elimination of supplemental unemployment benefit, elimination of daily overtime, reduction of holiday premium rate from double time to time and one-half, elimination of annual longevity pay, and changes to health care coverage. The terms will be implemented throughout the 2012-13 fiscal year with some terms effective as of July 17, 2012. As of the date of this report, the City has been unable to achieve collective bargaining agreements with the City unions and has imposed the City Employment Terms on union employees whose contracts have expired and on non-union employees. The Financial Stability Agreement suspends the Mayor's obligation to bargain thereby providing the Mayor with the authority to impose changes to the collective bargaining agreements once they have expired.

On July 18, 2012, the City's Chief Financial Officer issued a directive titled "Reduction in Force Activities" to achieve the fiscal year 2012-13 budget of 10,437 employees. The fiscal year 2011-12 fiscal year budget had 12,664 positions or 2,227 more than the fiscal year 2012-13 budget. Most of the 2,227 positions had been vacated in fiscal year 2011-12 through layoffs, retirement, and other attrition such as personnel obtaining work elsewhere. The City will use the same strategy to achieve the budget number for fiscal year 2012-13. Also, the directive restricted the hiring of new personnel and established accountability for Departments to stay within their budgets.

In August 2012, 10% wage reductions were imposed on Police and Fire uniform personnel and other union employees with expired contracts. City non-union personnel had their wages reduced 10% in fiscal year 2011-12.

As discussed in the Financial Stability Agreement, the City, on August 23, 2012, at a premium of $9.1 million, issued $129.5 million of limited tax general obligation bonds with maturities extending to November 2032, with the assistance of the State of Michigan through the Michigan Finance Authority. The $138.6 million in bond proceeds were used to defease the $76.5 million remaining of the $80.0 million of short-term debt issued in March 2012, pay $1.6 million of issuance costs, and the remainder totaling $60.5 million was set aside with a trustee bank in an escrow account to provide funds for the City reforms and provide liquidity in fiscal year 2012-13. On November 13, 2012, the City and State of Michigan entered into a Memorandum of Understanding, which established conditions and due dates the City has to meet before it can draw funds from the escrow account. The first $30.0 million drawn on the escrow account by the City is conditioned upon the following:

- Hiring a restructuring firm to advise the City's Program Management Office on and implement the City's reform programs to include: (1) the City's five-year outlook, given the constraints and opportunities the likely circumstances will present and (2) the means by which sustainability might be achieved, including considerations regarding long-term liabilities.

- Hiring an operational assistance firm to review the management and operations of the Property Tax and Assessors Office, Law Department, Police and Fire Departments, Public Lighting and Transportation Departments as well as the Income Tax function, Real Estate lease function, and Purchasing function. The firm will advise and recommend to the City a comprehensive operational improvement plan for each reviewed department including the estimated cost of the firm's efforts and the actions needed by the City to remove operating constraints.

- Select and retain a Workers' Compensation firm to advise the City on savings, efficiencies, and workplace safety improvements which may be achieved with the City's risk management system.

- Embark on process improvements in the Purchasing function to reduce the time required to complete contracts. The Administration and the City Council are required to cooperatively develop and City Council to vote on a revised Purchasing Ordinance, Privatization Ordinance, and any related regulations.

- City Council to vote on pending contracts for outside legal counsel and financial consultants to support the reform programs.

- Complete a review of the City's cashiering operations.

- Issuing and executing a contract for the City's medical benefit dependent audit.

- Issuing and executing a contract for payroll outsourcing.

- Completion of a plan regarding the City's Planning and Development Department that satisfies all necessary requirements for approval by the U.S. Department of Housing and Urban Development.

The Memorandum of Understanding further requires that the City maintain a minimum balance of $50.0 million at all times in the escrow account set aside with the Trustee Bank. Any additional future draws will be contingent upon the following accomplished by the City:

- Streamlining the abandoned structure demolition process.

- Meeting timelines and metrics on its cashiering, property tax and assessing, payroll, and planning and development initiatives, with the planning and development initiatives providing for the reorganized delivery of services more efficiently and effectively with approval for continued funding by the U.S. Department of Housing and Urban Development.

- Meeting timelines and metrics on the Income Tax, Police, Fire, DDOT, and PLD initiatives.

- Implementing restructuring of the Departments of Health and Wellness Promotion, Workforce Development, and Human Services.

- Make satisfactory progress to the State Treasury Department on the restructuring of Detroit Department of Transportation.

- Completing medical benefit dependent audit.

- Obtained approval of revisions to the Purchasing function as detailed previously.

The City of Detroit, the Detroit Workforce Development Board (DWDD), and the Detroit Employment Solutions Corporation (DESC) became partners to a governance agreement dated June 28, 2012; wherein, DESC (a Michigan non-profit corporation) became the depository, primary administrative and fiscal agent effective July 1, 2012 for DWDD funds available to the Board and the City of Detroit. The City's administration determined that moving the City's workforce development operations and oversight to an external corporation would best serve the citizens of Detroit by improving service delivery and reducing costs. In addition, the non-profit entity has the ability to leverage corporate and philanthropic resources to sustain programs and supplement public funding. DWDD was accounted for in a Special Revenue Fund and primarily supported by federal and state grants. DWDD expenditures for the year ended June 30, 2012 were $52.4 million. DWDD owed the City's General Fund $1.9 million on June 30, 2012 for interagency billings such as central staff services and fringe benefits.

As of July 1, 2012, the Department of Human Services (DHS) Headstart programs have been transitioned to independent agencies. The remaining DHS operations are planned to be transitioned to independent agencies in January 2013. The City's administration determined that moving DHS operations and oversight to external agencies would best serve the citizens of Detroit by improving service delivery and reducing costs. DHS programs included Head Start and Community Services Block Grant (CSBG). DHS operations were accounted for in a Special Revenue Fund and were primarily supported by federal and state grant. DHS expenditures for the year ended June 30, 2012 were $68.6 million. DHS owed the City's General Fund $6.1 million on June 30, 2012 for loans from the General Fund, interagency billings, and fringe benefits.

On October 1, 2012, the state grant funded programs of the Department of Health and Wellness Promotion (DHWP) were transitioned to the Institute for Population Health, an independent agency. The City's administration, in conjunction with the state of Michigan, determined that moving the DHWP operations and oversight to the Institute for Population Health would best serve the citizens of Detroit by improving service delivery and reducing costs. DHWP operations were accounted for as a General Fund department. It is primarily supported by federal and state grants. It also received significant General Fund support. DHWP expenditures for the year ended June 30, 2012 were $73.0 million of which $13.1 million were incurred by the General Fund.

On January 1, 2012, management of the Detroit Department of Transportation (DDOT) was contracted out to a private corporation. The new management team was tasked with reducing DDOT costs and improving service. On March 3, 2012, service changes were implemented. The 24-hour service was discontinued, select weekday and weekend routes and services were pared down or eliminated to reduce costs for the department. As a result, the bus fleet was right-sized reducing maintenance and fuel costs. Service enhancements were realized with the implementation of the "4-15 Plan." This initiative included the four most traveled routes (representing approximately 34% of the daily ridership), with the goal of providing a coach every 15 minutes. An upgrade was made to the Automatic Vehicle Locator (AVL) GPS system. Tablets were provided to road supervisors with access to AVL which allows them to actively monitor on-time performance for schedule adherence. On September 4, 2012, the "TextMyBus" service was launched. This is a text messaging alert system that provides real-time bus arrival information in the City of Detroit and addresses public safety and quality of life issues for customers reliant on public transportation.

In November 2012, the City contracted to transition most of its human resources, payroll, and benefit operations to a private contractor. The transition is expected to be completed in March 2014. The City currently has two payroll systems: Payroll Personnel System (PPS) and Oracle Human Resources Management System (HRMS). These systems were not fully integrated and required intensive manual efforts to produce payrolls and benefit payments. The new system is expected to reduce technology, payroll, and personnel costs and improve accounting and reporting for payroll and benefits. In addition, approximately 50 police officers currently performing payroll timekeeping functions will be redeployed to perform police duties.

On December 11, 2012, the City's Financial Advisory Board requested the State of Michigan to begin a review of the City's finances due in part to the City's deteriorating liquidity. If the State's review team determines a serious financial problem exists, then the State Treasurer can recommend the appointment of an emergency financial manager. If, in the judgment of an emergency financial manager, no reasonable alternative to rectifying the financial emergency exists, then they may institute proceedings under Chapter 9 of the United States Bankruptcy Code. The Mayor of the City of Detroit has stated that "Until the State makes a final determination, I will continue to implement my Restructuring Plan on behalf of the citizens of Detroit."

- At June 30, 2012, the General Fund had a total fund balance deficit of $269.5 million, an increase of $121.4 million from the prior year. The fund balance deficit and unassigned fund balance deficit differs due to the other fund balance classifications (e.g., nonspendable, restricted, assigned, and committed, which are described below) which totaled $57.1 million at June 30, 2012. Adversely impacting the City's deficit reduction efforts were the: (1) $66.6 million decline in State revenue sharing due to State budget cuts, (2) $34.9 million decrease in property taxes from the prior year, (3) $12.9 million decrease in other revenue from the prior year mainly due to the $20.0 million receipt in 2010-11 of one-time revenues such as from the Greater Detroit Resource Recovery Authority (GDRRA), (4) $21.7 million liability for the Department of Transportation's default on employee benefit obligations, and (5) $5.5 million subsidy to the Construction Code Fund to offset a deficit in the fund.

- General Fund deficit reduction efforts resulted in the following positive results when compared to the year ended June 30, 2011: (1) $20.0 million reduction in salaries for the year ended June 30, 2012 due to 10% pay cuts, attrition, and layoffs, (2) $31.5 million reduction in pension costs due primarily to improved market performance, which lowered the Police and Fire Retirement System contribution rate by 12.2%, and negotiated changes to the contribution requirements such as increased smoothing (increase in number of years to spread out changes in the pension fund for funding), multiplier reductions and elimination of the cost of living, and (3) $17.5 million reduction in litigation costs mainly due to the reduction of large payouts and high risk cases. The failure to negotiate satisfactory contracts with the City's unions and achieve personnel reductions to reduce salaries and benefit costs during the last half of the fiscal year adversely impacted the City's deficit reduction efforts in 2012.

- The General Fund had liquidity problems at June 30, 2012. The budgetary challenges, economic uncertainties, accumulated deficit in the General Fund, and debt ratings below investment grade affected the City's ability to access credit markets as the City needed the State's assistance to borrow. On March 29, 2012, the City borrowed $80.0 million with assistance of the State of Michigan through the Michigan Finance Authority. The proceeds were used to pay $36.9 million of debt service on the City's limited tax self-insurance bonds due in April and May 2012 with the remainder set aside to pay for the City's self-insurance claims such as litigation and workers' compensation costs. In addition, the City's General Fund borrowed a total of $92.2 million from other City funds such as the Risk Management, Solid Waste, and Street funds to provide additional liquidity for the year ended June 30, 2012. Also, due to lack of cash, the General Fund owed the General Retirement System $8.6 million, Police and Fire Retirement System $51.9 million, and Benefits Fund $37.7 million at June 30, 2012. On August 23, 2012, the City issued $129.5 million of limited tax general obligation bonds, at a premium of $9.1 million, with maturities extending to November 2032, again with the assistance of the State through the Michigan Finance Authority (see details above). The General Fund's cash and investments totaled $59.8 million at June 30, 2012 compared to $73.7 million at June 30, 2011. The City's cash position declined because of continuing deficits in annual operations.

- The General Fund Public Lighting Department revenue increased $14.5 million in 2012 from 2011 due to the collection of $15.2 million from the Detroit Public Schools which mainly were delinquent collections, some of which were reserved as uncollectible in 2011. This also had a positive impact on the adjustment for the allowance for uncollectible receivables due to the collection of prior year receivables.

- For the year ended June 30, 2012, the City recorded $84.0 million in liabilities due to Wayne County for estimated chargebacks/recoveries of uncollectible delinquent property taxes. Wayne County has been providing the City with payments for the purchase of current year delinquent taxes every year since 2004. In the current year, the County will chargeback to the City prior year taxes purchased that it determines to be uncollectible. For the year ended June 30, 2011, the liability totaled $88.4 million. The $4.4 million decrease in the liability for the year ended June 30, 2012 was due to improvements in county collections.

- The City's General Fund had an additional $21.7 million liability because of the Detroit Department of Transportation's (DDOT) inability to pay its employee benefit costs. Due to DDOT's cash flow problems for the year ended June 30, 2012, it was unable to pay its employee benefit costs. The General Fund had to provide an additional subsidy of $21.7 million to pay DDOT's benefit liability for the year ended June 30, 2012. This allowed DDOT to have a net assets surplus of $4.5 million for the year ended June 30, 2012. Without the additional subsidy, DDOT would have had a $17.2 million deficit.

- The City's pension obligations, retiree benefits, debt service, and derivatives associated with the pension obligation certificates (POCs), present a substantial financial challenge for the City and were a contributing factor in the State's decision to order a preliminary review of the City's finances. A total of $439.3 million of the negative fair value of derivatives are interest rate swaps associated with the City's POCs. The POCs totaling $1.5 billion were issued during the year ended June 30, 2005 to provide full funding for the City's two pension plans' obligations. The City has a $1.5 billion long-term obligation at June 30, 2012 for the POCs. The City's two pension plans' obligations for retiree pensions total $7.5 billion at June 30, 2011 (the most recent valuation date) of which $643.8 million was unfunded. In addition, the City had a $5.7 billion unfunded obligation for other postemployment benefits at June 30, 2011 (the most recent valuation date). The primary government's pension, retiree benefits, and other pension related costs totaled $546.0 million for the year ended June 30, 2012.

- The 2011-12 hospitalization, dental, vision, and life insurance benefits costs for the General Fund were $207.7 million up $0.2 million from the $207.5 million for 2010-11. The retiree share for 2011-12 was $146.4 million or 70.5% of the entire hospitalization, vision, dental, and life insurance benefit costs. Active employees costs were $61.3 million or 29.5%. This is one of the biggest challenges for the City and a major contributor to the structural deficit. The retiree share grew $10.6 million from the $135.8 million in 2010-11, while the active share decreased $10.4 million. The City's retirements were up in 2011-12 due to the changes in pension and benefits. The number of retirees exceeds the number of active employees by nearly two to one.

- The City's business-type activities had net assets of $308.4 million at June 30, 2012, a decrease of $200.7 million from the $509.1 million for the year ended June 30, 2011. The business-type activities cumulative unrestricted net assets was a deficit totaling $1.2 billion, a $971.0 million decrease from the $230.1 million deficit at June 30, 2011. The Sewage Disposal Fund's net assets decreased by $89.9 million, to $157.5 million and the Water Fund's net assets decreased by $113.6 million, to $9.9 million for the year ended June 30, 2012. Losses from the liquidation of the Water and Sewage Disposal Funds non-POC swap obligations in 2011-12 was the primary reason for the decrease in net assets. The Water and Sewage Disposal Funds paid $225.6 million and $321.6 million, respectively, to liquidate the non-POC swaps, which was financed by the issuance of new debt.

- The City's total bonded debt increased by $772.0 million during the fiscal year ended June 30, 2012. This was primarily due to the issuance of $1.2 billion in new debt by the Water and Sewerage departments. The Governmental Funds retired $76.1 million of general obligation bonds. The Sewage Disposal, Water, and Parking Funds retired $192.3 million, $139.8 million, and $1.1 million, respectively, of revenue bonds for the year ended June 30, 2012.

- Total primary government long-term obligations were $9.4 billion for the fiscal year ended June 30, 2012, an increase of $0.7 billion from the $8.7 billion for the fiscal year ended June 30, 2011. The long-term obligations increased mainly due to the $1.2 billion issuance of revenue bonds by the Water and Sewage departments. In addition, a $177.8 million increase in the other postemployment benefits liability also contributed to the increase in long-term obligations. The POC long-term obligation decreased $16.9 million from the $1.5 billion at June 30, 2011 due to retirement of debt. Also, legal claims were down $22.4 million from the prior year.

- On March 27, 2012, Standard and Poor's downgraded the City's Unlimited General Tax Obligation (UGTO) Bonds rating from "BB" to "B". On March 20, 2012, Moody's downgraded the ratings of the City's UGTO debt from "Ba3" to "B2". On March 22, 2012, Fitch downgraded the City's UGTO ratings to "B" from "BB-". On June 12, 2012, Fitch downgraded the City's UGTO ratings from "B" to "CCC". In June 2012, Moody's Investors Service downgraded the City's UGTO ratings from "B2" to "B3". On November 29, 2012, Moody's further downgraded the City's UGTO ratings to "Caa1". The downgrades in the City's credit ratings to a level below investment grade status limits the City's access to capital, including borrowing for cash flow purposes.

- The risk of the amended POC Swap Agreement termination arose with the credit ratings downgrade below "Ba3" and equivalent. The amount of swap termination payments would be based upon a variety of factors such as the various Swap Counterparties' financial pricing models, underlying variable debt, index or reference rates, and the point of pricing. Any termination payments would be allocated based on the notional allocation percentage of the affected POCs, between the governmental and business-type activities as of the point of liability accrual. If the Termination Events are not cured, there presently exists significant risk in connection with the City's ability to meet the cash demands under the terms of the amended Swap Agreements. As of this report date, the City is negotiating with the counterparties to come up with an acceptable course of action due to the credit rating downgrade. At June 30, 2012, the fair value of the POC swap liabilities was $354.7 million for the governmental activities and totaled $439.3 million for the primary government (see Note VIII (f) for more details).

## OVERVIEW OF THE FINANCIAL STATEMENTS

This discussion and analysis is an introduction to the City's basic financial statements, which comprise three components: 1) government-wide financial statements, 2) fund financial

statements, and 3) notes to the basic financial statements. This report also contains other required supplementary information in addition to the basic financial statements.

## Government-wide Financial Statements

Government-wide financial statements (pages 39-41) are designed to provide readers with a broad overview of the City's finances, in a manner similar to a private sector business. The financial statements include the Statement of Net Assets and the Statement of Activities. These statements are prepared using the economic resources measurement focus and accrual basis of accounting. They take into account all revenues and expenses connected with the fiscal year, regardless of when the City received or paid the cash. The Statement of Net Assets and the Statement of Activities are two financial statements that report information about the City, as a whole, and about its activities that should help answer this question: How has the City's financial position, as a whole, changed as a result of this year's activities? These statements include all non-fiduciary assets and liabilities.

The Statement of Net Assets (page 39) presents all of the City's assets and liabilities, with the difference between the two reported as net assets. Over time, increases and decreases in net assets measure whether the City's financial position is improving or eroding.

The Statement of Activities (pages 40 and 41) presents information showing how the City's net assets changed during the most recent fiscal year. All changes in net assets are reported as soon as the underlying events giving rise to the change occur, regardless of the timing of related cash flows. Therefore, revenues and expenses are reported in these statements for some items that will only result in cash flows in future fiscal periods (e.g., uncollected taxes and earned but unused vacation leave).

Both statements report three activities:

- Governmental Activities - Most of the City's basic services such as public protection (police) and public works are reported under this category. Taxes and intergovernmental revenues generally fund these services.

- Business-type Activities - The City charges fees to customers to help it cover all or most of the cost of services it provides such as water and transportation.

- Discretely Presented Component Units - Component units are legally separate organizations for which the elected officials of the primary government are financially accountable. There are 10 legally separate organizations including the Economic Development Corporation and the Museum of African American History that are reported as discretely presented component units of the City.

## Fund Financial Statements

The fund financial statements begin on page 42 and provide detailed information about the major individual funds. A fund is a fiscal and accounting entity with a self-balancing set of accounts

16

that the City uses to keep track of specific sources of funding and spending for a particular purpose. The City's funds are divided into three categories - governmental, proprietary, and fiduciary - and use different accounting approaches.

- *Governmental funds* - Most of the City's basic services are reported in the governmental funds, which focus on how money flows into and out of those funds and the balances left at year end that are available for future spending. The governmental fund financial statements provide a detailed short-term view of the City's general government operations and the basic services it provides. Governmental fund information helps determine whether there are more or fewer financial resources that can be spent in the near future to finance the City's programs. These funds are reported using modified accrual accounting, which measures cash and all other financial assets that can readily be converted to cash. Governmental funds include the General Fund, General Retirement System Service Corporation, Police and Fire Retirement System Corporation, and Other Governmental Funds.

- *Proprietary funds* - When the City charges customers for services it provides, whether to outside customers or to other agencies within the City, these services are generally reported in proprietary funds. Proprietary (e.g., Enterprise) funds utilize accrual accounting, the same method used by private sector businesses. Enterprise funds report activities that provide supplies and services to the general public (e.g., Transportation Fund).

- *Fiduciary funds* - The City acts as a trustee or fiduciary for its employee pension plans. It is also responsible for other assets that, because of a trust arrangement, can be used only for the trust beneficiaries. The City's fiduciary activities are reported in the Statements of Fiduciary Net Assets and Changes in Fiduciary Net Assets (pages 58 and 59). These funds, which include pension (and other employee benefit) and agency funds, are reported using accrual accounting. The government-wide statements exclude fiduciary fund activities and balances because these assets are restricted in purpose and do not represent discretionary assets of the City to finance its operations.

**Notes to the Basic Financial Statements**

The Notes to the Basic Financial Statements provide additional information that is essential to a full understanding of the data provided in the government-wide and fund financial statements. The notes can be found beginning on page 65 of the report.

**Additional Required Supplementary Information**

The Required Supplementary Information that follows the basic financial statements further explains and supports the information in the financial statements.

## FINANCIAL ANALYSIS OF THE CITY AS A WHOLE

### Government-wide Net Assets

Net assets (assets less liabilities) serve as a useful indicator of a government's financial position. The City's liabilities exceeded assets by $372.0 million at June 30, 2012. The net assets decreased $343.0 million from the deficit of $29.0 million for the fiscal year ended June 30, 2011.

Summary of Net Assets
June 30, 2012 and 2011
(In Thousands)

| | Governmental Activities | | Business-type Activities | | Total Primary Government | |
|---|---|---|---|---|---|---|
| | 2012 | 2011 | 2012 | 2011 | 2012 | 2011 |
| Current and other non-current assets and deferred outflows of resources | $ 1,830,577 | $ 1,769,406 | $ 1,638,711 | $ 1,408,188 | $ 3,469,288 | $ 3,177,594 |
| Capital assets | 1,480,001 | 1,464,566 | 5,361,908 | 5,387,953 | 6,841,909 | 6,852,519 |
| Total assets and deferred outflows of resources | 3,310,578 | 3,233,972 | 7,000,619 | 6,796,141 | 10,311,197 | 10,030,113 |
| Current and other liabilities | 871,310 | 653,526 | 392,871 | 725,157 | 1,264,181 | 1,378,683 |
| Long-term obligations | 3,119,669 | 3,118,517 | 6,299,321 | 5,561,921 | 9,418,990 | 8,680,438 |
| Total liabilities | 3,990,979 | 3,772,043 | 6,692,192 | 6,287,078 | 10,683,171 | 10,059,121 |
| Net assets: | | | | | | |
| Invested in capital assets, net of related debt | 803,654 | 711,987 | 1,047,594 | 435,962 | 1,851,248 | 1,147,949 |
| Restricted | 73,786 | 110,224 | 461,973 | 303,236 | 535,759 | 413,460 |
| Unrestricted (deficit) | (1,557,841) | (1,360,282) | (1,201,140) | (230,135) | (2,758,981) | (1,590,417) |
| Total net assets (deficit) | $ (680,401) | $ (538,071) | $ 308,427 | $ 509,063 | $ (371,974) | $ (29,008) |

### Total Primary Government

The City's net assets investment in capital assets (e.g., land, buildings, equipment, infrastructure, and others), net of any related debt outstanding that was needed to acquire or construct the assets at June 30, 2012 was $1.9 billion and $703.3 million greater than the $1.1 billion at June 30, 2011. The City uses capital assets to provide services to citizens; consequently, these assets are not available for future spending.

Restricted net assets totaling $535.8 million are resources subject to external restrictions, constitutional provisions, or enabling legislation on how they can be used. The City presents restricted net assets in 2011-12 for Highway and Street Improvement ($36.4 million), Capital Projects and Acquisitions ($5.9 million), Debt Service ($491.8 million), and Endowments and Trusts ($1.7 million). The restricted net assets increased by $122.3 million from the prior year mainly due to an increase in the net assets restricted for debt service in the Water and Sewage Disposal Funds.

The remaining balance is an unrestricted accumulated deficit of $2.8 billion. A deficit represents a shortage of assets available to meet all the City's obligations if they were immediately due and payable. The unrestricted accumulated deficit increased by $1.2 billion from the $1.6 billion at June 30, 2011. The increased deficit is primarily attributable to the losses from the Sewage Disposal and Water Funds liquidation of their non-POC swap obligations.

**Governmental Activities**

At June 30, 2012, the City's governmental activities had a net assets deficit (liabilities exceeded assets) of $680.4 million, an increase of $142.3 million from the deficit at June 30, 2011. Other postemployment benefits payable accounted for $138.5 million of the governmental activities increases in the net assets deficit. In addition, the weak economy in 2011-12 and resulting high unemployment and depressed property values slowed revenue growth and contributed to the increase in the deficit. Expenses were down $72.7 million due to the 10% pay cut, attrition and layoffs, and less pension contributions. However, revenues, mainly shared taxes ($66.0 million decrease) and grants ($64.0 million decrease) were down even more by $140.4 million from the prior year.

Net assets invested in capital assets totaled $803.7 million, an increase of $91.7 million from the prior fiscal year. Restricted net assets totaled $73.8 million. The remaining unrestricted net assets deficit totaled $1.6 billion at June 30, 2012, a $197.6 million increase from the $1.4 billion deficit at June 30, 2011.

**Business-type Activities**

The business-type activities had net assets totaling $308.4 million at June 30, 2012, a decrease of $200.7 million from the $509.1 million surplus at June 30, 2011. The unrestricted net assets deficit increased $971.0 million to $1.2 billion at June 30, 2012 from the $230.1 million deficit at June 30, 2011. As mentioned previously, the increase in the deficit of business-type activities net assets was mainly attributable to the Water and Sewage Disposal Funds' losses from the liquidation of their non-POC swap obligations. The Water and Sewage Disposal Funds had net assets of $9.9 million and $157.5 million, respectively, at June 30, 2012. The Transportation Fund had $65.3 million in net assets at June 30, 2012.

## Government-wide Changes in Net Assets

The following condensed financial information was derived from the government-wide Statement of Activities and reflects how the City's net assets changed during the fiscal year:

Summary of Changes in Net Assets
June 30, 2012 and 2011
(In Thousands)

| | Governmental Activities | | Business-type Activities | | Total Primary Government | |
|---|---|---|---|---|---|---|
| | 2012 | 2011 | 2012 | 2011 | 2012 | 2011 |
| **Revenues:** | | | | | | |
| Program Revenues: | | | | | | |
| Charges for Services | $ 309,746 | $ 300,767 | $ 807,953 | $ 763,075 | $ 1,117,699 | $ 1,063,842 |
| Operating Grants and Contributions | 326,570 | 370,730 | 77,297 | 77,553 | 403,867 | 448,283 |
| Capital Grants and Contributions | 24,516 | 44,339 | 30,345 | 29,794 | 54,861 | 74,133 |
| General Revenues: | | | | | | |
| Property Taxes | 216,932 | 235,857 | - | - | 216,932 | 235,857 |
| Municipal Income Tax | 233,036 | 228,304 | - | - | 233,036 | 228,304 |
| Utility Users Tax | 39,828 | 44,640 | - | - | 39,828 | 44,640 |
| Wagering Tax | 181,575 | 177,046 | - | - | 181,575 | 177,046 |
| Other Local Taxes | 16,528 | 17,374 | - | - | 16,528 | 17,374 |
| State Shared Taxes | 173,292 | 239,342 | - | - | 173,292 | 239,342 |
| Investment Earnings (Losses) | 8,367 | 8,607 | (152,916) | 9,837 | (144,549) | 18,444 |
| Miscellaneous | 6,843 | 10,623 | 2,300 | (85,166) | 9,143 | (74,543) |
| Total Revenues | 1,537,233 | 1,677,629 | 764,979 | 795,093 | 2,302,212 | 2,472,722 |
| **Expenses:** | | | | | | |
| Public Protection | 800,229 | 816,929 | - | - | 800,229 | 816,929 |
| Health | 142,584 | 170,235 | - | - | 142,584 | 170,235 |
| Recreation and Culture | 30,112 | 31,398 | - | - | 30,112 | 31,398 |
| Economic Development | 73,600 | 87,938 | - | - | 73,600 | 87,938 |
| Educational Development | 51,975 | 58,840 | - | - | 51,975 | 58,840 |
| Housing Supply and Conditions | 4,432 | 6,329 | - | - | 4,432 | 6,329 |
| Physical Environment | 130,992 | 125,325 | - | - | 130,992 | 125,325 |
| Transportation Facilitation | 33,697 | 33,721 | - | - | 33,697 | 33,721 |
| Development and Management | 195,168 | 201,032 | - | - | 195,168 | 201,032 |
| Interest on Long-term Debt | 129,098 | 132,827 | - | - | 129,098 | 132,827 |
| Sewage Disposal | - | - | 456,113 | 517,645 | 456,113 | 517,645 |
| Transportation | - | - | 212,857 | 215,881 | 212,857 | 215,881 |
| Water | - | - | 370,558 | 345,181 | 370,558 | 345,181 |
| Automobile Parking | - | - | 11,643 | 11,305 | 11,643 | 11,305 |
| Airport | - | - | 2,120 | 2,393 | 2,120 | 2,393 |
| Total Expenses | 1,591,887 | 1,664,574 | 1,053,291 | 1,092,405 | 2,645,178 | 2,756,979 |
| **Excess (Deficiency) Before** | | | | | | |
| Transfers and Special Item | (54,654) | 13,055 | (288,312) | (297,312) | (342,966) | (284,257) |
| Transfers, Net | (87,676) | (73,391) | 87,676 | 73,391 | - | - |
| Special Item | - | (9,866) | - | - | - | (9,866) |
| Decrease in Net Assets | (142,330) | (70,202) | (200,636) | (223,921) | (342,966) | (294,123) |
| Net Assets, July 1 | (538,071) | (467,869) | 509,063 | 732,984 | (29,008) | 265,115 |
| Net Assets, June 30 | $ (680,401) | $ (538,071) | $ 308,427 | $ 509,063 | $ (371,974) | $ (29,008) |

**Total Primary Government**

Total revenues for the fiscal year ended June 30, 2012 were $2.3 billion; a decrease of $170.5 million from the prior fiscal year. Charges for services increased $53.9 million mainly due to water and sewer rate increases. Sewer and water revenues from customer charges for services increased $26.5 million and $18.2 million, respectively, from the prior year. Total tax revenues decreased by $15.3 million from the prior year mainly due to the $18.9 million decrease in property taxes. Income tax revenues were up $4.7 million in 2012 as the economy and employment slightly improved. Wagering tax revenues were up $4.5 million for the year ended June 30, 2012, due to a slight improvement in the economy. Utility user taxes were down $4.8 million due to the declining population and tax base in the City. Shared taxes decreased $66.0 million for the year ended June 30, 2012, as the State reduced the distribution of shared taxes and changed the methodology for receiving the taxes in 2012. Grant revenues decreased $63.7 million for the year ended June 30, 2012, as the American Recovery and Reinvestment Act (ARRA) funding decreased as well as other grant revenue. Investment return decreased $163.0 million mainly due to the liquidation of swap obligations (derivatives) by the Water and Sewage Disposal Funds. Miscellaneous revenues were up $83.7 million from the prior year, primarily due to a one-time significant loss on disposal of capital assets recorded in the previous year.

Total expenses were $2.6 billion, a decrease of $111.8 million from the prior fiscal year. The decrease is mainly attributable to the reduction in public protection, health, development and management, transportation, and Sewage Disposal Fund costs. The Sewage Disposal Fund expenses were $61.5 million less for the year ended June 30, 2012 compared to the $517.6 million of the prior year. Lower pension (police and fire), litigation, and salaries and wage costs contributed to the reduction of expenses for the year ended June 30, 2012. The Water Fund expenses were $25.4 million higher for the year ended June 30, 2012, mainly due to an overall increase in operating expenses. The Transportation Fund expenses were $3.0 million less than the prior year mainly due to a decrease of $18.2 million in salaries and benefits due to layoffs and attrition offset by a $10.6 million impairment loss on its assets and $4.4 million increase in contractual costs.

Public protection expenses decreased $16.7 million, primarily due to lower pension costs. Health expenses were down $27.7 million, mainly due to the $27.7 million reduction in Human Services grants and costs, specifically, the CDBG and weatherization programs. Economic development expenses were down $14.3 million for the year ended June 30, 2012, mainly due to less grant funding of demolitions in the City and other stimulus grants. Educational Development expenses were down $6.9 million for the year ended June 30, 2012 because grant funding for workforce development was cut significantly during the year. Development and management expenses decreased $5.8 million from the prior fiscal year primarily due to: (1) a $16.0 million decrease in long-term claims obligations and (2) hospitalization costs were down $7.0 million from the prior year due to attrition and changes in benefits. The decrease in development and management expenses was partly offset by a $15.1 million liability for interest and penalties due on unclaimed property tax overpayments that should have been escheated to the State of Michigan.

A special item of $9.9 million, which decreased net assets for the year ended June 30, 2011, was recorded for the settlement of the Cobo Hall "Disputed Bond Funds" with the new authority. These were funds held by a trustee which were to be applied for Cobo Hall maintenance and improvements. There were no special items for the Governmental Funds for the year ended June 30, 2012.

**Governmental Activities**

The following chart depicts revenues of the governmental activities for the fiscal year ended June 30, 2012:

**Revenues by Source - Governmental Activities**



The governmental activities revenues totaled $1.5 billion for the fiscal year ended June 30, 2012, a $140.4 million decrease from the year ended June 30, 2011. The amount that taxpayers paid for these activities through City taxes was $687.9 million. Income taxes were the largest category of taxes collected and totaled $233.0 million, a $4.7 million increase from the prior year mainly resulting from a slight improvement in the economy as unemployment lessened. Property taxes were $18.9 million less than the prior year. Wagering (casino) tax revenues increased $4.5 million from the prior year due to the slight improvement in the economy. Utility users taxes were down $4.8 million, due to the declining tax base and population in the City. Other funding for governmental activities was provided from the following sources for the year ended June 30, 2012:

- Charges for services paid by those who directly benefited totaled $309.7 million or 20.2% of total revenues. These services included permits, parking fines, licenses, and solid waste fees. Charges for services were $8.9 million more than the $300.8 million for the year ended June 30, 2011. Charges for services increased mainly due to the payment by the Detroit Public Schools of $15.2 million mainly for delinquent bills, which were reserved as uncollectible in the prior year.

- Other governments and organizations subsidized programs such as health-related activities and community development projects with grants and contributions totaling $351.1 million. This was $64.0 million less than the $415.1 million for the year ended June 30, 2011. A major reason for the decrease was the reduction in ARRA stimulus funding and grant funding for the City's Human Services and Health programs.

- Other revenues such as state aid (revenue sharing), interest, and miscellaneous income funded the "public benefit" portion of various programs and totaled $188.5 million. This was $70.1 million less than the $258.6 million for the year ended June 30, 2011, mainly due to the State's reduction of revenue sharing to the City.

The following chart depicts expenses of the governmental activities for the fiscal year ended June 30, 2012:

**Expenditures by Function Type - Governmental Activities**



Legend:
- Public Protection
- Health
- Educational
- Recreation and Culture
- Economic Development
- Transportation
- Housing
- Physical Environment
- Development and Management
- Interest on Long-term Debt

Values shown: 50.4%, 8.9%, 3.3%, 1.9%, 4.6%, 2.1%, 0.3%, 8.2%, 12.2%, 8.1%

The governmental activities expenses totaled $1.6 billion, a $72.7 million decrease from the $1.7 billion for the year ended June 30, 2011. The expenditures are primarily for public protection (police and fire) and development and management (human resources, finance, information technology, general services, mayor, city council, etc.). Detailed below is an explanation of the expenses by function type and reasons for changes from the year ended June 30, 2011.

Public protection (police and fire protection) was the largest component of current expenses, accounting for 50.4% of total expenses. Public protection expenses decreased by $16.7 million from the $816.9 million for the year ended June 30, 2011, mainly due to decreases in pension and salaries costs for police and fire uniform employees. Also, legal claims costs were reduced by $3.6 million from the prior year.

Development and management expense was the next largest component at 12.2% of total expenses. Development and management expenses totaled $195.2 million for the year ended June 30, 2012 and declined by $5.8 million from the $201.0 million for the fiscal year ended June 30, 2011. Development and management expenses decreased from the prior fiscal year, primarily due to: (1) a $16.0 million decrease in Health and Human claims obligations, as a large number of tax settlements were reached in 2011-12, which reduced the number of cases pending and (2) hospitalization costs were down $7.0 million from the prior year, due to attrition and changes in benefits. The decrease in development and management expenses was partly offset by a $15.1 million liability for interest and penalties due on property tax overpayments that should have been escheated to the State of Michigan.

Health expenses were 8.9% of total expenses and decreased $27.7 million from the prior year. Health expenses are incurred by the Health and Human Service Departments. Health expenses were down $27.7 million, mainly due to the $27.7 million reduction in Human Services grants and costs, specifically, the CDBG and weatherization programs.

Physical environment expenses were 8.2% of total expenses and increased by $5.6 million from the prior fiscal year. The increase was mainly due to a $4.2 million increase in legal claims for the year ended June 30, 2012.

Economic development expenses were 4.6% of total expenses and decreased by $14.3 million for the year ended June 30, 2012. The decrease was mainly due to less grant funding of demolitions and other grant programs.

Educational development expenses were 3.3% of total expenses and decreased by $6.9 million for the year ended June 30, 2012 compared to the prior year. Grant funding for workforce development was cut significantly during the year.

Transportation facilitation expenses were 2.1% of total expenses and decreased slightly from the prior year. Transportation legal claims increased $4.4 million. Also, depreciation expenses were $2.9 million higher. These increases were offset by the $12.4 million decrease in Street Fund transportation costs due to cuts in the gas and weight tax revenue by the State of Michigan.

Recreation and culture expenses were 1.9% of total expenses. Recreation and culture expenses decreased $1.3 million for the year ended June 30, 2012 compared to the prior year. The decrease was mainly due to a $0.8 million reduction in salary and wages.

Interest expense on long-term debt was 8.1% of total expenses. Interest expense on long-term debt decreased $3.7 million from the $132.8 million for the year ended June 30, 2011. This was mainly due to the large amount of debt retirements in the past several years.

**Business-type Activities**

The net assets of the business-type activities had a decrease of $200.7 million to $308.4 million for the fiscal year ended June 30, 2012. Detailed below are the results for the major business-type funds:

### Water Fund

The Water Fund had a decrease in net assets of $113.6 million for the year ended June 30, 2012. The $108.8 million for interest expense and $74.3 million for changes in the fair value of derivatives expense contributed to the decrease in net assets as revenues were insufficient to cover these non-operating expenses. As of June 30, 2012, the Water Fund had $2.6 billion of revenue bonds payable issued in part for major infrastructure projects, which contributed to the $108.8 million of interest expense for the year. Water sales revenues from Detroit and suburban customers increased $18.2 million to $330.1 million for the year ended June 30, 2012 compared to $311.9 million for the year ended June 30, 2011. Water Fund contractual costs increased $5.8 million for the year ended June 30, 2012 compared to the prior year.

### Sewage Disposal Fund

The Sewage Disposal Fund had a decrease in net assets of $89.9 million for the year ended June 30, 2012. The $108.2 million for interest expense and $66.0 million for changes in the fair value of derivatives expense contributed to the decrease in net assets as revenues were insufficient to cover these non-operating expenses. As of June 30, 2012, the Sewage Disposal Fund had $2.9 billion of revenue bonds payable issued in part for major infrastructure projects, which contributed to the $108.2 million of interest expense for the year. Sewage Disposal Fund revenues from Detroit and suburban customers totaled $429.9 million for the fiscal year ended June 30, 2012, an increase of $26.5 million from the $403.4 million for the fiscal year ended June 30, 2011. The Sewage Disposal Funds salaries, wages and benefits increased $3.7 million for the year ended June 30, 2012 compared to the prior year. Contractual costs were also up $6.6 million. These increases were offset by a $35.1 million decrease in depreciation, partly due to the sale of the Macomb-Oakland Interceptor in the prior year.

**Transportation Fund**

The Transportation Fund (DDOT) had an increase in net assets of $4.5 million at June 30, 2012. However, as discussed previously, the Transportation Fund would have had a $17.2 million deficit for the year ended June 30, 2012 had the General Fund not subsidized the Fund's employee benefits costs totaling $21.7 million. Other post-employment benefits and an inefficient maintenance system continue to contribute to the Fund's inability to balance its budget. The Fund had a $4.5 million decrease in farebox revenue from riders, as service was cut as part of the Fund's cost reduction efforts. In January 2012, the Fund outsourced its management to bring efficiencies to its operations. Salaries, wages, and benefits were reduced to $113.3 million, an $18.2 million decrease from the $131.5 million for the year ended June 30, 2011. The reduction in salaries, wages, and benefits was due to layoffs and attrition, as service was reduced to bring the Fund's costs in-line with its revenues. The City's contribution to the Transportation Fund for the year ended June 30, 2012 was $87.2 million or $14.6 million more than the $72.6 million contribution made in 2011. Also, DDOT was unable to pay $16.4 million due the General Fund because of cash flow problems and was credited with an additional subsidy for this amount. DDOT also recorded a $10.6 million loss for the costs of the Light Rail project that was discontinued during the year ended June 30, 2012. DDOT purchased 46 new buses in 2012 with ARRA grant funds.

**Automobile Parking Fund**

The Automobile Parking Fund recorded a decrease in net assets of $1.1 million for the year ended June 30, 2012. Fund operating revenues totaled $10.6 million for the fiscal year ended June 30, 2012, a $2.5 million increase from the $8.1 million for the fiscal year ended June 30, 2011. The Fund operating expenses increased by $0.9 million for the year ended June 30, 2012. Salaries, wages and benefits increased $0.8 million from the prior year.

**Airport Fund (Other Enterprise Fund)**

The Airport Fund had a $0.6 million decrease in net assets for the year ended June 30, 2012. Airport revenues were $1.0 million for the year ended June 30, 2012 compared to $0.8 million for the prior year. Airport operating expenses were $2.1 million or $0.3 million less than in the prior year. The General Fund contribution to the Airport was $0.5 million for the year ended June 30, 2012, which was $0.3 million less than in the prior year.

## FINANCIAL ANALYSIS OF THE CITY'S GOVERNMENTAL FUNDS

The City's governmental funds (statements begin on page 42) reported combined ending fund balance deficit of $40.2 million at June 30, 2012, a $144.1 million decrease from the $103.9 million fund balance at June 30, 2011. The fund balances include an unassigned deficit of $326.6 million, a $130.0 million increase from the prior fiscal year. In addition, the remaining fund balances totaling $286.4 million are classified as follows: (1) nonspendable - $47.4 million, (2) restricted - $197.5 million, (3) assigned - $6.3 million, and (4) committed - $35.2 million. Nonspendable fund balances include inventory, long-term receivables, and permanent fund principal from endowments. Restricted fund balances include highway and street improvements, police (drug law enforcement), endowments and trusts, capital acquisitions, local business growth (targeted business development), rubbish collection and disposal, and grants. Assigned fund balances include debt service. Committed fund balances include the risk management fund (workers' compensation, legal, and other damage claims) and vehicle fund.

### General Fund

The General Fund is the chief operating fund of the City. The fund had a $269.5 million deficit at June 30, 2012, a $121.4 million increase from the $148.1 million deficit at June 30, 2011. The fund balance includes an unassigned deficit of $326.6 million, a $130.0 million increase from the $196.6 million deficit at June 30, 2011. The remaining General Fund balance includes: (1) nonspendable (inventory and long-term receivables) - $20.9 million, (2) restricted (capital acquisitions) - $1.0 million, and (3) committed (risk management) - $35.2 million.

General Fund Balance Sheet
June 30, 2012 and 2011
(in millions)

|  | 2012 | 2011 |
|---|---|---|
| Assets | $ 246.9 | $ 290.2 |
| Liabilities | 516.4 | 438.3 |
| Fund Balance |  |  |
| Nonspendable | 20.9 | 20.7 |
| Restricted | 1.0 | 1.0 |
| Committed | 35.2 | 26.8 |
| Unassigned for General Fund |  |  |
| Deficit | (326.6) | (196.6) |
| Total Fund Balance (Deficit) | (269.5) | (148.1) |
| Total Liabilities and Fund Balance (Deficit) | $ 246.9 | $ 290.2 |

Adversely impacting the City's deficit reduction efforts were the: (1) $66.6 million decline in State revenue sharing due to State budget cuts, (2) $34.9 million decrease in property taxes from the prior year, (3) $12.9 million decrease in other revenue from the prior year, mainly due to the $20.0 receipt in 2010-11 of one-time revenues such as from the Greater Detroit Resource Recovery Authority (GDRRA), (4) $21.7 million liability for the Department of Transportation's default on employee benefit obligations, and (5) $5.5 million subsidy to the Construction Code Fund to offset a deficit in the fund.

City deficit reduction efforts resulted in the following positive financial results for the General Fund when compared to the year ended June 30, 2011: (1) a $20.0 million reduction in salaries for the year ended June 30, 2012, due to 10% pay cuts, attrition, and layoffs, (2) a $31.5 million reduction in pension costs due primarily to improved market performance, which lowered the Police and Fire Retirement System contribution rate by 12.2% and negotiated changes to the contribution requirements, such as increased smoothing (increase in number of years to spread out changes in the pension fund for funding), multiplier reductions, and elimination of the cost of living, and (3) a $17.5 million reduction in litigation costs mainly due to the reduction of large payouts and high risk cases. The failure to negotiate satisfactory contracts with the City's unions and achieve personnel reductions to reduce salaries and benefit costs adversely impacted City's deficit reduction efforts in 2012.

**General Fund Budgetary Highlights**

The City's 2012 General Fund budget (pages 140-144) is $1.6 billion. The City's 2012 General Fund budget contains no additions or material changes to existing taxes. Within the 2011-2012 adopted budget, the City Council appropriated $208.9 million to reduce the prior years' deficit. The City's 2012 budget was approved by the City Council in June 2011.

The estimated revenues in the budget exceeded actual revenues by $461.8 million for the fiscal year ended June 30, 2012. The revenue shortfall is mainly attributable to actual grant revenues, other revenues, and sales and charges for services being $190.2 million, $162.5 million, and $63.5 million, respectively, less than the final budget (see explanation below for grants revenues). Other revenues were less than budget partially due to the elimination of intra-fund transactions such as the Risk Management Fund premium of $35.8 million, which reduced the actual amount of other revenues and contributed to the budget variance. Sales and charges for services revenues were less than budget primarily due to less electrical revenue ($15.8 million) because customers failed to pay timely. Also, personal services revenues due from other City funds such as DDOT were $15.4 million less than budget, due to untimely payments and inability to pay. Tax revenues were $28.7 million less than budget mainly because income taxes were $37.0 million less than budget because initiatives to improve income taxes, such as collections from non-filers, not being carried out. Property taxes were $10.0 million over budget due to better than expected collections and reductions to the chargeback liability.

Actual expenditures were less than budgeted expenditures by $476.6 million for the fiscal year ended June 30, 2012 due to grant expenditures being less than budgeted (see explanation below), appropriation of $208.9 million for the prior year deficit, elimination of intra-fund transactions, and unfilled positions. Public protection expenses were $78.1 million less than the budgeted appropriations mainly due to salary and pension reductions and litigation cost reductions. Development and management expenditures were $134.5 million under the budgeted appropriations mainly due to the carry-forward of the prior years' deficit and elimination of intra-fund billings such as the Risk Management Fund premium. Health Department expenditures were $103.2 million less than budget due to grant revenues not received.

The City's budget for grant revenues and expenditures is greater than the actual revenues and expenditures because: (1) the City budgets grant awards for the total amount of the award even if the grant award is for more than one year, whereas actual revenues only represent one year's activity, (2) the City's fiscal year (July 1-June 30) is different from most grant fiscal years (October 1-September 30) and more or less grant activity may occur depending on the timing, and (3) the City also carries forward previous year unspent grant awards into the current year's budget.

Differences between the original budget and the final amended budget consisted of a total net increase in estimated revenues of $288.6 million and a total net increase in appropriations of $183.2 million. The difference was offset by a total net decrease in other financing sources and uses of $105.4 million.

## CAPITAL ASSETS AND DEBT ADMINISTRATION

**Capital Assets**

**Total Government**

At the end of the fiscal year 2012, the City had invested $6.8 billion, net of accumulated depreciation, in a broad range of capital assets (see table below). This was a decrease of $10.6 million from the prior fiscal year.

| | Governmental Activities | | Business-type Activities | | Total Primary Government | |
|---|---|---|---|---|---|---|
| | 2012 | 2011 | 2012 | 2011 | 2012 | 2011 |
| Land and Land Rights | $ 412,818 | $ 413,828 | $ 48,449 | $ 47,837 | $ 461,267 | $ 461,665 |
| Land Improvements | - | - | 140,089 | 135,259 | 140,089 | 135,259 |
| Building, Improvements, and Structures | 642,540 | 645,877 | 2,071,498 | 2,336,572 | 2,714,038 | 2,982,449 |
| Sewer and Water Lines | - | - | 904,598 | 925,805 | 904,598 | 925,805 |
| Machinery, Equipment, Fixtures, and Vehicles | 102,609 | 113,346 | 1,667,023 | 1,323,601 | 1,769,632 | 1,436,947 |
| Works of Art | 29,805 | 29,805 | - | - | 29,805 | 29,805 |
| Infrastructure | 270,731 | 240,831 | - | - | 270,731 | 240,831 |
| Construction in Progress | 21,498 | 20,879 | 530,251 | 618,879 | 551,749 | 639,758 |
| Total | $ 1,480,001 | $ 1,464,566 | $ 5,361,908 | $ 5,387,953 | $ 6,841,909 | $ 6,852,519 |

**Governmental Activities**

Governmental Activities capital assets at June 30, 2012 were $15.4 million more than the $1.5 billion at June 30, 2011. The City acquired $97.7 million in new assets, including $18.7 million of construction in progress (CIP), which was completed during the year ended June 30, 2012. Depreciation expenses totaled $81.0 million for the year ended June 30, 2012, about the same as the prior year.

At June 30, 2012, the City governmental activities had commitments for future capital asset construction contracts of $61.1 million.

Major capital assets acquired and projects completed or in progress during the year ended June 30, 2012 included the following:

- The Street Fund expended $48.1 million on traffic light modernization and replacement as well as road construction and resurfacing.

- The City expended $10.2 million for construction of the new public safety headquarters, which is still included in construction in progress.

- The City expended $2.3 million for the Police Forensic Center.

- The City expended $7.8 million for energy efficiency projects.

- The City completed Police Facility improvements totaling $7.0 million.

**Business-type Activities**

Business-type activities capital assets at June 30, 2012 were $5.4 billion, a decrease of $26.0 million from the balance at June 30, 2011.

Construction work in progress, major capital assets acquired, and projects completed during the year ended June 30, 2012 included the following:

- The Transportation Fund expended $20.0 million on improvements of the Shoemaker maintenance facility, which was completed in 2012. The Fund also purchased 46 new buses totaling $18.7 million.

- The Water Fund is engaged in a variety of projects that are a part of its five-year Capital Improvement Program. The total cost of this program is anticipated to be approximately $529.0 million through fiscal year 2017. The program is being financed from revenues of the fund and proceeds from the issuance of revenue bonds. The total amount of construction contract commitments outstanding at June 30, 2012 was approximately $20.8 million. Projects that will be completed as part of the Water Program include the replacement of water distribution mains, installation of the automated meters reading system, and improvements to water plants, booster stations, and transmission mains. The City received loans from the State of Michigan Drinking Water Revolving Loan Fund totaling $1.0 million during the year ended June 30, 2012. The proceeds of the loan were used to pay costs of acquiring and constructing certain repairs, extensions, and improvements to the water supply system.

- The Sewage Disposal Fund is engaged in a variety of projects that are a part of its five-year Capital Improvement Program. The total cost of this program is anticipated to be approximately $829.0 million through fiscal year 2017. The program is being financed primarily from revenues of the Sewage Disposal Fund and proceeds from the issuance of revenue bonds. The total amount of construction contract commitments outstanding at June 30, 2012 was approximately $95.8 million. Projects that will be completed as part of the Sewage Program include the design and construction of combined sewage overflow facilities, rehabilitation of pumping stations, improvements at the wastewater facility, and relining of lateral sewers. The City received loans from the State of Michigan Revolving Loan Fund totaling $28.5 million during the year ended June 30, 2012. The proceeds of the loans were used to pay costs of acquiring and constructing certain repairs, extensions, and improvements to the sewerage disposal system.

See Note V to the basic financial statements for more information regarding governmental and business-type activities capital assets.

## Long-term Debt

Outstanding Bonded Debt as of June 30, 2012 and 2011
(In Thousands)

|  | Governmental Activities | | Business-type Activities | | Total Primary Government | |
|---|---|---|---|---|---|---|
|  | 2012 | 2011 | 2012 | 2011 | 2012 | 2011 |
| General obligation bonds | $ 957,128 | $ 1,033,233 | $ 6,272 | $ 6,272 | $ 963,400 | $ 1,039,505 |
| Revenue bonds | - | - | 5,451,330 | 4,603,229 | 5,451,330 | 4,603,229 |
| Total | $ 957,128 | $ 1,033,233 | $ 5,457,602 | $ 4,609,501 | $ 6,414,730 | $ 5,642,734 |

At the end of the current fiscal year, the City had total bonded debt of $6.4 billion outstanding. Of this amount, $1.0 billion are general obligation bonds backed by the full faith and credit of the City and $5.4 billion are revenue bonds of the City's business enterprises.

The City's total governmental activities general obligation bonded debt decreased by $76.1 million during fiscal year 2012 because no new debt was issued during the year. The governmental activities retired $76.1 million of general obligation bonds. Business-type activities' debt increased by $848.1 million due to issuance of $1.2 billion in debt to liquidate the non-POC derivatives and provide funds for infrastructure improvements. The Sewage Disposal, Water, and Parking Funds retired $192.3 million, $139.8 million, and $1.1 million, respectively, of revenue bonds in 2012.

In addition to the bonded debt, the City's governmental activities had a total debt of $2.2 billion at June 30, 2012 for pension obligation certificates ($1.2 billion), notes payable ($89.4 million), loans payable ($34.2 million), other postemployment benefits ($620.3 million), and other debt ($238.4 million) such as accrued compensated absences, workers' compensation, and claims and judgments. The pension obligation certificates decreased $13.8 million due to scheduled debt retirement for the year ended June 30, 2012.

In the year ended June 30, 2012, the Sewage Disposal and Water Funds issued $659.8 million and $500.7 million of revenue bonds, respectively. A portion of the proceeds were used to refund several outstanding revenue bonds as well as terminate all the Water Fund's non-POC interest rate swaps. The amount paid to terminate the non-POC swaps was $321.6 million and $225.6 million for the Sewage Disposal and Water Funds, respectively.

The Michigan Constitution established the authority, subject to constitutional and statutory prohibition, for municipalities to incur debt for public purposes. The City is subject to the Home Rule Act, Act 279 Public Acts of Michigan, 1909, as amended, which limits the net indebtedness incurred for all public purposes to as much as, but not to exceed, the greater of the following: (a) 10 percent of the assessed value of all the real and personal property in the City or (b) 15 percent of the assessed value of all the real and personal property in the City if that portion of the total amount of indebtedness incurred, which exceeds 10 percent is, or has been, used solely for the construction or renovation of hospital facilities. Not all the general bonded debt is subject to the general debt limitation. The City's legal debt limitation at June 30, 2012 was $1.0 billion, of which $75.9 million is available for use.

The City's ratings on uninsured general obligation bonds as of June 30, 2012 were:

**Moody's Investors Service, Inc.** **B3**
**Standard and Poor's Corporation** **B**
**Fitch IBCA, Inc.** **CCC**

On March 27, 2012, Standard and Poor's downgraded the City's Unlimited General Tax Obligation (UGTO) Bonds rating from "BB" to "B". On March 20, 2012, Moody's downgraded the ratings of the City's UGTO debt from "Ba3" to "B2". On June 14, 2012, Moody's downgraded the ratings of the City's UGTO bonds from "B2" to "B3" and downgraded the ratings of the Detroit Water and Sewage Revenue Senior and Second Lien Bonds from "Baa1/Baa2" to "Baa2/Baa3". On March 22, 2012, Fitch downgraded the City's UGTO ratings to "B" from "BB-". On June 12, 2012, Fitch downgraded the City's UGTO ratings from "B" to "CCC". On November 29, 2012, Moody's further downgraded the City's UGTO ratings to "Caa1". A significant impact of the City's credit ratings below investment grade status comes in the form of greater limitations on the access to capital and higher borrowing costs.

The City uses Interest Rate Swap agreements to hedge its cash flows related to interest on its Pension Obligation Certificate (POC) debt obligations. The City had eight interest rate exchange agreements (Swap Agreements). These eight Swap Agreements were executed by Service Corporations formed by the City in connection with the POCs. The City's legal obligation relating to the Swap Agreements results from the City's contractual obligation to make Service Payments to the Service Corporations.

On January 8, 2009, due to POC debt rating and Swap Insurer's rating declines, the City received formal notice from the Swap Counterparty to four of the eight Swap agreements stating that an event had occurred, which if not cured by the City, would constitute an Additional Termination Event. On January 14, 2009, the City also received formal notice from the Swap Counterparty to the four remaining Swap Agreements. In June 2009, the City and the Counterparties agreed to an amendment to the Swap Agreements, thereby eliminating the Additional Termination Event and the potential for an immediate demand for payment to the Swap Counterparties. As part of the amended Swap Agreements, the Counterparties waived their right to termination payments. Additionally, the City was required to direct its Wagering Tax Revenues to a Trust as collateral for the quarterly payment to the Counterparties and agreed to other new termination events. The termination events under the amended Swap Agreement include a provision for the Counterparties to terminate the amended Swap Agreement and demand a termination payment if POCs ratings are downgraded below "Ba3" or equivalent.

In March 2012, the risk of the amended Swap Agreement termination arose with the credit rating downgrade below "Ba3". The amount of swap termination payments would be based upon a variety of factors such as the various Swap Counterparties' financial pricing models, underlying variable debt, index or reference rates, and the point of pricing. Any termination payments would be allocated based on the notional allocation percentage of the affected POCs, between the governmental and business-type activities as of the point of liability accrual. If the termination events are not cured, there presently exists significant risk in connection with the City's ability to meet the cash demands under the terms of the amended Swap Agreements. As of this report date, the City is negotiating with the counterparties to come up with an acceptable course of action due to the credit rating downgrade. At June 30, 2012, the negative fair value of the POC swap liabilities was $354.7 million for the governmental activities and totaled $439.3 million for the primary government (see Note VIII (f) for more details). Additional information on the City's long-term debt can be found in Notes VII. Long-Term Obligations, VIII. Derivatives, IX. Pension Plans, and X. Other Postemployment Benefits.

## ECONOMIC CONDITION, NEXT YEAR'S BUDGET, AND DEFICIT ELIMINATION PLAN

The City of Detroit is the largest City in Michigan and the 18th largest City in the United States. However, as documented in the 2010 Census, the City's population continues to decline, which contributes to the declining property and income tax base. In addition, the City faces continued high unemployment (18.9% in October 2012), which hinders personal income tax collections. Resident home foreclosures and delinquent property tax levels are another financial concern. The weak economy has had an adverse impact on the State's budget resulting in cuts of revenue sharing to local governments. The City's revenue sharing for the year ended June 30, 2012 was $173.3 million, or $66.0 million less than the year ended June 30, 2011.

Although the City's current economic condition is poor, the future outlook for recovery and improvement is positive. Businesses are transferring employees from suburban cities to the City of Detroit. New residents are moving into the City's mid-town area.

The City is partnering with the State and Federal Government to work toward developing a rapid transit bus system operating in dedicated lanes on routes from downtown to and through the suburbs along Gratiot, Woodward, and Michigan avenues.

A second bridge between Canada and Detroit, as currently proposed, would contribute to the improvement of the City's economy. Construction would provide jobs for residents and improve commerce.

### Next Year's Budget

The 2012-2013 budget includes:

- Appropriations totaling $211.0 million to reduce the accumulated deficit

- Reduction of $90.1 million in salaries and wages and a net decrease of 2,227 positions from the 2011-2012 budget. A 10% wage reduction for all employees

- Net reduction of $79.1 million for employee benefits. Increased premium cost sharing by employees for all medical plans. Increases in co-pays and deductibles. Changes to the prescription plan

- Airport subsidy reduced to $275,000 and transition to independent authority January 1, 2013

- Reductions totaling $11.2 million in the Solid Waste Fund

- Fire SAFER grant from the federal government to retain 108 firefighters

- Net decrease of $62.8 million in federal grant appropriations for the Human Services Department. Funding for Head Start and Weatherization programs are not included in the Budget. The Community Services Block Grant (CSBG) will transition to an independent community agency.

- Net decrease $4.0 million for the Community Development Block Grants (CDBG)

- DDOT subsidy reduced $9.4 million to $43.0 million. Route rationalization for efficient and cost effective service delivery. Improved management of overtime. Improved risk management

- Department of Health and Wellness Promotion $2.0 million net cost to the City. The department will be transferred to the Institute for Population Health.

- Detroit Workforce Development has been transferred to an independent agency effective July 1, 2012.

- Office of the Inspector General created with $0.6 million budget

- The Public Lighting Department is transitioning street lights to an independent authority, transitioning the City's electricity customers to a third party, and beginning the replacement of the electricity grid.

- Increase in property tax rate for debt service due to decline in property valuation and increase in delinquency rate

- $1.0 million subsidy for the Charles H. Wright Museum of African American History, $0.6 million subsidy for the Detroit Zoo, and $0.3 million subsidy to the Historical Museum. The Detroit Institute of Arts will no longer receive a subsidy.

The 2012-2013 budget has 2,227 less positions than the budget for the fiscal year ended June 30, 2012 as follows:

| Description | Positions FY 2012-13 | Positions FY 2011-12 | Variance |
|---|---|---|---|
| General City | 6,575 | 7,859 | (1,284) |
| Enterprise Agencies | 3,862 | 4,805 | (943) |
| Total Budgeted | 10,437 | 12,664 | (2,227) |

**Deficit Elimination Plan**

State law requires that a local unit of government ending its fiscal year in a deficit condition shall formulate and file a deficit elimination plan (DEP) with the Michigan Department of Treasury within 90 days after the beginning of the fiscal year to correct the deficit.

The City's Financial Stability Agreement with the State of Michigan effective April 4, 2012 serves as its deficit elimination plan. See above and Note XIII - Subsequent Events for details of the Financial Stability Agreement.

**New City Charter**

In November 2011, City residents approved a new City Charter. The new Charter includes three major groups of revisions. The first group involves ethics and corruption. The Charter adopts an aggressive Ethical Standards of Conduct that includes removal of elected officials, appointees, and employees for serious violations. Also, the Charter creates the Office of the Inspector General, an office designed to identify and investigate waste, abuse, and fraud/corruption in city government and report any illegal activity to the prosecutor. A second group of major revisions focus on economic and community growth. The Charter takes measures to focus the City's resources on growth in the areas of: (1) community planning, (2) business development and attraction, (3) international trade and emerging industries opportunities, (4) recycling, and (5) green initiatives and technologies revolution. Lastly, the proposed Charter focuses on quality of life issues. The Charter requires that city officials systematically explore supporting or sponsoring an automobile and property insurance program for residents. Other proposed revisions seek to improve government operations, achieve fiscal efficiency, and provide greater and meaningful citizen influence and participation in city government policy-making. The new Charter became effective on January 1, 2012.

## CONTACTING THE CITY'S FINANCE DEPARTMENT

This financial report is designed to provide our citizens, taxpayers, customers, investors, and creditors with a general overview of the City's finances and to demonstrate the City's accountability for the money it receives. Additional copies of this report and other financial information can be obtained by visiting the Finance Department's website at www.ci.detroit.mi.us. You can also contact the office by phone at (313) 224-2937.

The City's component units issue their own audited financial statements. These statements may be obtained by directly contacting the component unit. A list of contact numbers is provided on page 69 of this report.

# BASIC

# FINANCIAL

# STATEMENTS

# City of Detroit, Michigan
## STATEMENT OF NET ASSETS
### June 30, 2012

| | | Primary Government | | | Component Units |
|---|---|---|---|---|---|
| | Governmental Activities | Business-type Activities | | Totals | |
| **ASSETS** | | | | | |
| Cash and Cash Equivalents | $ 82,058,496 | $ 308,175,693 | $ | 390,234,189 | $ 41,310,157 |
| Investments | 185,850,260 | 626,922,591 | | 812,772,851 | 166,509,694 |
| Accounts and Contracts Receivable - Net | 66,401,331 | 245,574,947 | | 311,976,278 | 13,882,139 |
| Internal Balances | (2,016,881) | 2,016,881 | | — | — |
| Due from Primary Government | — | — | | — | 7,374,710 |
| Due from Component Units | 4,293,489 | — | | 4,293,489 | — |
| Due from Other Governmental Agencies | 106,582,918 | 8,767,963 | | 115,350,881 | 11,981,409 |
| Inventory | 12,322,738 | 18,948,547 | | 31,271,285 | 4,230,743 |
| Prepaid Expenses | — | 6,498,585 | | 6,498,585 | 1,123,082 |
| Long-Term Receivable | — | 650,000 | | 650,000 | — |
| Loans and Notes Receivable | — | — | | — | 40,486,720 |
| Advance to Component Unit/Library | 24,016,604 | — | | 24,016,604 | — |
| Other Assets | 82,042 | — | | 82,042 | 32,904,923 |
| Net Pension Asset | 1,085,737,991 | 283,996,073 | | 1,369,734,064 | 24,241,487 |
| Deferred Charges | 62,129,967 | 88,303,568 | | 150,433,535 | 3,372,843 |
| Capital Assets: | | | | | |
| Non-Depreciable | 464,121,055 | 578,700,395 | | 1,042,821,450 | 27,208,082 |
| Depreciable, Net | 1,015,880,217 | 4,783,208,079 | | 5,799,088,296 | 135,554,716 |
| Total Capital Assets - Net | 1,480,001,272 | 5,361,908,474 | | 6,841,909,746 | 162,762,798 |
| Deferred Outflows of Resources | 203,118,353 | 48,855,608 | | 251,973,961 | — |
| Total Assets and Deferred Outflows | 3,310,578,580 | 7,000,618,930 | | 10,311,197,510 | 510,180,705 |
| **LIABILITIES** | | | | | |
| Accounts and Contracts Payable | 133,388,275 | 129,987,384 | | 263,375,659 | 9,991,319 |
| Accrued Liabilities | 75,098,677 | — | | 75,098,677 | — |
| Accrued Salaries and Wages | 21,874,540 | 2,993,482 | | 24,868,022 | 810,072 |
| Accrued Interest Payable | 17,656,826 | 122,624,921 | | 140,281,747 | 4,740,457 |
| Due to Other Governmental Agencies | 119,272,437 | 2,233 | | 119,274,670 | 27,660,531 |
| Due to Primary Government | — | — | | — | 4,293,489 |
| Due to Fiduciary Funds | — | — | | — | 2,556,119 |
| Due to Component Units | 7,374,710 | — | | 7,374,710 | — |
| Deposits and Refunds | 25,300,111 | — | | 25,300,111 | — |
| Deferred Revenue | 16,574,457 | 19,188,714 | | 35,763,171 | 927,220 |
| Revenue and Tax Anticipation Notes Payable | 80,000,000 | — | | 80,000,000 | — |
| Derivative Instruments - Swap Liability | 354,662,873 | 84,639,796 | | 439,302,669 | — |
| Other Liabilities | 20,107,052 | 33,434,564 | | 53,541,616 | 41,368,205 |
| Long-Term Obligations: | | | | | |
| Advance Payable to Primary Government | — | — | | — | 24,016,604 |
| Due Within One Year | 167,042,718 | 138,987,778 | | 306,030,496 | 12,957,659 |
| Due in More Than One Year | 2,952,626,466 | 6,160,333,401 | | 9,112,959,867 | 166,728,140 |
| Total Liabilities | 3,990,979,142 | 6,692,192,273 | | 10,683,171,415 | 296,049,815 |
| **NET ASSETS (DEFICIT)** | | | | | |
| Invested in Capital Assets, Net of Related Debt | 803,653,672 | 1,047,594,007 | | 1,851,247,679 | 162,762,799 |
| Restricted for: | | | | | |
| Highway and Street Improvement | 36,368,964 | — | | 36,368,964 | — |
| Endowments and Trust (Expendable) | 778,733 | — | | 778,733 | 10,415,889 |
| Endowments and Trust (Non-Expendable) | 937,861 | — | | 937,861 | 2,569,030 |
| Capital Projects and Acquisitions | 5,369,617 | 505,829 | | 5,875,446 | 43,717,887 |
| Debt Service | 30,331,291 | 461,466,903 | | 491,798,194 | 31,062,447 |
| Unrestricted (Deficit) | (1,557,840,700) | (1,201,140,082) | | (2,758,980,782) | (36,397,162) |
| Total Net Assets (Deficit) | $ (680,400,562) | $ 308,426,657 | $ | (371,973,905) | $ 214,130,890 |

See accompanying notes to basic financial statements.          41

# City of Detroit, Michigan
## STATEMENT OF ACTIVITIES
### For the Year Ended June 30, 2012

| Functions/Programs | Expenses | | Program Revenues | |
|---|---|---|---|---|
| | | Charges for Services | Operating Grants and Contributions | Capital Grants and Contributions |
| **Primary Government:** | | | | |
| Governmental Activities: | | | | |
| Public Protection | $ 800,229,437 | $ 75,900,731 | $ 25,935,861 | $ — |
| Health | 142,584,167 | 9,652,314 | 123,813,173 | — |
| Recreation and Culture | 30,113,031 | 18,170,830 | 3,159,410 | — |
| Economic Development | 73,599,973 | 850,741 | 62,447,414 | — |
| Educational Development | 51,974,801 | — | 52,426,614 | — |
| Housing Supply and Conditions | 4,431,697 | 2,734,182 | 2,777,102 | — |
| Physical Environment | 130,991,572 | 97,094,653 | (635,888) | — |
| Transportation Facilitation | 33,697,252 | 1,647,825 | 53,142,793 | 24,516,521 |
| Development and Management | 195,167,837 | 103,694,387 | 3,503,901 | — |
| Interest on Long-Term Debt | 129,097,503 | — | — | — |
| Total Governmental Activities | 1,591,887,270 | 309,745,663 | 326,570,380 | 24,516,521 |
| Business-type Activities: | | | | |
| Sewage Disposal | 456,113,053 | 437,654,891 | — | — |
| Transportation | 212,856,759 | 22,558,000 | 77,296,998 | 30,324,107 |
| Water | 370,558,112 | 336,129,945 | — | 20,500 |
| Automobile Parking | 11,643,400 | 10,617,480 | — | — |
| Airport | 2,119,837 | 993,050 | — | — |
| Total Business-type Activities | 1,053,291,161 | 807,953,366 | 77,296,998 | 30,344,607 |
| Total Primary Government | $ 2,645,178,431 | $ 1,117,699,029 | $ 403,867,378 | $ 54,861,128 |
| **Component Units:** | | | | |
| Detroit Brownfield Redevelopment Authority | $ 2,194,205 | $ 150,000 | $ 145,576 | $ — |
| Detroit Public Library | 42,404,479 | 696,906 | 833,310 | — |
| Detroit Transportation Corporation | 17,599,915 | 1,160,574 | 6,627,244 | — |
| Downtown Development Authority | 27,460,629 | 5,239,891 | — | — |
| Eastern Market Corporation | 3,275,786 | 1,013,212 | 623,537 | — |
| Economic Development Corporation | 9,127,048 | 5,552,551 | — | — |
| Greater Detroit Resource Recovery Authority | 10,901,881 | 127,357 | — | — |
| Local Development Finance Authority | 3,779,669 | — | — | — |
| Museum of African American History | 5,532,451 | 1,894,305 | 2,549,997 | — |
| Detroit Land Bank Authority | 2,791,175 | — | 6,668,917 | — |
| Total Component Units | $ 125,067,238 | $ 15,834,796 | $ 17,448,581 | $ — |

General Revenues:
  Taxes:
    Property Taxes
    Municipal Income Tax
    Utility Users' Tax
    Wagering Tax
    Other Taxes and Assessments
    State Shared Taxes
    Interest and Penalties on Taxes
    Tipping Fees
    Contributions
  Investment Earnings (Losses)
  Miscellaneous Revenues
Transfers
      Total General Revenues and Transfers
      Change in Net Assets

Net Assets (Deficit) - Beginning of Year, as Restated (Note I(t))
Net Assets (Deficit) - End of Year

| | Net (Expense) Revenue and Changes in Net Assets | | | |
|---|---|---|---|---|
| | Primary Government | | | |
| | Governmental Activities | Business-type Activities | Totals | Component Units |
| $ | (698,392,845) | $ — | $ (698,392,845) | $ — |
| | (9,118,680) | — | (9,118,680) | — |
| | (8,782,791) | — | (8,782,791) | — |
| | (10,301,818) | — | (10,301,818) | — |
| | 451,813 | — | 451,813 | — |
| | 1,079,587 | — | 1,079,587 | — |
| | (34,532,807) | — | (34,532,807) | — |
| | 45,609,887 | — | 45,609,887 | — |
| | (87,969,549) | — | (87,969,549) | — |
| | (129,097,503) | — | (129,097,503) | — |
| | (931,054,706) | — | (931,054,706) | — |
| | — | (18,458,162) | (18,458,162) | — |
| | — | (82,677,654) | (82,677,654) | — |
| | — | (34,407,667) | (34,407,667) | — |
| | — | (1,025,920) | (1,025,920) | — |
| | — | (1,126,787) | (1,126,787) | — |
| | — | (137,696,190) | (137,696,190) | — |
| | (931,054,706) | (137,696,190) | (1,068,750,896) | — |
| | — | — | — | (1,898,629) |
| | — | — | — | (40,874,263) |
| | — | — | — | (9,812,097) |
| | — | — | — | (22,220,738) |
| | — | — | — | (1,639,037) |
| | — | — | — | (3,574,497) |
| | — | — | — | (10,774,524) |
| | — | — | — | (3,779,669) |
| | — | — | — | (1,088,149) |
| | — | — | — | 3,877,742 |
| | — | — | — | (91,783,861) |
| | 216,931,618 | — | 216,931,618 | 54,086,728 |
| | 233,035,540 | — | 233,035,540 | — |
| | 39,828,340 | — | 39,828,340 | — |
| | 181,574,627 | — | 181,574,627 | — |
| | 16,528,509 | — | 16,528,509 | — |
| | 173,292,222 | — | 173,292,222 | 443,628 |
| | 4,264,747 | — | 4,264,747 | — |
| | — | — | — | 9,675,223 |
| | — | — | — | 5,964,566 |
| | 8,366,960 | (152,915,970) | (144,549,010) | 2,647,210 |
| | 2,578,822 | 2,299,933 | 4,878,755 | 1,548,416 |
| | (87,675,853) | 87,675,853 | | |
| | 788,725,532 | (62,940,184) | 725,785,348 | 74,365,771 |
| | (142,329,174) | (200,636,374) | (342,965,548) | (17,418,090) |
| | (538,071,388) | 509,063,031 | (29,008,357) | 231,548,980 |
| $ | (680,400,562) | $ 308,426,657 | $ (371,973,905) | $ 214,130,890 |

45

# City of Detroit, Michigan
## BALANCE SHEET
## GOVERNMENTAL FUNDS
## June 30, 2012

| | General Fund | General Retirement System Service Corporation | Police and Fire Retirement System Service Corporation | Other Governmental Funds | Totals |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| Cash and Cash Equivalents | $ 16,087,694 | $ — | $ — | $ 65,970,802 | $ 82,058,496 |
| Investments | 43,741,325 | 580,698 | 495,166 | 141,033,071 | 185,850,260 |
| Accounts and Contracts Receivable: | | | | | |
|   Estimated Withheld Income Taxes Receivable | 25,665,595 | — | — | — | 25,665,595 |
|   Utility Users' Taxes Receivable | 2,756,577 | — | — | — | 2,756,577 |
|   Property Taxes Receivable | 194,736,052 | — | — | 72,215,255 | 266,951,307 |
|   Income Tax Assessments | 43,249,723 | — | — | — | 43,249,723 |
|   Special Assessments | 28,136,178 | — | — | 541,890 | 28,678,068 |
|   Loans Receivable | — | — | — | 18,000,000 | 18,000,000 |
|   Trade Receivables | 173,848,219 | — | — | 25,229,906 | 199,078,125 |
|     Total Accounts and Contracts Receivable | 468,392,344 | — | — | 115,987,051 | 584,379,395 |
|   Allowance for Uncollectible Accounts | (425,901,295) | — | — | (94,933,573) | (520,834,868) |
|     Total Accounts and Contracts Receivable - Net | 42,491,049 | — | — | 21,053,478 | 63,544,527 |
| Due from Other Funds | 31,050,189 | — | — | 83,551,837 | 114,602,026 |
| Due from Fiduciary Funds | 2,834,084 | — | — | 22,720 | 2,856,804 |
| Due from Component Units | 4,198,431 | — | — | 95,058 | 4,293,489 |
| Due from Other Governmental Agencies | 85,519,899 | — | — | 21,063,019 | 106,582,918 |
| Inventory | 10,865,723 | — | — | 1,457,015 | 12,322,738 |
| Working Capital Advances to Other Funds | 10,075,006 | — | — | — | 10,075,006 |
| Advances to Component Units | — | 24,016,604 | — | — | 24,016,604 |
| Other Assets | 82,042 | — | — | — | 82,042 |
|     Total Assets | $ 246,945,442 | $ 24,597,302 | $ 495,166 | $ 334,247,000 | $ 606,284,910 |
| **LIABILITIES** | | | | | |
| Accounts and Contracts Payable | $ 18,892,700 | $ — | $ — | $ 16,321,258 | $ 35,213,958 |
| Accrued Liabilities | 31,889,541 | — | — | 43,209,136 | 75,098,677 |
| Accrued Salaries and Wages | 20,896,171 | — | — | 978,369 | 21,874,540 |
| Due to Other Funds | 97,826,356 | 571,105 | 495,166 | 26,951,287 | 125,843,914 |
| Due to Fiduciary Funds | 98,174,316 | — | — | — | 98,174,316 |
| Loans and Other Advances from Other Funds | — | — | — | 850,000 | 850,000 |
| Due to Other Governmental Agencies | 74,310,232 | — | — | 29,846,205 | 104,156,437 |
| Due to Component Units | 5,958,120 | 9,593 | — | 1,406,997 | 7,374,710 |
| Income Tax Refunds Payable | 9,664,938 | — | — | — | 9,664,938 |
| Deposits from Vendors and Customers | 14,833,812 | — | — | 801,361 | 15,635,173 |
| Deferred Revenue - Unavailable | 43,840,653 | — | — | 3,513,678 | 47,354,331 |
| Revenue and Tax Anticipation Notes Payable | 80,000,000 | — | — | — | 80,000,000 |
| Other Liabilities | 14,997,358 | — | — | 5,109,694 | 20,107,052 |
| Accrued Interest Payable | 721,096 | — | — | — | 721,096 |
| Accrued Compensated Absences | — | — | — | 37,065 | 37,065 |
| Claims and Judgments | 4,426,806 | — | — | — | 4,426,806 |
|     Total Liabilities | $ 516,432,099 | $ 580,698 | $ 495,166 | $ 129,025,050 | $ 646,533,013 |

See accompanying notes to basic financial statements.    44

| | General Fund | General Retirement System Service Corporation | Police and Fire Retirement System Service Corporation | Other Governmental Funds | Totals |
|---|---|---|---|---|---|
| FUND BALANCES (DEFICIT) | | | | | |
| Nonspendable: | | | | | |
| Inventory | $ 10,865,723 | $ — | $ — | $ 1,457,015 | $ 12,322,738 |
| Long-Term Receivables | 10,075,006 | 24,016,604 | — | — | 34,091,610 |
| Permanent Fund Principal | — | — | — | 937,861 | 937,861 |
| Restricted for: | | | | | |
| Highway and Street Improvements | — | — | — | 34,911,949 | 34,911,949 |
| Police | — | — | — | 10,906,625 | 10,906,625 |
| Endowments and Trusts | — | — | — | 778,733 | 778,733 |
| Capital Acquisitions | 979,826 | — | — | 129,888,278 | 130,868,104 |
| Local Business Growth | — | — | — | 478,084 | 478,084 |
| Rubbish Collection and Disposal | — | — | — | 7,539,419 | 7,539,419 |
| Grants | — | — | — | 12,009,299 | 12,009,299 |
| Committed for: | | | | | |
| Risk Management Operations | 35,234,345 | — | — | — | 35,234,345 |
| Assigned for: | | | | | |
| Debt Service | — | — | — | 6,314,687 | 6,314,687 |
| Unassigned: | | | | | |
| General Fund (Deficit) | (326,641,557) | — | — | — | (326,641,557) |
| Total Fund Balances (Deficit) | (269,486,657) | 24,016,604 | — | 205,221,950 | (40,248,103) |
| Total Liabilities and Fund Balances (Deficit) | $ 246,945,442 | $ 24,597,302 | $ 495,166 | $ 334,247,000 | $ 606,284,910 |

See accompanying notes to basic financial statements.　　45

# City of Detroit, Michigan
## RECONCILIATION OF THE BALANCE SHEET OF GOVERNMENTAL FUNDS
## TO THE STATEMENT OF NET ASSETS
### June 30, 2012

| | | |
|---|---:|---:|
| Fund Balances (Deficit) - Total Governmental Funds | $ | (40,248,103) |
| | | |
| Amounts reported for governmental activities in the statement of net assets are different because: | | |
| | | |
| Capital assets used in governmental activities are not financial resources and therefore are not reported in the governmental funds: | | |
| | | |
| Governmental capital assets | $ 3,234,247,450 | |
| Less accumulated depreciation | (1,754,246,178) | 1,480,001,272 |
| | | |
| Other assets/liabilities used in governmental activities are not financial resources and therefore are not reported in the governmental funds: | | |
| | | |
| Receivables applicable to governmental activities are not due and collectible in the current period and therefore are deferred in the governmental funds | | 30,779,875 |
| | | |
| Net pension asset | | 1,085,737,991 |
| | | |
| Bond and pension obligation certificate issuance costs | 108,472,555 | |
| Less accumulated amortization | (46,342,588) | 62,129,967 |
| | | |
| Deferred outflows of resources | 203,118,353 | |
| Derivative instruments - swap liability | (354,662,873) | (151,544,520) |
| | | |
| Long-term liabilities, including bonds payable are not due and payable in the current period and therefore are not reported in the governmental funds; interest on long-term debt is not accrued in the governmental funds and is recognized as an expenditure to the extent due; and all liabilities, both current and long-term, are reported in the statement of net assets: | | |
| | | |
| Accrued interest payable on bonds and other long-term obligations | (16,935,730) | |
| Accrued interest and penalties on escheatment payable | (15,116,000) | |
| General obligation bonds | (957,128,278) | |
| Notes payable | (89,391,000) | |
| Loans payable | (34,207,217) | |
| Unamortized premiums | (14,084,592) | |
| Swap termination fees | (30,907,085) | |
| Accrued compensated absences | (82,062,648) | |
| Accrued workers' compensation | (66,231,000) | |
| Accrued other postemployment benefits | (620,254,492) | |
| Claims and judgments | (57,576,451) | |
| Pension obligation certificates payable | (1,180,285,236) | |
| Deferred amounts on refunding | 16,922,685 | (3,147,257,044) |
| | | |
| Net Assets (Deficit) of Governmental Activities | $ | (680,400,562) |

See accompanying notes to basic financial statements.        46

# City of Detroit, Michigan
## STATEMENT OF REVENUES, EXPENDITURES, AND CHANGES IN FUND BALANCES
## GOVERNMENTAL FUNDS
### For the Year Ended June 30, 2012

| | General Fund | General Retirement System Service Corporation | Police and Fire Retirement System Service Corporation | Other Governmental Funds | Totals |
|---|---|---|---|---|---|
| **REVENUES:** | | | | | |
| Taxes: | | | | | |
| Property Taxes | $ 147,789,938 | $ — | $ — | $ 69,141,680 | $ 216,931,618 |
| Municipal Income Tax | 233,035,540 | — | — | — | 233,035,540 |
| Utility Users' Tax | 39,828,340 | — | — | — | 39,828,340 |
| Wagering Tax | 181,443,475 | — | — | — | 181,443,475 |
| Gas and Weight Tax | — | — | — | 53,142,793 | 53,142,793 |
| Other Taxes and Assessments | 13,052,673 | — | — | 3,475,836 | 16,528,509 |
| State Shared Taxes | 172,704,390 | — | — | — | 172,704,390 |
| Shared Taxes - Liquor and Beer Licenses | 587,832 | — | — | — | 587,832 |
| Interest and Penalties on Taxes | 4,264,747 | — | — | — | 4,264,747 |
| Licenses, Permits, and Inspection Charges | 7,406,093 | — | — | 19,106,279 | 26,512,372 |
| Intergovernmental: | | | | | |
| Federal | 61,644,180 | — | — | 192,289,059 | 253,933,239 |
| State | 14,939,729 | — | — | 22,329,514 | 37,269,243 |
| Other | 4,397,406 | — | — | 2,266,076 | 6,663,482 |
| Sales and Charges for Services | 149,233,014 | — | — | 47,833,054 | 197,066,068 |
| Ordinance Fines and Forfeitures | 14,466,579 | — | — | 2,505,477 | 16,972,056 |
| Revenue from Use of Assets | 2,069,012 | — | — | — | 2,069,012 |
| Investment Earnings | 1,295 | — | — | 443,956 | 445,251 |
| Other Revenue | 55,386,328 | 1,399,378 | — | 7,455,409 | 64,241,115 |
| **Total Revenues** | 1,102,250,571 | 1,399,378 | — | 419,989,133 | 1,523,639,082 |
| **EXPENDITURES:** | | | | | |
| Current: | | | | | |
| Public Protection | 629,944,388 | — | — | 45,414,703 | 675,359,091 |
| Health | 73,724,566 | — | — | 68,640,459 | 142,365,025 |
| Recreation and Culture | 16,973,912 | — | — | 3,000 | 16,976,912 |
| Economic Development | — | — | — | 67,115,000 | 67,115,000 |
| Educational Development | — | — | — | 52,430,587 | 52,430,587 |
| Housing Supply and Conditions | 4,215,134 | — | — | — | 4,215,134 |
| Physical Environment | 71,131,633 | — | — | 42,471,918 | 113,603,551 |
| Transportation Facilitation | — | — | — | 14,990,983 | 14,990,983 |
| Development and Management | 176,507,779 | — | — | — | 176,507,779 |
| Debt Service: | | | | | |
| Principal | — | 5,951,306 | 7,766,719 | 83,780,404 | 97,498,429 |
| Interest | 873,708 | 29,874,007 | 38,986,904 | 56,993,390 | 126,728,009 |
| Bond Issuance Costs | 485,529 | — | — | 70 | 485,599 |
| Capital Outlay | 22,551,153 | — | — | 75,099,687 | 97,650,840 |
| **Total Expenditures** | 996,407,802 | 35,825,313 | 46,753,623 | 506,940,201 | 1,585,926,939 |
| Excess (Deficiency) of Revenues Over (Under) Expenditures | 105,842,769 | (34,425,935) | (46,753,623) | (86,951,068) | (62,287,857) |
| **OTHER FINANCING SOURCES (USES):** | | | | | |
| Sources: | | | | | |
| Transfers In | 9,036,861 | 34,147,160 | 46,753,623 | 89,984,201 | 179,921,845 |
| Bonds and Notes Issued | — | — | — | 5,753,000 | 5,753,000 |
| Uses: | | | | | |
| Transfers Out | (236,542,790) | — | — | (31,054,908) | (267,597,698) |
| **Total Other Financing Sources (Uses)** | (227,505,929) | 34,147,160 | 46,753,623 | 64,682,293 | (81,922,853) |
| Net Change in Fund Balances | (121,663,160) | (278,775) | — | (22,268,775) | (144,210,710) |
| Fund Balances (Deficit) at Beginning of Year | (148,071,674) | 24,295,379 | — | 227,631,579 | 103,855,284 |
| Increase (Decrease) in Inventory | 248,177 | — | — | (140,854) | 107,323 |
| Fund Balances (Deficit) at End of Year | $ (269,486,657) | $ 24,016,604 | $ — | $ 205,221,950 | $ (40,248,103) |

**City of Detroit, Michigan**
**RECONCILIATION OF THE STATEMENT OF REVENUES, EXPENDITURES,**
**AND CHANGES IN FUND BALANCES OF GOVERNMENTAL FUNDS**
**TO THE STATEMENT OF ACTIVITIES**
**For the Year Ended June 30, 2012**

| | | | |
|---|---|---:|---:|
| Change in Fund Balances - Total Governmental Funds | | $ | (144,210,710) |
| | | | |
| Amounts reported for governmental activities in the statement of activities are different because: | | | |
| | | | |
| Some revenues reported in the statement of activities do not provide current financial resources and therefore are not reported as revenues in the governmental funds | | | 5,673,162 |
| | | | |
| Change in inventory | | | 107,323 |
| | | | |
| Governmental funds report capital outlays as expenditures; however, in the statement of activities, the cost of those assets is depreciated over their estimated useful lives: | | | |
| | | | |
| Expenditures for capital assets | $ 97,650,840 | | |
| Less current year depreciation | (81,046,259) | | 16,604,581 |
| | | | |
| The net effect of miscellaneous transactions involving capital assets (i.e., sales, trade-ins, and disposals) is to decrease net assets | | | (1,169,123) |
| | | | |
| Payments to the pension systems decreased the net pension asset | | | (823,294) |
| | | | |
| Bond and note proceeds provide current financial resources to governmental funds, but issuing debt increases long-term liabilities in the statement of net assets | | | (5,753,000) |
| | | | |
| Repayment of bond principal and other debt is an expenditure in the governmental funds, but the repayment reduces long-term liabilities in the statement of net assets | | | 97,498,429 |
| | | | |
| Amortization of deferred outflows of resources related to derivatives is not reported in the governmental funds | | | 7,921,709 |
| | | | |
| Some expenses recorded in the statement of activities do not require the use of current financial resources and therefore are not reported as expenditures in the governmental funds: | | | |
| Amortization of issuance costs, net of new issuance amounts | | (4,296,352) | |
| Change in accrued interest payable | | 600,659 | |
| Interest and penalties on escheatment | | (15,116,000) | |
| Amortization of bond premiums | | 1,769,753 | |
| Amortization of swap termination fees | | 1,343,787 | |
| Amortization of deferred amounts on refunding | | (1,301,745) | |
| Change in accrued compensated absences | | 24,760,069 | |
| Change in accrued workers' compensation claims | | (474,000) | |
| Change in accrued claims and judgments | | 12,580,687 | |
| Change in accrued pollution remediation | | 725,571 | |
| Change in accrued other postemployment benefits | | (138,770,680) | (118,178,251) |
| | | | |
| Change in Net Assets of Governmental Activities | | $ | (142,329,174) |

See accompanying notes to basic financial statements.     48

# City of Detroit, Michigan
## STATEMENT OF NET ASSETS
## ENTERPRISE FUNDS
### June 30, 2012

| | Sewage Disposal Fund | Transportation Fund |
|---|---:|---:|
| **ASSETS:** | | |
| Current Assets: | | |
| Cash and Cash Equivalents | $ 25,643,695 | $ 4,605,001 |
| Investments | — | 14,320 |
| Accounts and Contracts Receivable: | | |
| Other Receivables - Trade | 213,462,148 | 83,812 |
| Allowance for Uncollectible Accounts | (70,130,129) | (33,423) |
| Total Accounts and Contracts Receivable - Net | 143,332,019 | 50,389 |
| Due from Other Funds | 14,898,805 | 112,818 |
| Due from Other Governmental Agencies | — | 8,767,963 |
| Inventory | 8,884,679 | 4,403,542 |
| Prepaid Expenses | 1,819,151 | 119,512 |
| Restricted: | | |
| Cash and Cash Equivalents | 215,249,247 | — |
| Investments | 146,371,609 | — |
| Due from Other Funds | 10,640,798 | — |
| Total Current Assets | 566,840,003 | 18,073,545 |
| Noncurrent Assets: | | |
| Restricted: | | |
| Cash and Cash Equivalents | — | — |
| Investments | 129,227,781 | — |
| Other Receivables | — | 650,000 |
| Net Pension Asset | 86,245,896 | 107,073,081 |
| Deferred Charges | 45,428,167 | 4,553,597 |
| Capital Assets: | | |
| Land and Land Rights | 12,110,899 | 7,578,462 |
| Land Improvements | 75,477,901 | — |
| Buildings and Structures | 1,979,578,185 | 143,754,020 |
| Interceptors and Regulators | 207,238,472 | — |
| Mains | — | — |
| Services and Meters | — | — |
| Vehicles and Buses | — | 149,677,822 |
| Machinery, Equipment, and Fixtures | 1,684,500,977 | 48,686,061 |
| Construction in Progress | 291,377,657 | 3,093,659 |
| Total Capital Assets | 4,250,284,091 | 352,790,024 |
| Less: Accumulated Depreciation | (1,327,270,455) | (174,100,491) |
| Capital Assets - Net | 2,923,013,636 | 178,689,533 |
| Deferred Outflows of Resources | 15,979,577 | 18,696,989 |
| Total Noncurrent Assets and Deferred Outflows | 3,199,895,057 | 309,663,200 |
| Total Assets and Deferred Outflows | $ 3,766,735,060 | $ 327,736,745 |

| | Water Fund | Automobile Parking Fund | Other Enterprise Fund | Totals |
|---|---|---|---|---|
| | $ 17,969,040 | $ 979,014 | $ 957,861 | $ 50,154,611 |
| | — | 609 | — | 14,929 |
| | 127,204,133 | 5,760,012 | 1,127,850 | 347,637,955 |
| | (28,259,741) | (2,652,018) | (987,697) | (102,063,008) |
| | 98,944,392 | 3,107,994 | 140,153 | 245,574,947 |
| | 41,459,509 | 118,183 | 2,520 | 56,591,835 |
| | — | — | — | 8,767,963 |
| | 5,660,326 | — | — | 18,948,547 |
| | 4,497,545 | 27,809 | 34,568 | 6,498,585 |
| | 40,565,853 | — | 26,222 | 255,841,322 |
| | 139,056,728 | 5,858,426 | — | 291,286,763 |
| | — | — | — | 10,640,798 |
| | 348,153,393 | 10,092,035 | 1,161,324 | 944,320,300 |
| | 2,179,760 | — | — | 2,179,760 |
| | 195,711,983 | 10,681,135 | — | 335,620,899 |
| | — | — | — | 650,000 |
| | 90,677,096 | — | — | 283,996,073 |
| | 38,321,804 | — | — | 88,303,568 |
| | 6,466,486 | 4,967,313 | 17,325,793 | 48,448,953 |
| | 101,297,526 | 214,908 | 8,020,718 | 185,011,053 |
| | 781,238,195 | 200,066,403 | 5,853,773 | 3,110,490,576 |
| | — | — | — | 207,238,472 |
| | 997,757,837 | — | — | 997,757,837 |
| | 175,025,539 | — | — | 175,025,539 |
| | — | 1,254,151 | 1,326,693 | 152,258,666 |
| | 1,011,433,159 | 3,370,921 | 1,825,327 | 2,749,816,445 |
| | 235,667,626 | — | 112,500 | 530,251,442 |
| | 3,308,886,368 | 209,873,696 | 34,464,804 | 8,156,298,983 |
| | (1,151,082,168) | (126,231,033) | (15,706,362) | (2,794,390,509) |
| | 2,157,804,200 | 83,642,663 | 18,758,442 | 5,361,908,474 |
| | 14,179,042 | — | — | 48,855,608 |
| | 2,498,873,885 | 94,323,798 | 18,758,442 | 6,121,514,382 |
| | $ 2,847,027,278 | $ 104,415,833 | $ 19,919,766 | $ 7,065,834,682 |

(Continued)

# City of Detroit, Michigan
## STATEMENT OF NET ASSETS
## ENTERPRISE FUNDS
### June 30, 2012

| | Sewage Disposal Fund | Transportation Fund |
|---|---|---|
| **LIABILITIES AND NET ASSETS (DEFICIT)** | | |
| **Current Liabilities:** | | |
| Accounts and Contracts Payable | $ 51,306,158 | $ 13,147,585 |
| Accrued Salaries and Wages | 705,067 | 1,049,251 |
| Due to Other Funds | 39,846,908 | 780,306 |
| Due to Fiduciary Funds | 6,989,284 | 8,061,039 |
| Due to Other Governmental Agencies | — | — |
| Accrued Interest | — | 505,628 |
| Other Liabilities | 17,811,488 | — |
| Deferred Revenue | — | 296,293 |
| Bonds, Notes, and Capital Leases | 16,927,910 | 4,889,059 |
| Accrued Compensated Absences | 3,830,144 | 3,893,863 |
| Accrued Workers' Compensation and Claims and Judgments | 584,500 | 1,206,328 |
| Accrued Pollution Remediation | 340,613 | 173,888 |
| Pension Obligation Certificates - Net | 1,417,492 | 1,654,087 |
| Payable from Restricted Assets: | | |
| Bonds, Notes, and Leases | 59,647,090 | — |
| Accrued Interest | 54,945,024 | — |
| Accounts and Contracts Payable | 1,834,875 | — |
| Due to Other Funds | 237,006 | — |
| Total Current Liabilities | 256,423,559 | 35,657,327 |
| **Noncurrent Liabilities:** | | |
| Advances From Other Funds | — | — |
| Bonds and Notes Payable - Net | 3,173,429,787 | 5,458,032 |
| Derivative Instruments - Swap Liability | 27,683,735 | 32,389,156 |
| Capital Leases Payable | — | 8,602,989 |
| Pension Obligation Certificates Payable (POCs) - Net | 88,736,610 | 103,534,756 |
| Accrued Compensated Absences | 1,672,337 | 1,553 |
| Accrued Workers' Compensation and Claims and Judgments | 4,489,000 | 4,363,484 |
| Accrued Other Postemployment Benefits | 56,836,081 | 72,407,192 |
| Total Noncurrent Liabilities | 3,352,847,550 | 226,757,162 |
| Total Liabilities | 3,609,271,109 | 262,414,489 |
| **Net Assets:** | | |
| Invested in Capital Assets, Net of Related Debt | 553,873,948 | 159,739,452 |
| Restricted for Capital Acquisitions | — | — |
| Restricted for Debt Service | 255,972,332 | — |
| Unrestricted (Deficit) | (652,382,329) | (94,417,196) |
| Total Net Assets | $ 157,463,951 | $ 65,322,256 |

| | Water Fund | Automobile Parking Fund | Other Enterprise Fund | Totals |
|---|---:|---:|---:|---:|
| | $ 28,339,950 | $ 197,475 | $ 166,172 | $ 93,157,340 |
| | 1,096,137 | 120,677 | 22,350 | 2,993,482 |
| | 4,331,522 | 104,329 | 49,877 | 45,112,942 |
| | 10,952,567 | 245,232 | 350,968 | 26,599,090 |
| | — | — | 2,233 | 2,233 |
| | — | 266,675 | — | 772,303 |
| | 10,092,925 | 3,934,367 | 1,595,784 | 33,434,564 |
| | — | 18,892,421 | — | 19,188,714 |
| | 393,750 | 1,165,000 | — | 23,375,719 |
| | 6,806,399 | 196,712 | 33,291 | 14,760,409 |
| | 1,557,000 | 205,497 | 13,000 | 3,566,325 |
| | — | — | — | 514,501 |
| | 1,250,905 | — | — | 4,322,484 |
| | 32,801,250 | — | — | 92,448,340 |
| | 66,907,594 | — | — | 121,852,618 |
| | 8,396,079 | — | — | 10,230,954 |
| | 10,640,798 | — | — | 10,877,804 |
| | 183,566,876 | 25,328,385 | 2,233,675 | 503,209,822 |
| | — | 9,225,006 | — | 9,225,006 |
| | 2,485,717,942 | 9,095,578 | — | 5,673,701,339 |
| | 24,566,905 | — | — | 84,639,796 |
| | — | — | — | 8,602,989 |
| | 78,306,872 | — | — | 270,578,238 |
| | 2,614,912 | 80,102 | 20,151 | 4,389,055 |
| | 9,068,500 | 572,000 | 81,000 | 18,573,984 |
| | 53,303,165 | 1,804,427 | 136,931 | 184,487,796 |
| | 2,653,578,296 | 20,777,113 | 238,082 | 6,254,198,203 |
| | 2,837,145,172 | 46,105,498 | 2,471,757 | 6,757,408,025 |
| | 235,302,277 | 79,919,888 | 18,758,442 | 1,047,594,007 |
| | — | 505,829 | — | 505,829 |
| | 203,831,414 | 1,663,157 | — | 461,466,903 |
| | (429,251,585) | (23,778,539) | (1,310,433) | (1,201,140,082) |
| | $ 9,882,106 | $ 58,310,335 | $ 17,448,009 | $ 308,426,657 |

**City of Detroit, Michigan**
**STATEMENT OF REVENUES, EXPENSES, AND CHANGES IN FUND NET ASSETS**
**ENTERPRISE FUNDS**
**For the Year Ended June 30, 2012**

| | Sewage Disposal Fund | Transportation Fund |
|---|---|---|
| Operating Revenues: | | |
| Sales and Charges for Services | $ 429,928,980 | $ 21,702,645 |
| Rentals, Fees, and Surcharges | 2,601,809 | 580,389 |
| Miscellaneous | 5,124,102 | 274,966 |
| Total Operating Revenues | 437,654,891 | 22,558,000 |
| Operating Expenses: | | |
| Salaries, Wages, and Benefits | 109,281,908 | 113,293,553 |
| Contractual Services | 60,559,765 | 18,621,597 |
| Operating | 40,011,526 | 20,594,286 |
| Maintenance | 8,306,555 | — |
| Materials, Supplies, and Other Expenses | 14,196,074 | 24,980,572 |
| Impairment Loss | — | 10,626,646 |
| Depreciation | 115,604,049 | 18,147,287 |
| Total Operating Expenses | 347,959,877 | 206,263,941 |
| Operating Income (Loss) | 89,695,014 | (183,705,941) |
| Non-Operating Revenues (Expenses): | | |
| Investment Earnings | 1,504,628 | 81 |
| Investment Earnings - Changes in Fair Value of Derivatives | (65,954,994) | — |
| Federal and State Grants | — | 77,296,998 |
| Interest on Bonds, Notes Payable, and Loans | (108,153,176) | (6,592,818) |
| Amortization of Bond Issuance Costs | (8,796,332) | — |
| Other Revenues | 1,846,318 | — |
| Total Non-Operating Revenues (Expenses), Net | (179,553,556) | 70,704,261 |
| Net Loss Before Contributions and Transfers | (89,858,542) | (113,001,680) |
| Capital Contributions | — | 30,324,107 |
| Transfers In | — | 87,159,982 |
| Increase (Decrease) in Net Assets | (89,858,542) | 4,482,409 |
| Net Assets - Beginning of Year | 247,322,493 | 60,839,847 |
| Net Assets - End of Year | $ 157,463,951 | $ 65,322,256 |

| | Water Fund | Automobile Parking Fund | Other Enterprise Fund | Totals |
|---|---|---|---|---|
| | $ 330,127,499 | $ — | $ 87,730 | $ 781,846,854 |
| | — | 10,475,327 | 881,330 | 14,538,855 |
| | 6,002,446 | 142,153 | 23,990 | 11,567,657 |
| | 336,129,945 | 10,617,480 | 993,050 | 807,953,366 |
| | 77,671,270 | 2,726,168 | 768,493 | 303,741,392 |
| | 44,678,441 | 3,133,958 | — | 126,993,761 |
| | 44,713,887 | 1,711,955 | 1,095,910 | 108,127,564 |
| | 5,729,148 | 246,023 | 49,750 | 14,331,476 |
| | 7,411,942 | 92,767 | 45,617 | 46,726,972 |
| | — | — | — | 10,626,646 |
| | 81,602,960 | 3,199,370 | 160,067 | 218,713,733 |
| | 261,807,648 | 11,110,241 | 2,119,837 | 829,261,544 |
| | 74,322,297 | (492,761) | (1,126,787) | (21,308,178) |
| | 1,706,596 | 1,614 | 135 | 3,213,054 |
| | (74,288,862) | — | — | (140,243,856) |
| | — | — | — | 77,296,998 |
| | (108,750,464) | (533,159) | — | (224,029,617) |
| | (7,059,640) | (29,196) | — | (15,885,168) |
| | 453,615 | — | — | 2,299,933 |
| | (187,938,755) | (560,741) | 135 | (297,348,656) |
| | (113,616,458) | (1,053,502) | (1,126,652) | (318,656,834) |
| | 20,500 | — | — | 30,344,607 |
| | — | — | 515,871 | 87,675,853 |
| | (113,595,958) | (1,053,502) | (610,781) | (200,636,374) |
| | 123,478,064 | 59,363,837 | 18,058,790 | 509,063,031 |
| | $ 9,882,106 | $ 58,310,335 | $ 17,448,009 | $ 308,426,657 |

# City of Detroit, Michigan
## STATEMENT OF CASH FLOWS
## ENTERPRISE FUNDS
### For the Year Ended June 30, 2012

| | Sewage Disposal Fund | Transportation Fund |
|---|---:|---:|
| Cash Flows from Operating Activities: | | |
| Receipts from Customers | $    449,769,591 | $    23,374,703 |
| Receipts from (to) Other Funds | 3,096,277 | — |
| Loans from (to) Other Funds | — | — |
| Payments to Suppliers | (107,202,665) | (95,207,196) |
| Payments to Employees | (83,577,852) | (90,304,125) |
| Net Cash Provided by (Used in) Operating Activities | 262,085,351 | (162,136,618) |
| Cash Flows from Non-Capital Financing Activities: | | |
| Interest Paid - Pension Obligation Certificates | (4,464,428) | (6,067,367) |
| Principal Paid - Pension Obligation Certificates | (1,035,281) | (1,211,683) |
| Grants and Contributions from Other Governments | — | 88,867,997 |
| Due from Other Governmental Agencies | — | (33,302) |
| Transfers from Other Funds | — | 87,159,982 |
| Proceeds from Issuance of Revenue Bonds | 463,577,131 | — |
| Derivative Termination Payments | (321,598,001) | — |
| Miscellaneous Non-Capital Financing | 1,846,318 | — |
| Net Cash Provided by Non-Capital Financing Activities | 138,325,739 | 168,715,627 |
| Cash Flows from Capital and Related Financing Activities: | | |
| Capital Contributions | — | 28,823,274 |
| Proceeds from Sales of Capital Assets | — | — |
| Acquisition and Construction of Capital Assets | (133,972,001) | (26,491,194) |
| Proceeds from Bond and Note Issuances | 224,686,255 | — |
| Principal Paid on Bonds, Notes, and Capital Leases | (231,014,534) | (4,023,513) |
| Interest Paid on Bonds, Notes, and Leases - Net | (109,115,507) | (970,819) |
| Net Cash Provided by (Used in) Capital and Related Financing Activities | (249,415,787) | (2,662,252) |
| Cash Flows from Investing Activities: | | |
| Proceeds from Sales and Maturities of Investments | 726,294,537 | 4,000,053 |
| Purchases of Investments | (663,657,236) | (4,000,134) |
| Derivative Settlement Receipts | 1,504,628 | — |
| Earnings from Investment Securities | 14,890,909 | 81 |
| Net Cash Provided by (Used in) Investing Activities | 79,032,838 | — |
| Net Increase (Decrease) in Cash and Cash Equivalents | 230,028,141 | 3,916,757 |
| Cash and Cash Equivalents at Beginning of Year | 10,864,801 | 688,244 |
| Cash and Cash Equivalents at End of Year | $    240,892,942 | $    4,605,001 |

See accompanying notes to basic financial statements.       56

| | Water Fund | Automobile Parking Fund | Other Enterprise Fund | Totals |
|---|---|---|---|---|
| $ | 318,819,510 | $ 8,815,065 | $ 649,919 | $ 801,428,788 |
| | — | 664,333 | (3,672) | 3,756,938 |
| | 6,769,415 | (420,235) | — | 6,349,180 |
| | (100,852,848) | (3,840,100) | (691,878) | (307,794,687) |
| | (64,263,520) | (2,086,445) | (820,245) | (241,052,187) |
| | 160,472,557 | 3,132,618 | (865,876) | 262,688,032 |
| | (5,318,510) | — | — | (15,850,305) |
| | (913,613) | — | — | (3,160,577) |
| | — | — | — | 88,867,997 |
| | — | — | — | (33,302) |
| | — | — | 515,871 | 87,675,853 |
| | 337,586,759 | — | — | 801,163,890 |
| | (225,620,525) | — | — | (547,218,526) |
| | 453,615 | — | — | 2,299,933 |
| | 106,187,726 | — | 515,871 | 413,744,963 |
| | — | — | — | 28,823,274 |
| | 113,436 | — | — | 113,436 |
| | (68,823,034) | (85,157) | (208,124) | (229,579,510) |
| | 164,097,757 | — | — | 388,784,012 |
| | (141,440,534) | (1,110,000) | — | (377,588,581) |
| | (110,635,586) | (560,354) | — | (221,282,266) |
| | (156,687,961) | (1,755,511) | (208,124) | (410,729,635) |
| | 706,793,214 | 13,589,305 | — | 1,450,677,109 |
| | (815,611,808) | (14,165,635) | — | (1,497,434,813) |
| | 1,706,596 | — | — | 3,211,224 |
| | 37,816,078 | 1,614 | 135 | 52,708,817 |
| | (69,295,920) | (574,716) | 135 | 9,162,337 |
| | 40,676,402 | 802,391 | (557,994) | 274,865,697 |
| | 20,038,251 | 176,623 | 1,542,077 | 33,309,996 |
| $ | 60,714,653 | $ 979,014 | $ 984,083 | $ 308,175,693 |

**City of Detroit, Michigan**
**STATEMENT OF CASH FLOWS**
**ENTERPRISE FUNDS**
**For the Year Ended June 30, 2012**

| | Sewage Disposal Fund | Transportation Fund |
|---|---:|---:|
| Reconciliation of Operating Income (Loss) to Net Cash Provided by | | |
| (Used in) Operating Activities: | | |
| Operating Income (Loss) | $ 89,695,014 | $ (183,705,941) |
| Adjustments to Reconcile Operating Income (Loss) to Net Cash | | |
| Provided by (Used in) Operating Activities: | | |
| Depreciation and Amortization | 115,604,049 | 18,147,287 |
| Bad Debt Expense | 35,547,392 | — |
| Write-off of Capital Assets, including Construction in Progress | 7,109,446 | 9,233,228 |
| Loss on Disposal of Capital Assets | 4,268,714 | 1,393,418 |
| Changes in Assets and Liabilities: | | |
| Accounts and Contracts Receivable | (23,432,692) | 777,580 |
| Inventory | (1,907,533) | 1,009,622 |
| Net Pension Asset | 628,936 | 2,865,204 |
| Prepaid Expenses | 1,622,553 | 1,390 |
| Due from Other Funds | 15,352,201 | 1,267,905 |
| Deferred Revenue | — | 38,946 |
| Accounts and Contracts Payable | 19,527,691 | (7,688,878) |
| Due to Other Funds | (12,255,924) | (18,936,006) |
| Due to Fiduciary Funds | (1,614,010) | 1,803,936 |
| Other Liabilities | (1,265,149) | (847,626) |
| Accrued Compensated Absences | — | — |
| Accrued Workers' Compensation and Claims and Judgments | 19,500 | 169,829 |
| Accrued Other Postemployment Benefits | 13,632,242 | 12,655,825 |
| Accrued Salaries and Wages | 185,421 | (322,337) |
| Pollution Remediation Obligations | (632,500) | — |
| Net Cash Provided by (Used in) Operating Activities | $ 262,085,351 | $ (162,136,618) |
| | | |
| Noncash activities: | | |
| Fair value of derivatives | $ 152,039,329 | $ 15,212,580 |
| Deferred outflows of resources - hedging derivatives | (47,568,940) | (15,928,313) |

See accompanying notes to basic financial statements.          58

| | Water Fund | Automobile Parking Fund | Other Enterprise Fund | Totals |
|---|---|---|---|---|
| | $ 74,322,297 | $ (492,761) | $ (1,126,787) | $ (21,308,178) |
| | 81,602,960 | 3,199,370 | 160,067 | 218,713,733 |
| | 12,764,490 | — | — | 48,311,882 |
| | 9,847,529 | — | — | 26,190,203 |
| | 381,963 | — | — | 6,044,095 |
| | (30,074,924) | (1,094,379) | (118,131) | (53,942,546) |
| | 279,659 | — | 58,886 | (559,366) |
| | (2,202,543) | — | — | 1,291,597 |
| | (2,987,544) | (8,380) | 155 | (1,371,826) |
| | 25,230,589 | 664,333 | — | 42,515,028 |
| | — | (708,036) | (225,000) | (894,090) |
| | 7,615,994 | 132,690 | 94,530 | 19,682,027 |
| | (18,461,174) | (420,235) | (62,558) | (50,135,897) |
| | 2,403,512 | — | — | 2,593,438 |
| | (9,660,603) | 1,220,293 | 404,714 | (10,148,371) |
| | — | 44,488 | (9,745) | 34,743 |
| | (3,487,500) | 92,497 | (5,000) | (3,210,674) |
| | 12,724,239 | 436,256 | (35,241) | 39,413,321 |
| | 173,613 | 66,482 | (1,766) | 101,413 |
| | — | — | — | (632,500) |
| | $ 160,472,557 | $ 3,132,618 | $ (865,876) | $ 262,688,032 |
| | $ 85,997,879 | $ — | $ — | $ 253,249,788 |
| | (12,252,023) | — | — | (75,749,276) |

# City of Detroit, Michigan
## STATEMENT OF FIDUCIARY NET ASSETS
## FIDUCIARY FUNDS
### June 30, 2012

| | | Pension and Other Employee Benefit Trust Funds | Agency Funds |
|---|---|---:|---:|
| ASSETS | | | |
| Cash and Cash Equivalents | $ | 16,931,132 | $ 1,213,755 |
| Investments at Fair Value: | | | |
|     Short-Term Investments | | 147,458,981 | — |
|     Money Market Funds | | — | 20,590,845 |
|     Bonds and Stocks | | 3,395,942,028 | — |
|     Mortgage-Backed Securities | | 104,322,254 | — |
|     Mortgage and Construction Loans | | 230,139,968 | — |
|     Equity Interest in Real Estate | | 518,347,791 | — |
|     Real Estate Investment Trusts Held by Custodian | | 41,072,094 | — |
|     Pooled Investments | | 244,897,224 | — |
|     Private Placements | | 436,443,532 | — |
|     Total Investments | | 5,118,623,872 | 20,590,845 |
| Accrued Interest Receivable | | 21,030,644 | — |
| Accounts Receivable: | | | |
|     Due from Primary Government | | 124,773,406 | — |
|     Due from Component Units | | 2,573,970 | — |
|     From Investment Sales | | 7,885,685 | — |
|     Other Receivables | | 14,344,590 | — |
|     Total Accounts Receivable | | 149,577,651 | — |
| Cash and Investments Held as Collateral for Securities Lending | | 423,349,835 | — |
| Capital Assets | | 2,593,217 | — |
|     Total Assets | | 5,732,106,351 | $ 21,804,600 |
| LIABILITIES | | | |
|     Accounts and Contracts Payable | | 262,618 | 376,839 |
|     Payables for Investment Purchases | | 19,299,403 | — |
|     Benefits and Claims Payable | | 11,177,377 | — |
|     Due to Primary Government | | 2,802,916 | 53,887 |
|     Due to Component Units | | 80,928 | — |
|     Amount Due to Broker for Securities Lending | | 474,421,748 | — |
|     Other Liabilities | | 53,779,236 | 21,373,874 |
|     Total Liabilities | | 561,824,226 | $ 21,804,600 |
| Net Assets Held in Trust for Pension and Other Employee Benefits | $ | 5,170,282,125 | |

13-53846-tjt   Doc 410-8   Filed 08/19/13   Entered 08/19/13 12:21:29   Page 66 of 245

**City of Detroit, Michigan**
**STATEMENT OF CHANGES IN FIDUCIARY NET ASSETS**
**FIDUCIARY FUNDS**
**For the Year Ended June 30, 2012**

|  | Pension and Other Employee Benefit Trust Funds |
|---|---|
| ADDITIONS: | |
| Employer Contributions | $ 378,356,067 |
| Plan Member Contributions | 64,545,425 |
| Other Income | 10,927,680 |
| Total Contributions | 453,829,172 |
| Investment Earnings: | |
| Interest and Dividend Income | 141,845,640 |
| Net Depreciation in Fair Value | (203,443,515) |
| Investment Expense | (31,461,864) |
| Securities Lending Income | 2,252,259 |
| Net Gain on Collateralized Securities | 1,313,074 |
| Other Income | 3,713,270 |
| Total Investment Earnings | (85,781,136) |
| Total Additions | 368,048,036 |
| DEDUCTIONS: | |
| Pension and Annuity Benefits | 509,020,330 |
| Premiums to Insurers and Damage Claims | 317,388,978 |
| Member Refunds and Withdrawals | 200,048,571 |
| General and Administrative Expenses | 11,725,495 |
| Total Deductions | 1,038,183,374 |
| Net Decrease | (670,135,338) |
| Net Assets Held in Trust for Pension and Other Employee Benefits, Beginning of Year | 5,840,417,463 |
| Net Assets Held in Trust for Pension and Other Employee Benefits, End of Year | $ 5,170,282,125 |

See accompanying notes to basic financial statements.    61

# City of Detroit, Michigan
## COMBINING STATEMENT OF NET ASSETS
## DISCRETELY PRESENTED COMPONENT UNITS
### June 30, 2012

| | Detroit Brownfield Redevelopment Authority | Detroit Public Library | Detroit Transportation Corporation | Downtown Development Authority |
|---|---:|---:|---:|---:|
| **ASSETS:** | | | | |
| Cash and Cash Equivalents | $ 5,000 | $ 23,623,393 | $ 257,450 | $ 1,292,119 |
| Investments | 3,468,945 | 11,744,898 | 10,475,808 | 74,256,489 |
| Accounts and Contracts Receivable, | | | | |
| Taxes, Interest, and Penalties Receivable - Net | 1,439,627 | 12,600 | 133,650 | 7,260,541 |
| Due from Primary Government | 1,587,666 | 2,906,976 | — | 736,591 |
| Due from Other Governmental Agencies | — | 9,647,856 | 939,563 | — |
| Inventory | — | — | 4,110,449 | — |
| Prepaid Expenses | 8,132 | 110,042 | 220,900 | 254,819 |
| Loans and Notes Receivable | — | — | — | 37,013,522 |
| Other Assets | — | 12,840 | — | 27,561,268 |
| Net Pension Asset | — | 24,241,487 | — | — |
| Bond and Note Issue Costs | — | 1,036,734 | — | 2,336,109 |
| Capital Assets: | | | | |
| Non-Depreciable | — | 1,603,632 | 7,108,237 | 7,544,670 |
| Depreciable, Net | — | 24,718,487 | 49,903,899 | 39,630,074 |
| Capital Assets, Net | — | 26,322,119 | 57,012,136 | 47,174,744 |
| Total Assets | 6,509,370 | 99,658,945 | 73,149,956 | 197,886,202 |
| **LIABILITIES:** | | | | |
| Accounts and Contracts Payable | 7,051 | 386,929 | 3,257,329 | 1,112,230 |
| Accrued Salaries and Wages | — | 549,104 | 83,295 | — |
| Accrued Interest Payable | — | — | — | 4,117,129 |
| Due to Primary Government | 4,000 | 416,186 | 1,736,460 | 501,802 |
| Due to Fiduciary Funds | — | 2,556,119 | — | — |
| Due to Other Governmental Agencies | — | 9,671,503 | — | 17,854,748 |
| Deferred Revenue | — | — | 95,179 | — |
| Other Liabilities | 4,895,258 | 336,003 | 1,071,454 | 28,751,827 |
| Long-term Obligations: | | | | |
| Advance Payable to Primary Government for POCs | — | 24,016,604 | — | — |
| Due Within One Year | — | 1,861,567 | — | 4,722,404 |
| Due in More Than One Year | — | 19,434,978 | 651,247 | 93,561,915 |
| Total Liabilities | 4,906,309 | 59,228,993 | 6,894,964 | 150,622,055 |
| **NET ASSETS (DEFICIT):** | | | | |
| Invested in Capital Assets, Net of Related Debt | — | 26,322,119 | 57,012,137 | 47,174,744 |
| Restricted for: | | | | |
| Endowments and Trusts (Expendable) | — | 10,415,889 | — | — |
| Endowments and Trusts (Non-Expendable) | — | 675,622 | — | — |
| Capital Projects | 470,583 | — | 2,973,336 | — |
| Debt Service | — | — | — | — |
| Unrestricted (Deficit) | 1,132,478 | 3,016,322 | 6,269,519 | 89,403 |
| Total Net Assets (Deficit) | $ 1,603,061 | $ 40,429,952 | $ 66,254,992 | $ 47,264,147 |

See accompanying notes to basic financial statements.    62

| | Eastern Market Corporation | Economic Development Corporation | Greater Detroit Resource Recovery Authority | Local Development Finance Authority | Museum of African American History | Detroit Land Bank Authority | Totals |
|---|---|---|---|---|---|---|---|
| $ | 591,081 | $ 13,325,988 | $ 34,148 | $ 1,119,179 | $ 781,214 | $ 280,585 | $ 41,310,157 |
| | — | 22,088,487 | 8,527,556 | 34,758,322 | 1,189,189 | — | 166,509,694 |
| | 19,564 | 221,143 | 46,743 | 2,823,670 | 56,738 | 1,867,863 | 13,882,139 |
| | — | 736,480 | 1,406,997 | — | — | — | 7,374,710 |
| | 1,124,911 | 269,079 | — | — | — | — | 11,981,409 |
| | 15,722 | — | — | — | 104,572 | — | 4,230,743 |
| | 30,447 | — | — | 8,512 | 481,947 | 8,283 | 1,123,082 |
| | — | 3,473,198 | — | — | — | — | 40,486,720 |
| | 370,175 | — | — | — | — | 4,960,640 | 32,904,923 |
| | — | — | — | — | — | — | 24,241,487 |
| | — | — | — | — | — | — | 3,372,843 |
| | 1,859,680 | — | 8,873,234 | — | 218,629 | — | 27,208,082 |
| | 2,797,203 | — | 17,357,491 | — | 1,112,461 | 35,101 | 135,554,716 |
| | 4,656,883 | — | 26,230,725 | — | 1,331,090 | 35,101 | 162,762,798 |
| | 6,808,783 | 40,114,375 | 36,246,169 | 38,709,683 | 3,944,750 | 7,152,472 | 510,180,705 |
| | 723,623 | 1,061,812 | 1,737,738 | 12,650 | 455,657 | 1,236,300 | 9,991,319 |
| | 39,041 | — | — | — | 115,990 | 22,642 | 810,072 |
| | — | 74,183 | — | 549,145 | — | — | 4,740,457 |
| | — | — | 1,536,624 | 77,737 | 20,680 | — | 4,293,489 |
| | — | — | — | — | — | — | 2,556,119 |
| | — | 134,280 | — | — | — | — | 27,660,531 |
| | 254,729 | 234,667 | — | — | — | 342,645 | 927,220 |
| | — | — | — | 6,291,813 | — | 21,850 | 41,368,205 |
| | — | — | — | — | — | — | 24,016,604 |
| | 4,342 | 262,796 | — | 5,560,000 | — | 546,550 | 12,957,659 |
| | — | — | — | 53,080,000 | — | — | 166,728,140 |
| | 1,021,735 | 1,767,738 | 3,274,362 | 65,571,345 | 592,327 | 2,169,987 | 296,049,815 |
| | 4,656,883 | — | 26,230,725 | — | 1,331,090 | 35,101 | 162,762,799 |
| | — | — | — | — | — | — | 10,415,889 |
| | — | — | — | 1,003,511 | 889,897 | — | 2,569,030 |
| | 1,253,374 | 38,190,522 | — | — | 830,072 | — | 43,717,887 |
| | — | — | — | 31,062,447 | — | — | 31,062,447 |
| | (123,209) | 156,115 | 6,741,082 | (58,927,620) | 301,364 | 4,947,384 | (36,397,162) |
| $ | 5,787,048 | $ 38,346,637 | $ 32,971,807 | $ (26,861,662) | $ 3,352,423 | $ 4,982,485 | $ 214,130,890 |

# City of Detroit, Michigan
## COMBINING STATEMENT OF ACTIVITIES
## DISCRETELY PRESENTED COMPONENT UNITS
### For the Year Ended June 30, 2012

| | Detroit Brownfield Redevelopment Authority | Detroit Public Library | Detroit Transportation Corporation | Downtown Development Authority |
|---|---|---|---|---|
| Expenses | $ (2,194,205) | $ (42,404,479) | $ (17,599,915) | $ (27,460,629) |
| | | | | |
| Program Revenues: | | | | |
| Charges for Services | 150,000 | 696,906 | 1,160,574 | 5,239,891 |
| Operating Grants and Contributions | 145,576 | 833,310 | 6,627,244 | — |
| | | | | |
| Total Program Revenues | 295,576 | 1,530,216 | 7,787,818 | 5,239,891 |
| | | | | |
| Net Program (Expenses) Revenues | (1,898,629) | (40,874,263) | (9,812,097) | (22,220,738) |
| | | | | |
| General Revenues: | | | | |
| Property Taxes | 2,134,098 | 31,342,277 | — | 13,355,979 |
| Other Taxes | — | — | — | — |
| Shared Taxes | — | 443,628 | — | — |
| Tipping Fees | — | — | — | — |
| Contributions | — | — | 1,614,129 | — |
| Investment Earnings | 331 | 366,766 | 2,100,793 | — |
| Miscellaneous Revenues | — | 151,558 | 291,005 | 1,001,843 |
| | | | | |
| Total General Revenues | 2,134,429 | 32,304,229 | 4,005,927 | 14,357,822 |
| | | | | |
| Change in Net Assets | 235,800 | (8,570,034) | (5,806,170) | (7,862,916) |
| | | | | |
| Net Assets (Deficit) - Beginning of Year, as Restated * | 1,367,261 | 48,999,986 | 72,061,162 | 55,127,063 |
| | | | | |
| Net Assets (Deficit) - End of Year | $ 1,603,061 | $ 40,429,952 | $ 66,254,992 | $ 47,264,147 |

* The Detroit Public Library restated its beginning net assets at July 1, 2011.  Prior to restatement, beginning net assets were $47,453,088.

64

| | Eastern Market Corporation | Economic Development Corporation | Greater Detroit Resource Recovery Authority | Local Development Finance Authority | Museum of African American History | Detroit Land Bank Authority | Totals |
|---|---|---|---|---|---|---|---|
| $ | (3,275,786) | $ (9,127,048) | $ (10,901,881) | $ (3,779,669) | (5,532,451) | (2,791,175) | $ (125,067,238) |
| | 1,013,212 | 5,552,551 | 127,357 | — | 1,894,305 | — | 15,834,796 |
| | 623,537 | — | — | — | 2,549,997 | 6,668,917 | 17,448,581 |
| | 1,636,749 | 5,552,551 | 127,357 | — | 4,444,302 | 6,668,917 | 33,283,377 |
| | (1,639,037) | (3,574,497) | (10,774,524) | (3,779,669) | (1,088,149) | 3,877,742 | (91,783,861) |
| | — | — | — | 7,254,374 | — | — | 54,086,728 |
| | — | — | — | — | — | — | — |
| | — | — | — | — | — | — | 443,628 |
| | — | — | 9,675,223 | — | — | — | 9,675,223 |
| | 2,326,508 | 1,053,070 | — | — | 970,859 | — | 5,964,566 |
| | 57,958 | 41,496 | 12,467 | 67,399 | — | — | 2,647,210 |
| | — | — | 100,000 | 30,000 | (25,990) | — | 1,548,416 |
| | 2,384,466 | 1,094,566 | 9,787,690 | 7,351,773 | 944,869 | — | 74,365,771 |
| | 745,429 | (2,479,931) | (986,834) | 3,572,104 | (143,280) | 3,877,742 | (17,418,090) |
| | 5,041,619 | 40,826,568 | 33,958,641 | (30,433,766) | 3,495,703 | 1,104,743 | 231,548,980 |
| $ | 5,787,048 | $ 38,346,637 | $ 32,971,807 | $ (26,861,662) | $ 3,352,423 | $ 4,982,485 | $ 214,130,890 |

# NOTES

# TO BASIC

# FINANCIAL

# STATEMENTS

## NOTE I - SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

The City of Detroit (the City), incorporated in 1806, is a home rule city under State of Michigan (MI) law. The City is organized into two separate branches: (1) the executive branch, which is headed by the Mayor and (2) the legislative branch, which is composed of the City Council and its agencies. The City provides the following services as authorized by its charter: public protection, public works, recreation and culture, health, economic development, public lighting, transportation, water and sewage, airport, and parking.

**(a) Reporting Entity**

The accompanying financial statements present the City (primary government) and its component units. Component units are legally separate organizations for which the elected officials of the City are financially accountable, or the relationship to the City is such that exclusion would cause the City's financial statements to be misleading or incomplete. The component units discussed below are included in the City's reporting entity because of the significance of their operational or financial relationships with the City. Blended component units, although legally separate entities, are, in substance, part of the City's operations. Discretely presented component units are reported in a separate column in the government-wide financial statements to emphasize that they are legally separate from the City.

**Blended Component Units**

*Detroit Building Authority (DBA)* - The DBA is governed by a Board in which the City appoints the voting majority of the DBA's Board Members and is able to impose its will. Although legally separate, the DBA is included in the operations and activities of the City because it was entirely incorporated for the purpose of acquiring, furnishing, equipping, owning, improving, enlarging, operating, or maintaining buildings, automobile parking lots or structures, and recreational facilities for the use of any legitimate public purpose of the City. Financing is provided by the issuance of bonds secured by lease agreements with the City and from grants received by the City.

*Detroit General Retirement System Service Corporation (DGRSSC)* and *Detroit Police and Fire Retirement System Service Corporation (DPFRSSC)* - DGRSSC and DPFRSSC are Michigan (MI) nonprofit corporations incorporated by the City pursuant to State Law and are legally separate from the City. The DGRSSC and DPFRSSC were formed to assist the City in maintaining the actuarial integrity of the City's two pension systems. Both Corporations are fiscally dependent upon and provide services entirely to the City. The governing body of each corporation is its Board of Directors, each of which consists of three officials of the City, the Finance Director, the Budget Director, and the Corporation Counsel, plus two members of the City Council, selected and appointed by the City Council.

In May 2006, the City entered into a separate service contract with each of the DGRSSC and the DPFRSSC, in which the City contractually obligated itself to make periodic payments to the corporations in return for their service of reducing the financial burden of the City's pension costs. The DGRSSC and the DPFRSSC, severally and not jointly, entered into a Trust Agreement with U.S. Bank National Association, as Trustee, which created the Detroit Retirement Systems Funding Trust 2006 (DRSFT), a grantor trust established and existing under MI law. The DGRSSC and DPFRSSC sold and assigned to the DRSFT their rights to receive certain of the payments to be received from the City under the service contracts.

**Discretely Presented Component Units**

*Detroit Brownfield Redevelopment Authority (DBRA)* - The DBRA was created by a City Council resolution and approved by the Mayor in April 1998, under the provisions of Act 381, Public Acts of MI of 1996. The City appoints the majority of the DBRA's Board Members and is able to impose its will. DBRA was established to create Brownfield redevelopment zones and promote the revitalization, redevelopment, and reuse of certain property, including, but not limited to, tax-reverted, blighted, or functionally obsolete property.

*Detroit Public Library (DPL)* - The DPL is a statutory body created by the State, which is legally separate from the City. The DPL was created to provide reference materials, research information, and publications to residents of the City and Wayne County (the County). Funding is provided by an ad valorem tax of 4.63 mills in real and personal property taxes in the City. In addition, DPL receives grants and endowments from private organizations. The City Council is responsible for approving DPL's annual budget. Due to DPL's relationship with the City, it would be misleading to exclude its financial information from the City's financial statements.

*Detroit Transportation Corporation (DTC)\** - The DTC was established in 1985 to oversee construction and operation of the Central Automated Transit System (People Mover) in downtown Detroit. The DTC is a legally separate entity. However, the City appoints the voting majority of the Board Members and may impose its will. The DTC is primarily funded by means of grants from the City.

*Downtown Development Authority (DDA)* - The DDA was created to promote and develop economic growth in the City's downtown business district. The DDA is a legally separate entity. However, the City appoints the voting majority of the Board Members and may impose its will. Funding is provided by an ad valorem tax of 1.0 mill on real and personal property in the downtown development district, a levy on the increased assessed value of a tax increment district, and issuance of revenue and tax increment bonds.

*Eastern Market Corporation (EMC)* - The EMC was established to develop, maintain, and promote the Eastern Market district of the City. The EMC manages the market in the City known as Eastern Market. The EMC is a legally separate entity. However, the City appoints the voting majority of the Board Members and may impose its will. The EMC is primarily funded by means of private grants and contributions.

*Economic Development Corporation (EDC)\** - The EDC was established to create and implement project plans for designated project areas within the City, and thus encourage the location and expansion of industrial and commercial enterprises within the City. The EDC is a legally separate entity. However, the City appoints the voting majority of the Board Members and may impose its will. The EDC is primarily funded by means of grants from the City.

*Greater Detroit Resource Recovery Authority (GDRRA)\** - The GDRRA was established by the cities of Detroit and Highland Park for the acquisition, construction, and operation of a waste-to-energy facility. The GDRRA is a legally separate entity. However, the City appoints the voting majority of the Board Members and may impose its will. Operating revenues consist of tipping fees received from the City of Detroit to be used for the hauling and disposal of the municipal solid waste.

*Local Development Finance Authority (LDFA)* - The LDFA was created to finance certain improvements for local public roads in the vicinity of the Chrysler Jefferson Avenue Assembly Plant. The LDFA is a legally separate entity. However, the City appoints the voting majority of the Board Members and may impose its will. Incremental portions of the City and the County property taxes fund the LDFA.

*Museum of African American History (MAAH)* - The MAAH was created to provide research, compilation, presentation, publication, and dissemination of knowledge relating to the history, growth, development, heritage, and culture of people of African descent and the human struggle for freedom. The MAAH is a legally separate entity. However, the City appoints the voting majority of the Board Members and may impose its will. The MAAH is primarily funded by means of private grants and grants from the City.

*Detroit Land Bank Authority (DLBA)* - The DLBA was created to stimulate neighborhood stabilization and economic growth through the acquisition, management and disposition of tax-reverted and acquired properties by working collaboratively with community stakeholders, developers, and other governmental agencies in a transparent and fiscally responsible manner to promote conscientious stewardship of land. The DLBA is a legally separate entity. However, the City appoints the voting majority of the Board Members and may impose its will. The DLBA is primarily funded through federal and local grants.

\* Audit conducted in accordance with *Government Auditing Standards* as promulgated by the Comptroller General of the United States.

**Financial Statements of Component Units**

Complete financial statements of the individual blended and discretely presented component units can be obtained directly from the following administrative offices:

**Blended Component Units:**

Detroit Building Authority
2800 Cadillac Tower
65 Cadillac Square
Detroit, MI 48226
(313) 224-7238

Detroit Police and Fire Retirement System
Service Corporation
Coleman A. Young Municipal Center, Room 908
2 Woodward Avenue
Detroit, MI 48226
(313) 224-3380

Detroit General Retirement System
Service Corporation
Coleman A. Young Municipal Center, Room 908
2 Woodward Avenue
Detroit, MI 48226
(313) 224-3362

**Discretely Presented Component Units:**

Detroit Brownfield Redevelopment Authority
500 Griswold, Suite 2200
Detroit, MI 48226
(313) 963-2940

Economic Development Corporation
500 Griswold, Suite 2200
Detroit, MI 48226
(313) 237-4616

Detroit Public Library
5201 Woodward Avenue
Detroit, MI 48226
(313) 833-1000

Greater Detroit Resource Recovery Authority
5700 Russell Street
Detroit, MI 48211
(313) 876-0449

Detroit Transportation Corporation
1420 Washington Blvd., 3rd Floor
Detroit, MI 48226
(313) 224-2160

Local Development Finance Authority
500 Griswold, Suite 2200
Detroit, MI 48226
(313) 237-4616

Downtown Development Authority
500 Griswold, Suite 2200
Detroit, MI 48226
(313) 237-4616

Museum of African American History
315 East Warren Avenue
Detroit, MI 48201
(313) 494-5800

Eastern Market Corporation
2934 Russell Street
Detroit, MI 48226
(313) 833-9300

Detroit Land Bank Authority
65 Cadillac Square, Suite 3200
Detroit, MI 48226
(313) 974-6869

**Related Organizations**

The City has in place Memorandums of Understanding (i.e., Contracts) for the operations of certain City-owned assets with the following private nonprofit corporations:

Detroit Historical Society
Detroit Institute of Arts
Detroit Zoological Society

The City's accountability for these organizations does not extend beyond these Contracts.

The Mayor is responsible for appointing the members of the board of the Northwest Community Programs, Inc., a private nonprofit corporation, but the City's accountability for this organization does not extend beyond making the appointments.

**Joint Venture**

A joint venture is a legal entity or other organization that results from a contractual agreement and that is owned, operated, or governed by two or more participants as a separate and specific activity, subject to joint control in which the participants retain (a) an ongoing financial interest or (b) an ongoing financial responsibility. The City participates in the following joint venture:

The Detroit-Wayne Joint Building Authority (DWJBA) was created as a corporate instrumentality in 1948 by an agreement between the City and Wayne County. The DWJBA receives its revenues through a lease agreement with the City and the County, which expires on March 1, 2028. The lease provides that the DWJBA shall maintain and operate the building, the expenditures of which are to be reimbursed by the City and County on the basis of the building space allocations specified in the lease. All revenues or other monies received by the DWJBA must be disbursed for specific purposes in accordance with agreements with the incorporating units and holders of the bonds.

The City is unaware of any circumstances that would cause an additional benefit or burden to the participating governments in the near future. The DWJBA is not included in the financial statements of the City. Complete financial statements of the DWJBA may be obtained by writing to the DWJBA at the following address:

> Detroit-Wayne Joint Building Authority
> 1316 Coleman A. Young Municipal Center (CAYMC)
> Detroit, MI 48226

**(b) Basis of Presentation**

The basic financial statements include both government-wide and fund financial statements.

**Government-wide Financial Statements.** The government-wide statement of net assets and statement of activities report the overall financial activity of the primary government (the "City"), excluding fiduciary activities, and its component units. Eliminations have been made to minimize the double counting of internal activities of the City. These statements distinguish between the governmental and business-type activities of the City. Governmental activities generally are financed through taxes, intergovernmental revenues, and other non-exchange transactions. Business-type activities are financed in whole or in part by fees charged to external parties.

The statement of activities presents a comparison between direct expenses and program revenues for the different business-type activities of the City and for each function of the City's governmental activities. Direct expenses are those that are clearly identifiable with a specific function. Program revenues include (a) charges paid by the recipients of goods or services offered by the programs and (b) grants and contributions that are restricted to meeting the operational or capital requirements of a particular program. Revenues that are not classified as program revenues, including all taxes, are presented as general revenues.

**Fund Financial Statements.** The fund financial statements provide information about the City's funds, including its fiduciary fund types. Separate financial statements for each fund category (governmental, proprietary, and fiduciary) are presented. The emphasis on fund financial statements is on major governmental and enterprise funds, each displayed in a separate column. All remaining governmental and enterprise funds are aggregated and reported as other governmental or other enterprise funds. Proprietary fund operating revenues, such as charges for services primarily result from exchange transactions associated with the principal activity of the fund. Exchange transactions are those in which each party receives and gives up essentially equal values. Non-operating revenues, such as subsidies and investment earnings, result from nonexchange transactions or ancillary activities.

The City reports the following major funds:

### Governmental Funds:

**General Fund** accounts for several of the City's primary services (Police, Fire, Public Works, Community, and Youth Services, etc.) and is the primary operating unit of the City.

**Detroit General Retirement System Service Corporation Fund** accounts for the debt service payments related to the issuance of the Pension Obligation Certificates.

**Police and Fire Retirement System Service Corporation Fund** accounts for the debt service payments related to the issuance of the Pension Obligation Certificates.

### Proprietary Funds:

**Sewage Disposal Fund** accounts for the operations of the wastewater treatment plant, sewers, including sanitary and combined sewers, combined sewer outfalls, and interceptors. The facility provides service to Detroit and 76 other communities in southeastern MI.

**Transportation Fund** accounts for the City's mass transit system with a fleet of 462 coaches. The fund operates an administration building, which includes a heavy repair facility and plant maintenance building, as well as three other satellite terminals with light repair garages and storage bays.

**Water Fund** accounts for the operations of five water treatment plants, 20 booster stations, a transmission and distribution system, and reservoirs. The fund provides service to Detroit and 127 other communities in southeastern MI.

**Automobile Parking Fund** accounts for the activity of the City's Auto Parking and Arena System, excluding parking fine revenues.

Additionally, the City reports the following Fiduciary Fund types:

### Fiduciary Funds:

**Pension and Other Employee Benefit Trust Funds** account for moneys held in trust by the City for pension benefits and other employee benefits. The City uses pension trust funds to account for the retirement plans for civilian employees, firefighters, and police officers. The Employee Benefit Trust funds account for various health and long-term disability benefits for employees and retirees.

**Agency Funds** account for transactions for assets held by the City as agent for certain activities or for various entities. Payroll deductions and special deposits are the primary transactions accounted for in these funds.

**(c) Measurement Focus and Basis of Accounting**

The government-wide, proprietary, and fiduciary fund financial statements are reported using the economic resources measurement focus and the accrual basis of accounting. Revenues are recorded when earned and expenses are recorded at the time liabilities are incurred, regardless of when the related cash flow takes place. Nonexchange transactions, in which the City gives (or receives) value without directly receiving (or giving) equal value in exchange, include income taxes, sales taxes, property taxes, grants, entitlements, and donations. On an accrual basis, revenue from property taxes is recognized in the fiscal year in which the taxes are levied. Revenue from self-assessed taxes, including income taxes and sales tax, is recognized in the fiscal year in which the underlying exchange transaction occurs. Revenue from grants, entitlements, and similar items is recognized in the fiscal year for which all eligibility requirements imposed by the provider have been met. Eligibility requirements include timing requirements, which specify the year when the resources are required to be used or the fiscal year when use is first permitted; matching requirements, in which the City must provide local resources to be used for a specified purpose; and expenditure requirements, in which the resources are provided to the City on a reimbursement basis.

Governmental funds are reported using the current financial resources measurement focus and the modified accrual basis of accounting. Revenues are recognized as soon as they are both measurable and available. Revenues are considered to be available when they are collectible within the current period or soon enough thereafter to pay liabilities of the current period. For this purpose, the City considers revenues to be available if they are collected within 60 days of the end of the current fiscal year, except for grants and trade receivables, which are 180 and 90 days, respectively. Expenditures generally are recorded when the liability is incurred, as under accrual accounting. However, principal and interest on general long-term debt, claims and judgments, compensated absences, and other long-term obligations are recorded only when payment is due. General capital asset acquisitions are reported as expenditures in governmental funds. Proceeds of general long-term debt and acquisitions under capital leases are reported as other financing sources. Significant revenue sources that are susceptible to accrual include property taxes, income taxes, utility taxes, state-shared revenue, state gas and weight tax revenue, interest, and certain grants associated with the current fiscal period. All other revenue sources are considered to be measurable and available only when cash is received.

Financial Accounting Standards Board (FASB) Statements and Interpretations, Accounting Principles Board (APB) Opinions, and Accounting Research Bulletins (ARB) of the Committee on Accounting Procedure issued prior to December 1, 1989, generally are followed in both the government-wide and proprietary fund financial statements to the extent that those standards do not conflict with or contradict guidance of the Governmental Accounting Standards Board (GASB). The City also has the option of following subsequent FASB guidance for their business-type activities and enterprise funds, subject to this same limitation. The City has elected not to follow subsequent FASB guidance.

**(d)  Cash and Cash Equivalents**

Cash and cash equivalents include amounts in demand deposits, as well as certificates of deposits with an original maturity date of three months or less.

**(e)  Investments**

Investments of the City (see Note IX (b) for pension trust) are reported at fair value. Securities traded on a national or international exchange are valued at the last reported sales price at current exchange rates. The only investments that do not have an established market are certificates of deposit, which are reported at par value plus accrued interest.

**(f)  Interfund Transactions**

The City has the following types of interfund transactions:

> **Advances -** amounts provided with a requirement for long-term repayment. Interfund advances are reported as advances to other funds in lender funds and advances from other funds in borrower funds.

> **Services Provided and Used -** sales and purchases of goods and services between funds for a price approximating their external exchange value. Interfund services provided and used are reported as revenues in seller funds and expenditures or expenses in purchaser funds. Unpaid amounts are reported as interfund receivables and payables in the fund balance sheets or fund statements of net assets.

> **Reimbursements -** repayments from the funds responsible for particular expenditures or expenses to the funds that initially paid for them. Reimbursements are reported as expenditures in the reimbursing fund and as a reduction of expenditures in the reimbursed fund.

> **Transfers -** flows of assets (such as cash or goods) without equivalent flows of assets in return and without a requirement for repayment. In governmental funds, transfers are reported as other financing uses in the funds making transfers and as other financing sources in the funds receiving transfers. In proprietary funds, transfers are reported after non-operating revenues and expenses.

**(g) Due from/to Other Governmental Agencies**

Due from/to other governmental agencies consists primarily of sales, grant reimbursement, and charges for services to/from the County, the State, and the Federal Government.

**(h) Inventory**

Inventory is stated at the lower of cost or market using the average cost method. Inventory of governmental and enterprise funds are recorded as expenditures when consumed rather than when purchased.

**(i) Capital Assets**

Capital assets, which include land, buildings, improvements, equipment, and infrastructure assets (e.g., roads, bridges, sidewalks, and similar items), are reported in the applicable governmental or business-type activities column in the government-wide financial statements. Purchased capital assets are reported at cost where historical records are available and at an estimated historical cost where no historical records exist. Donated assets are recorded at estimated fair value as of the date received. The City's capitalization levels are $5,000 on tangible personal property and for improvements other than buildings, and $50,000 on infrastructure, including sewer and storm water lines. All acquisitions of land and land improvements are capitalized regardless of cost.

Interest incurred during the construction phase of capital assets of business-type activities is reflected in the capitalized value of the asset constructed. Capitalized interest for the year ended June 30, 2012 for the Sewage Disposal and Water Funds was $18,991,646 and $7,141,796, respectively. Costs of assets sold or retired (and related amounts of accumulated depreciation) are eliminated from the accounts in the year of sale or retirement, and the resulting gain or loss is included in the operating statement of the related fund. In governmental funds, the sale of general capital assets is included in the statement of revenues, expenditures, and changes in fund balances as proceeds from sale. Other costs incurred for repairs and maintenance are expensed as incurred.

Depreciation on all assets is provided on the straight-line basis over the following estimated useful lives:

|                                       | **Years** |
|---------------------------------------|-----------|
| Land improvements                     | 5-67      |
| Buildings and building improvements   | 5-50      |
| Interceptors and regulators           | 100       |
| Mains                                 | 67        |
| Services and meters                   | 20-87     |
| Improvements other than buildings     | 5-50      |
| Machinery, equipment, and fixtures    | 3-20      |
| Vehicles other than buses             | 3-10      |
| Buses                                 | 12        |
| Other infrastructure                  | 7-60      |

The City has a collection of artwork presented both in buildings and public outdoor spaces. The true value of the art is expected to either be maintained at cost or appreciate over time and, thus, the art is not depreciated. If individual pieces are lost or destroyed, the loss is recorded.

**(j) Deferred Revenue**

Deferred revenue represents revenues received, but for which the revenue recognition criteria have not been met. Accordingly, these revenues are deferred until such time as the revenue recognition criteria is met.

**(k) Bond Premiums, Discounts, Issuance Costs, and Deferred Amounts on Refunding**

In the government-wide and proprietary fund financial statements, bond premiums and discounts are deferred and amortized using the effective interest method. Issuance costs (deferred charges) and gains and losses (deferred amounts) on refunding are deferred and amortized over the life of the bonds using the straight-line method.

In the governmental fund financial statements, bond premiums and discounts and gains, as well as bond issuance costs are recognized during the current period. The face amount of debt issued is reported as other financing sources. Premiums on debt issuances are reported as other financing sources, while discounts on debt issuances are reported as other financing uses. Issuance costs, whether or not withheld from the actual debt proceeds received, are reported as debt service expenditures.

**(l) Compensated Absences**

The liability for compensated absences reported in the government-wide and proprietary fund statements consists of unpaid, accumulated vacation and sick leave balances. The liability has been calculated using the vesting method, in which leave amounts for both employees who currently are eligible to receive termination payments and other employees who are expected to become eligible in the future to receive such payments upon termination are included. The liability has been calculated based on the employees' current salary level and includes salary-related costs (e.g., Social Security and Medicare tax). A liability for these amounts is reported in governmental funds only if they have matured, for example, as a result of employee resignations or retirements.

For employees other than those of the Transportation Fund, unused vacation pay and banked overtime accumulate up to a maximum level until termination of employment, while there is no vesting of sick pay until an employee reaches age 60 or completes 25 years of service. Furlough time is awarded to uniformed police and fire employees at the beginning of two semiannual periods. Any unused furlough time remaining at the end of each semiannual period is forfeited. For the Transportation Fund, unused vacation pay accumulates for each employee up to a maximum level. Once this level is attained, unused vacation must be used or the employee loses a portion of the vacation pay.

**(m) Property Taxes**

The City's property taxes are levied each July 1 of the fiscal year and is payable without penalty either on or before August 31 in full, or one-half on or before August 15, with the balance then being payable on or before the following January 15. Property taxes attach as a lien on the property as of July 1 of the year of levy. Property owners may appeal their assessments to the local Board of Review and ultimately to the MI Tax Tribunal.

The 2011 taxable valuation of the City totaled approximately $10.1 billion (a portion of which is abated and a portion of which is captured by the LDFA, DDA, and DBRA), on which taxes consisted of 19.952 mills for operating purposes and 9.5558 mills for debt service. This resulted in approximately $138.7 million for operations and approximately $71.6 million for debt service. These amounts are recognized in the respective General Fund and Debt Service Fund financial statements as tax revenue.

The Wayne County Treasurer (Treasurer) is required by the General Property Tax Law, as amended, to collect delinquent real property taxes levied by the City. Under the Act, the Treasurer pays the City in full for delinquent real property taxes owed according to the delinquent tax roll transferred to the County Treasurer. Taxes eligible for payment include all delinquent taxes, except taxes on personal property, due and payable to the City. The Treasurer is then responsible for the collection of the outstanding delinquent taxes. The County retains all interest and penalties generated by the delinquent taxes to offset its tax collection costs. Real property taxes not collected within two years after the sale to the County are charged back to the City.

For accounting purposes, the transfer of delinquent property taxes receivable is recognized as a sale, with a corresponding liability recorded for the estimated amount that will be charged back to the City. During the year ended June 30, 2012, approximately $167 million of delinquent property taxes receivable was transferred (sold) to the County, and $105 million was charged back to the City from prior year sales. As of June 30, 2012, the City has recorded an approximate liability of $84 million ($31 million in the General Fund, $29 million in the Non-Major Governmental Funds, and $24 million in the Water and Sewage Disposal Funds) for the estimated amount of property tax receivables sold to the County that will be charged back in future years.

**(n) Municipal Income Taxes**

The City levies an annual income tax. The rate for the calendar year 2011 consists of an annualized tax of 2.50 percent on the income of resident individuals, 1.25 percent on income earned in the City by non-residents, and 1.00 percent for corporations. Municipal income taxes are accrued for income tax withholdings collected by employers but not yet remitted to the City. In the government-wide financial statements, income tax revenue is recorded in the period in which the underlying compensation is earned by the taxpayer. In the governmental fund financial statements, the City records municipal income tax revenues when they become available. Available is defined as due and receivable within the current fiscal year or expected to be collected within 60 days thereafter. Estimated refunds for income tax returns received and in process, in which payment has not been made, are recorded as a reduction of revenues. Income tax assessments receivable represent estimated additional taxes assessed as a result of tax return audits or failure to file a return.

**(o) Fund Balances**

In the fund financial statements, governmental funds report the following components of fund balance:

- Nonspendable:  Amounts that are not in spendable form or are legally or contractually required to be maintained intact.

- Restricted:  Amounts that are legally restricted by outside parties, constitutional provisions, or enabling legislation for use of a specific purpose.

- Committed:  Amounts that have been formally set aside by the City Council for use for specific purposes.  Commitments are made and can be rescinded only via resolution of the City Council.

- Assigned:  Intent to spend resources on specific purposes expressed by the governing body.

- Unassigned:  Amounts that do not fall into any other category above.  This is the residual classification for amounts in the General Fund and represents fund balance that has not been assigned to other funds and has not been restricted, committed, or assigned to specific purposes in the General Fund. In other governmental funds, only negative unassigned amounts are reported, if any, and represent expenditures incurred for specific purposes exceeding the amounts previously restricted, committed, or assigned to those purposes.

If there is an expenditure incurred for purposes for which both restricted and unrestricted fund balance is available, the City will consider restricted fund balance to have been spent before unrestricted fund balance. Further, if there is an expenditure incurred for purposes for which committed, assigned, or unassigned fund balance classifications could be used, then the City will consider committed fund balance to be spent before assigned fund balance, and consider assigned fund balance to be spent before unassigned fund balance.

**(p) Net Assets**

In the government-wide and proprietary fund financial statements, equity is displayed in three components as follows:

- **Invested in Capital Assets, Net of Related Debt** - This consists of capital assets, net of accumulated depreciation, less the outstanding balances of bonds, mortgages, notes, or other borrowing that are attributable to the acquisition, construction, or improvement of those assets.

- **Restricted** - This consists of net assets that are restricted by outside parties or by law through constitutional provisions or enabling legislation. When both restricted and unrestricted resources are available, generally it is the City's policy to use restricted resources first, and then unrestricted resources when they are needed.

- **Unrestricted** - This consists of net assets that do not meet the definition of "Restricted" or "Invested in Capital Assets, Net of Related Debt."

**(q)  Unbilled Revenue**

The Water and Sewage Disposal Funds record unbilled revenues for services provided prior to year end by accruing actual revenues billed in the subsequent month.

**(r)  Use of Estimates**

The preparation of financial statements in conformity with U.S. generally accepted accounting principles (GAAP) requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues, expenses, and expenditures during the reporting period. Actual results could differ from those estimates.

**(s)  Upcoming Accounting Pronouncements**

In November 2010, the GASB issued GASB Statement No. 60, *Accounting and Financial Reporting for Service Concession Arrangements.* This statement addresses financial reporting related to service concession arrangements (SCA) which are a type of public-private or public-public partnership. A SCA is an arrangement between a transferor (a government) and an operator (whether a government or nongovernmental entity) in which the transferor conveys to an operator the right and related obligation to provide services through the use of infrastructure or another public asset in exchange for significant consideration and the operator collects and is compensated by fees from third parties. The City is currently evaluating the impact this standard will have on the financial statements when adopted during the City's fiscal year ending June 30, 2013.

In November 2010, the GASB issued Statement No. 61, *The Financial Reporting Entity Omnibus - An Amendment of GASB Statements No. 14 and No. 34.* This pronouncement modifies certain requirements for inclusion of component units in the financial reporting entity. This statement also amends the criteria for reporting component units as if they were part of the primary government (that is, blending) in certain circumstances. Lastly, the statement also clarifies the reporting of equity interests in legally separate organizations. The City is currently evaluating the impact this standard will have on the financial statements when adopted during the City's fiscal year ending June 30, 2013.

In December 2010, the GASB issued Statement No. 62, *Codification of Accounting and Financial Reporting Guidance Contained in Pre-November 30, 1989 FASB and AICPA Pronouncements.* This statement incorporates into GASB literature certain accounting and financial reporting guidance issued on or before November 30, 1989 that is included in FASB Statements and Interpretation, APB Opinions, and Accounting Research Bulletins of the AICPA Committee on Accounting Procedure. The City is currently evaluating the impact this standard will have on the financial statements when adopted during the City's fiscal year ending June 30, 2013.

In June 2011, the GASB issued Statement No. 63, *Financial Reporting of Deferred Outflows of Resources, Deferred Inflows of Resources, and Net Position.* The statement will be effective for the City's 2013 fiscal year. The statement incorporates deferred outflows of resources and deferred inflows of resources, as defined by GASB Concepts Statement No. 4, into the definitions of the required components of the residual measure of net position, formerly net assets. This statement also provides a new statement of net position format to report all assets, deferred outflows of resources, liabilities, deferred inflows of resources, and net position. Once implemented, this statement will impact the format and reporting of the balance sheet at the government-wide level and also at the fund level.

In March 2012, the GASB issued Statement No. 65, *Items Previously Reported as Assets and Liabilities - An Amendment of GASB Statement No. 25,* which is required to be implemented for financial statements for periods beginning after December 15, 2012. Statement No. 65 establishes accounting and financial reporting standards that reclassify, as deferred outflows and inflows of resources, certain items that were previously reported as assets and liabilities. This statement also provides other financial reporting guidance related to the impact of the financial statement elements deferred outflows of resources and deferred inflows of resources. The City is currently evaluating the impact this standard will have on the financial statements when adopted during the City's fiscal year ending June 30, 2014.

In March 2012, the GASB issued Statement No. 66, *Technical Corrections - An Amendment of GASB Statements No. 10 and No. 62*. This statement amends or removes certain provisions of GASB Statements No. 10 and No. 62 related to fund-based reporting of a state and local government's risk financing activities, accounting for operating lease payments, differences between the initial investment and the principal amount of a purchased loan or group of loans, and servicing fees related to mortgage loans that are sold when the stated service fee rate differs significantly from the current (normal) servicing fee rate. The City is currently evaluating the impact this standard will have on the financial statements when adopted during the City's 2014 fiscal year.

In June 2012, the GASB issued Statement No. 67, *Financial Reporting for Pension Plans*. This new standard, which replaces the requirements of GASB Statements No. 25, *Financial Reporting for Defined Benefit Pension Plans and Note Disclosures for Defined Contribution Plans*, and No. 50, *Pension Disclosures*, establishes standards for financial reporting that outline the basic framework for separately issued pension plan financial reports and specifies the required approach to measuring the liability of employer and certain nonemployer contributing entities, about which information is required to be disclosed. GASB Statement No. 67 is required to be adopted for years beginning after June 15, 2013. The City is currently evaluating the impact this standard will have on the financial statements when adopted during the City's fiscal year ending June 30, 2014.

In June 2012, the GASB issued Statement No. 68, *Accounting and Financial Reporting for Pensions*. Statement No. 68 requires governments providing defined benefit pensions to recognize their unfunded pension benefit obligation as a liability for the first time, and to more comprehensively and comparably measure the annual costs of pension benefits. This net pension liability that will be recorded on the government-wide, proprietary, and discretely presented component unit statements will be computed differently than the current unfunded actuarial accrued liability, using specific parameters set forth by the GASB. The statement also enhances accountability and transparency through revised and new note disclosures and required supplemental information (RSI). The City is currently evaluating the impact this standard will have on the financial statements when adopted during the City's fiscal year ending June 30, 2015.

**(t)  Prior Period Adjustment and Restatement of Beginning Net Assets**

The Detroit Public Library restated its beginning net assets at July 1, 2011. Beginning net assets were increased $1,546,898 to correct the amount due from other governmental units previously recorded. Prior to restatement, beginning net assets were $47,453,088.

## NOTE II - STEWARDSHIP, COMPLIANCE, AND ACCOUNTABILITY

**(a)  Liquidity Risk**

Liquidity risk is the risk of not having sufficient liquid financial resources to meet obligations when they fall due. The City faces significant risks threatening its ability to generate cash from revenues sufficient to pay operating expenditures and debt service. Three of the City's largest revenue streams, distributable state aid, property taxes, and municipal income taxes, are especially susceptible during times of major economic downturns and have declined in recent years due to high levels of unemployment. City of Detroit unemployment rate was 18.3% in June 2012 (compared to 9.2% state and 8.4% national rates). Also, the large number of residents leaving the City and home foreclosures has adversely impacted City property valuations and property and income tax collections. Although there are signs of the economy improving, regional economic distress will likely present continued revenue pressures for the City in the near-term. Further stressing the City's liquidity are legacy costs such as retiree health care and debt service. As the City's tax base and revenues decline, the legacy costs become an increasing percentage of the General Fund Budget reducing funding available for essential services such as police and fire.

As a result of ongoing operating deficits over the past several years, the City had an accumulated unassigned General Fund deficit of $326.6 million at June 30, 2012.

On March 29, 2012, the City borrowed $80.0 million of short-term bonds with assistance of the State of Michigan through the Michigan Finance Authority. The bond proceeds were used to pay $36.9 million of debt service on the City's limited tax self-insurance bonds due in April and May 2012 with the remainder set-aside to pay for the City's reform actions and self-insurance claims such as litigation and workers' compensation costs.

In addition, the City's General Fund borrowed a total of $92.2 million from other City funds such as the Risk Management, Solid Waste, and Street funds to provide additional liquidity during the year ended June 30, 2012. Also, due to lack of cash, the General Fund owed the General Retirement System $8.5 million, Police and Fire Retirement System $51.9 million, and Benefits Fund $37.7 million at June 30, 2012. On August 23, 2012, at a premium of $9.1 million, the City borrowed $129.5 million of limited tax general obligation bonds with maturities extending to November 2032, again with the assistance of the State through the Michigan Finance Authority. These bond proceeds were used to defease the $76.5 million remaining of the $80.0 million of short-term debt issued in March 2012, pay $1.6 million of issuance costs, and the remainder totaling $60.5 million was set-aside with a trustee bank in an escrow account to pay for the City's reform actions and self-insurance claims in fiscal year 2012-13. The City needs to meet specific milestones agreed to with the State and obtain the State Treasurer's approval to draw on these funds.

In November 2012, Moody's Investors Services downgraded the City's General Obligation Unlimited Tax and Certificates of Participation ratings to Caa1 from B3, and downgraded the City's General Obligation Limited Tax rating to Caa2 from Caa1. A significant impact of the recent downgrades in the City's credit ratings comes in the form of greater limitations on the access to capital and higher borrowing costs. An additional impact of the downgrades comes in the form of potential termination payments in connection with certain contractual agreements involving the exchange of future net interest expense cash flows (i.e. swap agreement terminations). The risk of swap terminations arose as a result of recent credit downgrades. In accordance with the swap agreements, the credit downgrades provide certain rights to the counterparties and insurers to designate an early termination date. The amount of swap termination payments would approximate the fair value of the swap agreements and would be based upon a variety of factors such as the various swap counterparties' financial pricing models, underlying variable debt, index or reference rates, and the point of pricing. At June 30, 2012, the fair value of the effected swap liabilities was $354.7 million for the governmental activities and totaled $439.3 million for the primary government (see Note VIII (f) for more details). Any termination payments would be allocated based on the notional allocation percentage of the affected Certificates of Participation, between the governmental and business-type activities. The City is exploring various options that would avoid termination of the swap agreements. Ongoing discussions are taking place with the swap counterparties to negotiate an outcome that avoids termination payments. However, if negotiations are unsuccessful, the City would continue to face significant risks in connection with the City's ability to meet the potential cash demands of termination payments under the terms of the amended swap agreements. Management believes that negotiations will achieve an outcome that will avoid the termination payments because, under the current amended swap agreements, the City's wagering tax revenues are deposited to a trust as collateral for the quarterly payment to the counterparties.

On December 6, 2011, the State of Michigan's Treasurer commenced a preliminary review of the City's finances in accordance with Public Act 4 of 2011 (Local Government and School District Fiscal Accountability Act). Public Act 4 authorized the State Treasurer to intervene in municipalities or school districts that experience severe financial stress or financial emergencies. The State Treasurer cited the City's liquidity risks and large debt including unfunded retiree health care costs to justify a preliminary financial review. As a result, of the State review, on April 4, 2012, the City entered into a consent agreement (Financial Stability Agreement) with the State, under which a Financial Advisory Board was established to oversee City finances and administer the Financial Stability Agreement. Under the Financial Stability Agreement, the City and State, acting through the State Treasurer, agreed to jointly exercise powers relating to the financial affairs of the City, including but not limited to, public finance, budgeting and certain administrative matters. The Financial Stability Agreement includes reform actions required to be taken by the City to assure effective delivery of essential government services and efficient financial operations in order to improve its financial condition. Phase I reforms include 21 separate items including, public lighting, safety, and transportation reforms and efficiencies, system upgrades and process improvements, employee benefit rationalization and labor reform, improvements to permitting, planning, and development, and restructuring of bonded debt and other long-term liabilities. Phase II reforms include further consolidation and restructuring of City departments, grants management restructuring, property management review, and implementation of best practices with respect to the City's pension and other post-employment benefits. On July 18, 2012, the City's Chief Financial Officer issued a directive to reduce headcount by 18% or 2,227 positions during the 2013 fiscal year. The directive also restricted the hiring of new personnel and established accountability for departments to stay within their budgets.

On December 11, 2012, the City's Financial Advisory Board requested the State of Michigan to begin a review of the City's finances. If the State's review team determines a serious financial emergency exists, than the State Treasurer can recommend the appointment of an emergency financial manager. If, in the judgment of an emergency financial manager, no reasonable alternative to rectifying the financial emergency exists, then they may institute proceedings under Chapter 9 of the United States Bankruptcy Code. The effect of instituting bankruptcy proceedings would be to make the City a debtor under the United States Bankruptcy Code.

Liquidity improvement is dependent upon successful implementation of the Financial Stability Agreement, elimination of the City's accumulated deficit, reduction of operating and legacy costs, effectuating financial restructuring measures, improving revenues or enhancing collections, and improvement in the local economy and tax base. It is the City's intent to arrange its financial affairs in accordance with the Financial Stability Agreement, effectuate financial restructuring measures, and manage its budget to eliminate its current deficit and provide for future balanced financial operations. The City's current plans include implementing operational efficiencies as well as obtaining wage and healthcare and pension benefit concessions. If, however, the City is unable to carry through on its efforts, its financial status could deteriorate further and its options to improve its fiscal health may be limited.

**(b)  Compliance with Finance Related Legal and Contractual Provisions**

The City has fully implemented the necessary procedures to ensure compliance with the arbitrage rebate rules of Section 148(f) of the Internal Revenue Code of 1986 applicable to the City's outstanding tax-exempt obligations. The City settled selected bond issues with the Internal Revenue Service in August 2010 and September 2011. The City paid $16,045 in August 2012 to settle the arbitrage issues concerning Water Supply System Revenue Bonds Series 1997-A and 1997-B issued in August 1997.

The City is required by State of Michigan law to fund its minimally required pension contributions for the fiscal year ended June 30, 2012, prior to said date. Notwithstanding this requirement, the City failed to remit its complete contribution prior to June 30, 2012. Contributions to the General Retirement and Police and Fire Retirement Systems of $30.6 million and $49.8 million, respectively, were remitted in fiscal year 2012-13 in accordance with the payment schedule agreed to between the City and the pension board.

As of June 30, 2012, the City failed to remit approximately $16.6 million of property tax distributions held by the General Fund that were due to other funds, component units, and other governmental agencies. All such required distributions at June 30, 2012 were remitted in fiscal year 2012-13.

The City is not in compliance with State of Michigan Public Act 51 of 1951. The General Fund borrowed $38.4 million from the Major and Local Street Funds, and the Telecommunications Fund, which is a violation of Public Act 51, which restricts the use of the funds for major and local streets.

The City is not in compliance with the State of Michigan's Uniform Unclaimed Property Act, Public Act 29 of 1995. The City failed to properly escheat unclaimed property tax overpayments to the state as required. As a result, the City is subject to interest and penalties on the amount that should have been escheated.

Bond ordinances require amounts to be held on deposit in a Bond and Interest Redemption Fund such that the aggregate balance is sufficient to provide for payment, when due, of the current principal and interest. During the fiscal year ended June 30, 2012, the balance in the Sewage Disposal Fund's Bond and Interest Redemption Fund was not in compliance with these ordinances. However, the Fund transferred the required amounts on July 1, 2012 and made the principal and interest payments on a timely basis.

**(c) Deficit Fund Equity**

The General Fund had a deficit fund balance of $269,486,657 at June 30, 2012. Local Development Finance Authority (a Component Unit) (LDFA) had a fund deficit of $26,861,662. Eastern Market Corporation had an unrestricted fund deficit of $123,209. The City's Financial Stability Agreement serves as the General Fund's deficit elimination plan. See Note XIII – Subsequent Events for details of the Financial Stability Agreement. LDFA's plan for elimination of its deficit involves the continued collection of incremental tax revenues and payment of its debt service requirements in the upcoming years. Eastern Market Corporation's plan for elimination of its deficit involves ongoing cost containment.

**(d) Excess of Expenditures Over General Fund Appropriations**

The legal level of budget control is maintained at the appropriation level, which is more detailed than the budget in the Required Supplementary Information. Listed below are expenditures that exceeded its corresponding appropriation for the year ended June 30, 2012:

| Agency Description | Appropriation Description | YTD Budget Final | YTD Actual | Variance |
|---|---|---|---|---|
| Building and Safety | Business License Center | $ 609,484 | $ 764,627 | $ (155,143) |
| Finance | Treasury Division | 11,355,446 | 11,543,053 | (187,607) |
| Fire | Fire Fighting Operations | 134,081,250 | 144,819,435 | (10,738,185) |
| Health and Wellness Promotions | Community Health Services | 1,167,010 | 1,297,439 | (130,429) |
| | Lead Abatement | 315,814 | 382,431 | (66,617) |
| Human Resources | Personnel Selection | 581,825 | 596,054 | (14,229) |
| Human Services | Senior Advocacy | 9,025 | 117,649 | (108,624) |
| Non-Departmental | Tax Support-DOT | 52,445,928 | 90,565,317 | (38,119,389) |
| | Parking Systems Operating Advance | 6,307,770 | 6,854,492 | (546,722) |
| | Claims Fund (Insurance Premium) | 66,751,937 | 75,686,421 | (8,934,484) |
| | Centralized Utility Payments | 11,000 | 38,060 | (27,060) |
| Planning and Development | Real Estate & GIS | 1,058,826 | 1,169,752 | (110,926) |
| Police | Eastern Operations Bureau | 9,119 | 226,515 | (217,396) |
| | Western Operations Bureau | 4,424 | 3,415,969 | (3,411,545) |
| | Management Services Bureau | 16,312,654 | 21,904,107 | (5,591,453) |
| | Rape Couseling Unit | 405,743 | 778,547 | (372,804) |
| | Police Athletic League | 575,241 | 694,159 | (118,918) |
| | Operations | 217,200,829 | 224,675,163 | (7,474,334) |
| General Services Department | Administration | 1,483,170 | 1,628,186 | (145,016) |
| | General Services - Street Fund | 3,527,493 | 3,674,546 | (147,053) |
| | 36th District Madison Center | 4,146,373 | 4,191,927 | (45,554) |
| | Inventory Management | 4,147,512 | 4,878,155 | (730,643) |
| Auditor General | Audit - CAFR | 1,439,118 | 1,843,136 | (404,018) |
| 36th District Court | State Transferred Functions | 28,562,599 | 30,802,665 | (2,240,066) |
| **Total All Agencies** | | $ 552,509,590 | $ 632,547,805 | $ (80,038,215) |

The City amended the budget in a legally permissible manner in compliance with State of Michigan Public Act 2 of 1968 with the exception of a budget amendment approved by the City Council subsequent to June 30, 2012.  On November 20, 2012, the City Council adopted a budget amendment intended to remove negative balances in various General Fund appropriations by redirecting unused authority within the total budgets of affected departments.  Although procedurally late, this amendment demonstrated a commitment by the Mayor and the City Council to make public those instances where inappropriate expenditures occurred during the past fiscal year and to prevent similar occurrences in subsequent fiscal years.  The amendment adjusted the following appropriations:

| Agency Description | Appropriation Description | | Increase / (Decrease) |
|---|---|---|---|
| Public Works | Administration | $ | (17,000) |
| | City Engineer | | 17,000 |
| | | | |
| Finance | Administration | | (389,000) |
| | Treasury Division | | 366,000 |
| | DRMS | | 23,000 |
| | | | |
| Fire | Executive Management and Support | | (234,000) |
| | Ordinance Enforcement | | (417,000) |
| | Vehicle Management and Supply | | (105,000) |
| | Communication and System Support | | (645,000) |
| | Environmental Response | | (31,000) |
| | Casino Municipal Services-Fire | | (1,117,000) |
| | Fire Fighting Operations | | 2,549,000 |
| | | | |
| Department of Health | Herman Kiefer Family Center | | (391,500) |
| | Food Sanitation | | (223,000) |
| | Administration | | 391,500 |
| | Primary Family Care | | 13,000 |
| | Community Health Services | | 105,000 |
| | Plant Operations & Maintenance-Herman Kiefer | | 41,000 |
| | Lead Abatement | | 64,000 |
| | | | |
| Human Resources | Administration | | (100,000) |
| | Personnel Selection | | 6,000 |
| | Labor Relations | | 94,000 |
| | | | |
| Mayor | Executive Office | | (8,000) |
| | Neighborhood City Halls | | 8,000 |
| | | | |
| Planning and Development | Economic Growth Corporation | | (103,000) |
| | Business Outreach | | 3,000 |
| | Real Estate & GIS | | 100,000 |
| | | | |
| Police | Police Executive | | (180,000) |
| | Human Resources Bureau | | (268,000) |
| | Criminal Investigation Bureau | | (7,700,000) |
| | Enhanced E-911 | | (3,600,000) |
| | Casino Municipal Services-Police | | (1,795,000) |
| | Administration | | (510,000) |

(Continued)

| Agency Description | Appropriation Description | Increase / (Decrease) |
|---|---|---:|
| Police (Continued) | Legal Affairs/Training | $ (2,050,000) |
| | Eastern Operations Bureau | 268,000 |
| | Western Operations Bureau | 3,600,000 |
| | Management Services Bureau | 7,700,000 |
| | Police Athletic League | 130,000 |
| | Operations | 1,795,000 |
| | Domestic Violence Unit | 510,000 |
| | Technical Services Bureau | 50,000 |
| | Investigations Portfolio | 2,050,000 |
| | | |
| Public Lighting | Administration | (13,000) |
| | Engineering | (308,000) |
| | Street Lighting | (648,000) |
| | Operating Division | (86,000) |
| | Heat and Power Production | 1,039,000 |
| | Traffic Signals | 16,000 |
| | | |
| General Services Department | Facilities & Grounds Maintenance | (1,217,000) |
| | Ground Maintenance | (521,000) |
| | Administration | 166,000 |
| | Inventory Management | 1,051,000 |
| | General Services | 82,000 |
| | 36th District Madison Center | 439,000 |
| | | |
| Auditor General | Auditing Operations | (351,000) |
| | Risk Management | (55,000) |
| | Auditing-CAFR | 406,000 |
| | | |
| 36TH District Court | District Court | (805,000) |
| | 36th D. Security Reimbursement | (1,205,000) |
| | Drug Court | (24,000) |
| | Project Fresh Start | (27,000) |
| | State Transferred Functions | 2,061,000 |
| Total All Agencies | | $ — |

## NOTE III - DEPOSITS AND INVESTMENTS

### (a) Governmental and Business-type Activities

A summary of deposits and investments of the governmental and business-type activities at June 30, 2012 is as follows:

|  | Governmental Activities | Business-type Activities | Total |
|---|---|---|---|
| Demand Deposits | $ 82,058,495 | $ 308,175,693 | $ 390,234,188 |
| U.S. Treasury Notes | 7,582,579 | — | 7,582,579 |
| U.S. Government Agency Securities | 119,267,863 | 343,184,102 | 462,451,965 |
| Money Market Funds | 11,171,571 | 16,539,562 | 27,711,133 |
| Governmental Investment Pools | 47,828,248 | 234,205,258 | 282,033,506 |
| Commercial Paper | — | 32,983,642 | 32,983,642 |
| Certificates of Deposit | — | 10,027 | 10,027 |
| Total | $ 267,908,756 | $ 935,098,284 | $ 1,203,007,040 |

Deposits and investments of the governmental and business-type activities at June 30, 2012 are reported in the financial statements as follows:

|  | Governmental Activities | Business-type Activities | Total |
|---|---|---|---|
| Cash and Cash Equivalents | $ 82,058,496 | $ 308,175,693 | $ 390,234,189 |
| Investments | 185,850,260 | 626,922,591 | 812,772,851 |
| Total | $ 267,908,756 | $ 935,098,284 | $ 1,203,007,040 |

State laws authorize the City to make deposits in the accounts of federally insured financial institutions. Cash held by fiscal agents or by trustees is secured in accordance with the requirements of the agency or trust agreement.

The City is authorized by MI Public Act 20 of 1943 (as amended) to invest in obligations of the U.S. government or its agencies, certificates of deposit, savings and depository accounts of insured institutions, commercial paper of certain investment quality, repurchase agreements, banker's acceptances, mutual funds of certain investment quality, and investment pools authorized by state law.

### *Custodial Credit Risk of Bank Deposits*

Custodial credit risk is the risk that in the event of bank failure, the bank may not return the City's deposits. The City does not have a deposit policy for custodial credit risk. All deposits held in non-interest bearing accounts are fully insured by the Federal Depository Insurance Corporation (FDIC) by the Dodd-Frank Act, through December 31, 2012. As of June 30, 2012, governmental activities had deposits of approximately $4.1 million held in interest bearing accounts and were therefore exposed to custodial credit risk as they were uninsured and uncollateralized. As of June 30, 2012, all business-type deposits were held in non-interest bearing accounts and were fully insured by the FDIC.

*Interest Rate Risk*

Interest rate risk is the risk that, over time, the value of debt investments will decrease as a result of a rise in interest rates. The City's investment policy does not specifically restrict investment maturities other than commercial paper, which can only be purchased with a 270-day maturity. The City policy minimizes interest rate risk by requiring that the City attempt to match its debt investments with anticipated cash flow requirements. Unless related to a specific cash flow, the City is generally not permitted to directly invest in debt securities maturing more than 10 years from the original date of purchase.

The City (governmental and business-type activities) had the following debt investments and maturities at June 30, 2012:

| | Total Fair Value | Investment Maturities in Years | | |
| --- | --- | --- | --- | --- |
| | | Less Than 1 Year | 1 – 5 Years | 6 – 10 Years |
| **Governmental Activities** | | | | |
| U.S. Treasury Notes | $ 7,582,579 | $ 7,582,579 | $ — | $ — |
| U.S. Government Agency Securities | 119,267,862 | — | 119,267,862 | — |
| Governmental Investment Pools | 47,828,248 | 47,828,248 | — | — |
| Money Market Funds | 11,171,571 | 11,171,571 | — | — |
| Total Governmental Activities | $ 185,850,260 | $ 66,582,398 | $ 119,267,862 | $ — |
| **Business-type Activities** | | | | |
| U.S. Government Agency Securities | $ 343,184,102 | $ — | $ 260,062,201 | $ 83,121,901 |
| Governmental Investment Pools | 234,205,258 | 234,205,258 | — | — |
| Money Market Funds | 16,539,562 | 16,539,562 | — | — |
| Certificates of Deposit | 10,027 | — | 10,027 | — |
| Commercial Paper | 32,983,642 | 32,983,642 | — | — |
| Total Business-type Activities | $ 626,922,591 | $ 283,728,462 | $ 260,072,228 | $ 83,121,901 |

*Credit Risk*

Credit risk is the risk that the City will not recover its investments due to the inability of the counterparty to fulfill its obligations. The City's investment policy complies with State law, which limits its investments in commercial paper, mutual funds, and external investment pools to the top two rating classifications issued by two nationally recognized statistical rating organizations (NRSROs) Standard & Poor's (S&P) and Moody's Investor Service (Moody's).

The City's debt investments (governmental and business-type activities) have the following ratings at June 30, 2012 as rated by S&P or Moody's:

| | AAA | AAAm | Not Rated | Total |
| --- | --- | --- | --- | --- |
| **Governmental Activities** | | | | |
| U.S. Treasury Notes | $ — | $ — | $ 7,582,579 | $ 7,582,579 |
| U.S. Government Agency Securities | 99,261,662 | — | 20,006,200 | 119,267,862 |
| Governmental Investment Pools | — | 44,635,396 | 3,192,852 | 47,828,248 |
| Money Market Funds | — | 11,171,571 | — | 11,171,571 |
| Total Governmental Activities | $ 99,261,662 | $ 55,806,967 | $ 30,781,631 | $ 185,850,260 |
| **Business-type Activities** | | | | |
| U.S. Government Agency Securities | $ 328,191,652 | $ — | $ 14,992,450 | $ 343,184,102 |
| Governmental Investment Pools | 231,845,936 | — | 2,359,322 | 234,205,258 |
| Money Market Funds | 16,539,562 | — | — | 16,539,562 |
| Certificates of Deposit | — | — | 10,027 | 10,027 |
| Commercial Paper | — | — | 32,983,642 | 32,983,642 |
| Total Business-type Activities | $ 576,577,150 | $ — | $ 50,345,441 | $ 626,922,591 |

*Concentration of Credit Risk*

Concentration of credit risk is the risk of loss attributed to the magnitude of the City's investment in a single issuer. The City's policy specifies a number of limitations to minimize concentration of credit risk including prohibiting investing more than 5 percent of the portfolio in securities (excluding U.S. government securities) of any one issuer. More than 5 percent of the City's debt investments are in the following: Federal Home Loan Bank (7.8 percent), Federal Home Loan Mortgage Corporation (8.8 percent), and Federal National Mortgage Association (36.9 percent).

**(b) Fiduciary Activities**

The fiduciary activities consist of the Pension Funds (General Retirement System and Police and Fire Retirement System) and Other Employee Benefit and Agency Funds. A summary of cash and investments for fiduciary activities at June 30, 2012 is as follows:

| | General Retirement System | Police and Fire Retirement System | Other Employee Benefits | Total | Agency Funds |
|---|---|---|---|---|---|
| | Pension and Other Employee Benefit Trust Funds | | | | |
| Demand Deposits | $ 7,972,442 | $ 8,470,026 | $ 488,664 | $ 16,931,132 | $ 1,213,755 |
| Money Market Funds | — | — | — | — | 20,590,845 |
| Short-Term Investments | 41,982,320 | 71,665,384 | 33,811,277 | 147,458,981 | — |
| Stocks | 1,076,798,650 | 1,369,740,351 | 5,100,200 | 2,451,639,201 | — |
| Commingled Equity Funds | 139,342,728 | — | — | 139,342,728 | — |
| Bonds | 162,079,138 | 642,880,961 | — | 804,960,099 | — |
| Mortgage-Backed Securities | 25,281,170 | 79,033,706 | 7,378 | 104,322,254 | — |
| Governmental Investment Pools | 7,240,000 | 237,657,224 | — | 244,897,224 | — |
| Equity Interest in Real Estate | 224,725,424 | 293,622,367 | — | 518,347,791 | — |
| Private Placements | 350,692,637 | 84,185,928 | 1,564,967 | 436,443,532 | — |
| Mortgage and Construction Loans | 106,609,727 | 123,530,241 | — | 230,139,968 | — |
| Real Estate Investment Trusts Held by Custodian | — | 41,072,094 | — | 41,072,094 | — |
| Total | $ 2,142,724,236 | $ 2,951,858,282 | $ 40,972,486 | $ 5,135,555,004 | $ 21,804,600 |

Cash and investments for fiduciary activities at June 30, 2012 are reported in the financial statements as follows:

| | General Retirement System | Police & Fire Retirement System | Other Employee Benefits | Total | Agency Funds |
|---|---|---|---|---|---|
| | Pension and Other Employee Benefit Trust Funds | | | | |
| Cash and Cash Equivalents | $ 7,972,442 | $ 8,470,026 | $ 488,664 | $ 16,931,132 | 1,213,755 |
| Investments | 2,134,751,794 | 2,943,388,256 | 40,483,822 | 5,118,623,872 | 20,590,845 |
| Total | $ 2,142,724,236 | $ 2,951,858,282 | $ 40,972,486 | $ 5,135,555,004 | 21,804,600 |

**Pension Funds**

The Pension Funds are authorized by MI Public Act 314 of 1965, as amended, to invest in certain reverse repurchase agreements, stocks, diversified investment companies, annuity investment contracts, real estate leased to public entities, mortgages, real estate, debt or equity of certain small businesses, certain state and local government obligations, and certain other specified investment vehicles. The investment policy adopted by the board is in accordance with Public Act 196 of 1997 and has authorized the investments according to MI Public Act 314. The Pension Funds' deposits and investment policies are in accordance with this statutory authority other than the following exceptions: In the General Retirement System, real estate asset balances under Section 19 and investments in Michigan-based small businesses under Section 20(a) were in excess of statutory limits by approximately 1.0 percent and 2.8 percent, respectively.  In the Police and Fire Retirement System, investments in REITs, real estate, and Michigan-based small businesses under Section 19(1), 19(2), and 20(a) were in excess of statutory limits by approximately, 0.03 percentage points, 0.09 percentage points, and 0.55 percentage points, respectively.

*Custodial Credit Risk of Bank Deposits*

At June 30, 2012, the General Retirement System had no bank deposits (certificates of deposit, checking, and savings accounts) that were uninsured and uncollateralized. At June 30, 2012, the Police and Fire Retirement System had no deposits that were uninsured and uncollateralized. The Pension Funds believe that due to the dollar amounts of cash deposits and the limits of FDIC insurance, it is impractical to insure all deposits. As a result, the Pension Funds evaluate each financial institution with which it deposits funds and assesses the level of risk of each institution; only those institutions with an acceptable estimated risk level are used as depositories.

*Interest Rate Risk*

The Pension Funds' investment policies do not restrict investment maturities. The Pension Funds had the following debt investments and maturities at June 30, 2012 (in $000):

| | Fair Value | Less Than 1 Year | 1-5 Years | 6-10 Years | Over 10 Years |
|---|---|---|---|---|---|
| **General Retirement System** | | | | | |
| U.S. Government | $ 28,571 | $ 3,633 | $ 6,709 | $ 6,291 | $ 11,938 |
| Mortgage-Backed Securities | 9,598 | 3,236 | 2,665 | 244 | 3,453 |
| Treasuries ** | 19,274 | 1 | 12,153 | 929 | 6,191 |
| Corporate | 52,199 | 1,324 | 14,192 | 28,418 | 8,265 |
| Other Fixed Income | (33) | — | (33) | — | — |
| Convertible Stocks | 512 | — | 512 | — | — |
| Convertible Bonds | 43 | — | — | — | 43 |
| Private Placement | 50,274 | 3,276 | 13,581 | 21,608 | 11,809 |
| Pooled and Mutual Funds ** | — | — | — | — | — |
| State and Local Obligations | 772 | — | — | — | 772 |
| Commingled Bond Funds ** | 17,908 | 17,908 | — | — | — |
| Commercial Mortgages | 71,273 | 60,633 | 11 | — | 10,629 |
| Mortgages | 97,824 | 71,171 | 26,653 | — | — |
| Construction Loans | 8,786 | 8,184 | 602 | — | — |
| Term Loans | 7,640 | — | 5,341 | 2,299 | — |
| Total | $ 364,641 | $ 169,366 | $ 82,386 | $ 59,789 | $ 53,100 |
| **Police & Fire Retirement System** | | | | | |
| U.S. Government | $ 160,694 | $ 3,571 | $ 46,388 | $ 8,543 | $ 102,192 |
| Government Assets and Mortgage-Backed Securities | 45,552 | 983 | 1,070 | 1,275 | 42,223 |
| Treasuries | 5,673 | 5,700 | (3) | (36) | 12 |
| Corporate ** | 377,974 | 12,688 | 121,889 | 203,888 | 39,509 |
| Private Placement | 127,175 | 5,325 | 46,021 | 66,449 | 9,380 |
| Convertible Bonds | 27,922 | 2,707 | 14,744 | 2,132 | 8,339 |
| State and Local Obligations | 5,249 | 440 | — | 4,527 | 282 |
| Convertible Preferred Stock ** | 9,815 | 8,612 | 560 | — | 643 |
| Construction Loans | 7,994 | 7,994 | — | — | — |
| Mortgages | 115,536 | 8,888 | 106,648 | — | — |
| Total | $ 883,584 | $ 56,908 | $ 337,317 | $ 286,778 | $ 202,580 |

** - Not all pooled and mutual funds, and commingled bond funds are subject to interest rate risk.

*Credit Risk*

State law limits investments in commercial paper to the top two ratings issued by nationally recognized statistical rating organizations. The Pension Funds' investment policies do not further limit their investment choices. The Pension Funds' debt investments have the following ratings at June 30, 2012 as rated by S&P (in $000):

| | AAA | AA | A | BBB | BB | B | CCC & Below | Not Rated |
|---|---|---|---|---|---|---|---|---|
| **General Retirement System** | | | | | | | | |
| U.S. Government | $  — | $ 29,322 | $ 772 | $  — | $  — | $  — | $  — | — |
| Corporate | 7,232 | 3,698 | 14,396 | 9,583 | 10,483 | 19,505 | 4,315 | 108,787 |
| Other Fixed Income | 2,069 | 1,937 | 4,418 | 4,408 | 6,447 | 16,207 | 6,871 | 7,273 |
| Convertible Bonds | — | — | — | — | 43 | — | — | — |
| Convertible Stocks | — | — | — | — | — | — | — | 512 |
| Commingled Bond Funds | — | 1,250 | — | — | — | — | — | 55,256 |
| Preferred Securities | — | — | — | 348 | — | — | 555 | 2,360 |
| Mortgages | — | — | — | — | — | — | — | 97,824 |
| Construction Loans | — | — | — | — | — | — | — | 8,786 |
| Total | $ 9,301 | $ 36,207 | $ 19,586 | $ 14,339 | $ 16,973 | $ 35,712 | $ 11,741 | 280,798 |
| **Police & Fire Retirement System** | | | | | | | | |
| Government Fixed Income | — | 156,768 | 1,627 | 2,128 | 164 | 358 | — | 2,044 |
| Corporate Fixed Income | 31,343 | 21,105 | 99,595 | 103,900 | 36,783 | 73,249 | 12,588 | 45,021 |
| Private Placements | 2,839 | 4,323 | 7,392 | 18,254 | 22,904 | 42,538 | 11,695 | 6,448 |
| Convertible Bonds | — | — | 6,853 | 8,387 | 4,575 | 3,625 | — | 4,482 |
| Convertible Preferred Stock | — | — | — | 6,384 | 643 | — | — | 2,789 |
| Preferred Stock | — | — | — | — | 933 | — | — | 2,184 |
| Convertible Private Placements | 1,056 | — | 486 | 2,794 | 777 | 1,120 | — | 4,501 |
| Mortgages | — | — | — | — | — | — | — | 115,536 |
| Construction Loans | — | — | — | — | — | — | — | 7,994 |
| Total | $ 35,238 | $ 182,196 | $ 115,953 | $ 141,847 | $ 66,779 | $ 120,890 | $ 24,283 | 190,999 |

*Foreign Currency Risk*

Foreign currency risk is the risk that an investment denominated in the currency of a foreign country could reduce U.S. dollar value because of changes in foreign currency exchange rates. State law and the City's investment policy do not permit investments in foreign currency. However, the General Retirement System and Police and Fire Retirement System (Pension Funds) do not restrict the amount of investments in foreign currency.

The foreign currency risk for cash and investments of the Pension Funds at June 30, 2012 is as follows (in $000):

| | General Retirement System | | | | | Police and Fire Retirement System | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Fixed Income | Equity | Cash | Forward Contracts | Net Other Investment Receivable / (Payable) | Equity | Forward Contracts Unrealized Gain (Loss) | Cash | Net Other Investment Receivable / (Payable) |
| Australian Dollar | $ 2,567 | $ 3,428 | $ 236 | $ (1,453) | 10 | $ 8,889 | $ 1,183 | $ 83 | $ 13 |
| Brazilian Real | 1,502 | 517 | 13 | (148) | — | 1,132 | — | 15 | — |
| British Pound Sterling | 3,659 | 23,860 | 431 | 743 | 249 | 76,732 | (68) | 80 | 380 |
| Bulgarian Lev | — | 212 | — | — | — | — | — | — | — |
| Canadian Dollar | 516 | 3,628 | 53 | (4) | — | 19,512 | 3,767 | 123 | (32) |
| Chilean Peso | — | — | — | 781 | — | — | — | — | — |
| Czech Koruna | — | 186 | 23 | (23) | — | — | — | — | — |
| Danish Krone | — | 3,030 | 72 | (1,139) | (112) | 4,995 | (1,282) | 74 | (140) |
| Euro Currency | 7,653 | 30,494 | 5,009 | (17,630) | (219) | 88,532 | (7,819) | 6,771 | (283) |
| Ghana Cedi | 92 | — | 7 | — | — | — | — | — | — |
| Hong Kong Dollar | — | 6,872 | 661 | (647) | 100 | 11,107 | (225) | 38 | 12 |
| Hungarian Forint | 1,011 | — | — | — | — | — | — | — | — |
| Indian Rupee | — | — | — | — | — | 190 | — | — | — |
| Indonesian Rupiah | 504 | — | 3 | — | — | 565 | — | — | — |
| Israeli Shekel | — | — | 14 | 365 | — | 833 | 415 | 58 | — |
| Japanese Yen | — | 24,605 | 296 | (4,347) | (253) | 47,319 | (6,166) | 703 | (661) |
| Malaysian Ringgit | 1,039 | — | — | (3) | 3 | 348 | (4) | — | 4 |
| Mexican Nuevo Peso | 3,064 | — | 19 | — | — | 163 | — | — | — |
| New Taiwan Dollar | — | 772 | — | — | — | 445 | — | 601 | — |
| New Zealand Dollar | 768 | — | 1 | (635) | — | 23 | — | 6 | — |
| Norwegian Krone | — | 266 | 9 | 12 | — | 4,213 | 633 | 69 | — |
| New Turkish Lira | — | — | — | 1,039 | — | — | — | 2 | — |
| Philippines Peso | — | — | — | — | — | 380 | — | — | — |
| Polish Zloty | 1,477 | — | 13 | — | — | — | — | — | — |
| Russian New Ruble | — | 803 | — | — | — | 546 | — | — | — |
| Singapore Dollar | — | 401 | 22 | 1,168 | — | 2,717 | 1,321 | 48 | — |
| South African Rand | 1,001 | — | — | — | — | 838 | — | 2 | — |
| South Korean Won | 1,077 | 1,167 | 38 | — | — | 577 | — | — | — |
| Swedish Krona | — | 710 | 57 | 1,905 | — | 6,205 | 2,201 | 36 | — |
| Swiss Franc | 290 | 11,681 | 240 | (958) | 71 | 24,240 | (897) | 486 | — |
| Thai Baht | — | — | — | — | — | 594 | — | — | 92 |
| Ukraine Hryvana | — | 15 | — | — | — | — | — | — | — |
| Total | $ 26,220 | $ 112,647 | $ 7,217 | $ (20,974) | $ (151) | $ 301,095 | $ (6,941) | $ 9,195 | $ (615) |

### Securities Lending

As permitted by State statues and under the provisions of a securities lending authorization agreement, the Pension Funds lend securities to broker-dealers and banks for collateral that will be returned for the same securities in the future. The Pension Funds' custodial bank manages the securities lending program and receives cash, government securities, or irrevocable bank letters of credit as collateral. The custodial banks do not have the ability to pledge or sell collateral securities unless the borrower defaults. Borrowers are required to deliver collateral for each loan equal to not less than 102 percent of the fair value of the loaned securities. At June 30, 2012, the collateral provided for the General Retirement System and the Police and Fire Retirement System was 101.00 percent and 100.01 percent of the market value of the loaned securities, respectively.

The Pension Funds did not impose any restrictions during the fiscal year on the amount of loans made on its behalf by the custodial bank. There were no failures by any borrowers to return loaned securities or pay distributions thereon during the fiscal year. Moreover, there were no losses during the fiscal year resulting from a default of the borrowers or custodial bank.

The Pension Funds and the borrower maintain the right to terminate all securities lending transactions on demand. The cash collateral received on each loan was invested together with the cash collateral of other lenders in an investment pool. The average duration of this investment pool at June 30, 2012 was 32 and 15 days for the General Retirement System and the Police and Fire Retirement System, respectively. Because the loans are terminable on demand, their duration did not generally match the duration of the investments made with cash collateral.

The collateral held and the fair value of the underlying securities on loan for the General Retirement System at June 30, 2012 was $137,864,912 and $136,803,241, respectively. The collateral held and the fair value of the underlying securities on loan for the Police and Fire Retirement System at June 30, 2012 was $336,556,836 and $336,533,472, respectively.

| | Underlying Securities | |
|---|---|---|
| **Securities Lent** | **General Retirement System** | **Police and Fire Retirement System** |
| U.S. Government and Agencies | $ 4,287,428 | $ 11,563,082 |
| U.S. Corporates | 4,615,879 | 40,892,376 |
| U.S. Equities | 124,411,582 | 266,012,477 |
| Non-U.S. Equities | 3,488,352 | 18,065,537 |
| Total | $ 136,803,241 | $ 336,533,472 |

At June 30, 2012, the fair value of the collateral pool related to securities lending for the General Retirement System and the Police and Fire Retirement System was $113,580,706 and $309,769,129, respectively. The collateral was invested in agencies, asset-backed securities, notes (floating rate), money funds, repurchase agreements, and U.S. corporate securities (floating rate). Approximately 90 percent of the General Retirement System securities had a duration of less than one year, 3 percent had a duration between 1-3 years, and 7 percent had a duration over 15 years. Approximately 93 percent of the Police and Fire Retirement System securities had a duration of less than one year, 3 percent had a duration between 1-5 years, and 4 percent had a duration over 15 years.

The credit ratings of the securities lending collateral pool held at June 30, 2012 as rated by S&P are as follows:

| **Ratings** | **General Retirement System** | **Police and Fire Retirement System** |
|---|---|---|
| AAA | $ 8,831,770 | $ 19,028,459 |
| AA | 21,825,026 | 53,660,608 |
| A | 13,506,460 | 31,826,999 |
| B | — | 1,455,869 |
| BBB | 1,297,163 | 2,993,454 |
| CCC | 3,467,205 | 8,501,712 |
| D | 1,043,087 | — |
| Not Rated | 63,609,995 | 192,302,028 |
| Total | $ 113,580,706 | $ 309,769,129 |

**Other Employee Benefits and Agency Trust Funds**

State laws authorize the City to make deposits in the accounts of federally insured financial institutions. Cash held by fiscal agents or by trustees is secured in accordance with the requirements of the agency or trust agreement. The City is authorized to invest in obligations of the U.S. government or its agencies, certificates of deposit, savings and depository accounts of insured institutions, commercial paper of certain investment quality, repurchase agreements, banker's acceptances, mutual funds of certain investment quality, and investment pools authorized by State law.

***Custodial Credit Risk of Bank Deposits***

The City does not have a deposit policy for custodial credit risk. At June 30, 2012, all deposits were in non-interest bearing accounts and therefore fully insured by FDIC by the Dodd-Frank Act through December 31, 2012.

***Interest Rate Risk***

The City's investment policy does not specifically restrict investment maturities other than commercial paper, which can only be purchased with a 270-day maturity. The City's policy minimizes interest rate risk by requiring that the Fund attempt to match its investments with anticipated cash flow requirements. Unless related to a specific cash flow, the City is generally not permitted to directly invest in securities maturing more than 10 years from the original date of purchase.

The Other Employee Benefit and Agency Trust Funds had the following debt investments and maturities at June 30, 2012:

| | Total Fair Value | Investment Maturities in Years | | | |
| --- | --- | --- | --- | --- | --- |
| | | Less Than 1 Year | 1 – 5 Years | 6 – 10 Years | > 10 Years |
| U.S. Government Agency Securities | $ 7,378 | $ — | $ — | $ — | $ 7,378 |
| Money Market Funds | 2,638,777 | 2,638,777 | — | — | — |
| Mutual Funds | 11,500,988 | 11,500,988 | — | — | — |
| Total | $ 14,147,143 | $ 14,139,765 | $ — | $ — | $ 7,378 |

***Credit Risk***

The City's investment policy complies with State law that limits its investments in commercial paper, mutual funds, and external investment pools which purchase commercial paper to the top two rating classifications issued by two NRSROs.

The Other Employee Benefit and Agency Trust Funds' debt investments have the following credit quality ratings at June 30, 2012 as rated by S&P or Moody's:

| | AAA | AAAm | Not Rated | Total |
| --- | --- | --- | --- | --- |
| Money Market Funds | $ — | $ 2,351,040 | $ 287,737 | $ 2,638,777 |
| U.S. Government Agency Securities | 7,378 | — | — | 7,378 |
| Mutual Funds | — | — | 11,500,988 | 11,500,988 |
| Total | $ 7,378 | $ 2,351,040 | $ 11,788,725 | $ 14,147,143 |

***Concentration of Credit Risk***

The City's policy specifies a number of limitations to minimize concentration of credit risk including prohibiting investing more than 5 percent of the portfolio in securities (excluding U.S. government, mutual funds, external investment pools, and other pooled investments) of any one issuer. There were no investments of more than 5 percent of the total debt investments of Other Employee Benefit and Agency Trust Funds.

## NOTE IV - INTERFUND BALANCES AND ACTIVITY

### (a) Balances Due from/to Other Funds

During the course of operations, numerous transactions occur between the City funds for goods provided and services rendered and for the reimbursement of expenditures. Related interfund receivables and payables are classified as "due from other funds" and "due to other funds" on the balance sheet and statement of net assets.

Interfund receivables and payables at June 30, 2012 are as follows:

| Due To | | Due From | | | | | |
|---|---|---|---|---|---|---|---|
| | | General Fund | GRSSC Fund | PFRSSC Fund | Non-Major Governmental Funds | Sewage Disposal Fund | Transportation Fund |
| General Fund | $ | — $ | 462,468 $ | 495,166 $ | 23,339,864 $ | 2,767,281 $ | 776,281 |
| Other Governmental Funds | | 78,880,659 | | | 71,719 | 3,338,054 | 4,025 |
| Sewage Disposal Fund | | 14,863,179 | 35,626 | — | — | — | — |
| Transportation Fund | | 71,246 | 41,572 | — | — | — | — |
| Water Fund | | 3,960,102 | 31,439 | — | 3,489,389 | 33,978,579 | — |
| Automobile Parking Fund | | 48,650 | — | — | 50,315 | — | — |
| Non-Major Proprietary Fund | | 2,520 | — | — | — | — | — |
| Fiduciary Funds (1) | | 98,174,316 | — | — | — | 6,989,284 | 8,061,039 |
| Liabilities Total | $ | 196,000,672 $ | 571,105 $ | 495,166 $ | 26,951,287 $ | 47,073,198 $ | 8,841,345 |

| Due To | | Due From | | | | |
|---|---|---|---|---|---|---|
| | | Water Fund | Automobile Parking Fund | Non-Major Proprietary Fund | Fiduciary Funds | Assets Total |
| General Fund | $ | 3,062,431 $ | 97,138 $ | 49,561 $ | 2,834,083 $ | 33,884,273 |
| Other Governmental Funds | | 1,249,903 | 7,191 | 286 | 22,720 | 83,574,557 |
| Sewage Disposal Fund | | 10,640,798 | — | — | — | 25,539,603 |
| Transportation Fund | | — | — | — | — | 112,818 |
| Water Fund | | — | — | 30 | — | 41,459,509 |
| Automobile Parking Fund | | 19,188 | — | — | — | 118,183 |
| Non-Major Proprietary Fund | | — | — | — | — | 2,520 |
| Fiduciary Funds (1) | | 10,952,567 | 245,232 | 350,968 | — | 124,773,406 |
| Liabilities Total | $ | 25,924,887 $ | 349,561 $ | 400,845 $ | 2,856,803 $ | 309,464,869 |

(1) This interfund payable primarily represents employer contributions that are due to the retirement systems at year end.

Of the total $31,050,190 due from other funds to the General Fund, approximately $16.6 million has been deferred as this amount is not expected to be repaid within one year.

### (b) Advances

Advances represent interfund receivables and payables that will not be paid within one year. Advances between funds at June 30, 2012 are as follows:

| Receivable Fund | Payable Fund | | Amount | |
|---|---|---|---|---|
| General Fund | Other Governmental Funds - Capital Projects Fund | $ | 850,000 | (1) |
| General Fund | Automobile Parking Fund | | 9,225,006 | (1) |
| | Total | $ | 10,075,006 | |

(1) These advances primarily represent amounts used for operating expenditures.

**(c) Transfers**

During the course of the fiscal year, transactions occur between the City's funds for operating subsidies. Related interfund receipts and disbursements are classified as "transfers in" and "transfers out" on the Statement of Revenues, Expenditures/Expenses, and Changes in Fund Balances/Net Assets. The transfers are routine and consistent with the activities of the fund. Transfers between funds during the year ended June 30, 2012 are as follows:

| | Transfers Out | | |
| | General Fund | Non-Major Governmental Funds | Total |
| Transfers In | | | |
|---|---|---|---|
| General Fund | $          — | $   9,036,861 | $     9,036,861 |
| General Retirement System Service Corporation | 34,147,160 | — | 34,147,160 |
| Police and Fire System Service Corporation | 46,753,623 | — | 46,753,623 |
| Non-Major Governmental Funds | 67,966,154 | 22,018,047 | 89,984,201 |
| Transportation Fund | 87,159,982 | — | 87,159,982 |
| Non-Major Proprietary Fund | 515,871 | — | 515,871 |
| Total | $  236,542,790 | $  31,054,908 | $  267,597,698 |

The General Fund transferred $236.5 million to other funds. The largest transfers from the General Fund were made to the Transportation Fund for $87.2 million to maintain bus operations and $61.2 million to the Debt Service Fund (Non-Major Governmental Fund) for principal and interest payments. The General Fund also transferred a combined $80.9 million to the City's Retirement System Service Corporations for interest payments on the Pension Obligation Certificates.

The Non-Major Governmental Funds transferred $31.1 million to other funds. Included in this amount is the CDBG Fund transfer of $12.1 million for demolition costs. The Major Street Fund transferred $9.9 million to the Local Street Fund.

## NOTE V - CAPITAL ASSETS

Capital asset activity for the year ended June 30, 2012 was as follows:

| | Balance June 30, 2011 | Additions | Retirements | Balance June 30, 2012 |
|---|---|---|---|---|
| **Governmental Activities** | | | | |
| Non-Depreciable Capital Assets: | | | | |
| Land | $ 413,828,059 | $ — | $ (1,010,022) | $ 412,818,037 |
| Works of Art | 29,804,733 | — | — | 29,804,733 |
| Construction in Progress | 20,878,802 | 19,288,971 | (18,669,488) | 21,498,285 |
| Total Non-Depreciable Capital Assets | 464,511,594 | 19,288,971 | (19,679,510) | 464,121,055 |
| Depreciable Capital Assets: | | | | |
| Buildings and Improvements | 1,101,571,687 | 24,025,176 | (1,373,506) | 1,124,223,357 |
| Machinery, Equipment, and Fixtures | 593,550,060 | 21,530,276 | (7,607,070) | 607,473,266 |
| Infrastructure | 986,953,867 | 51,475,905 | — | 1,038,429,772 |
| Total Depreciable Capital Assets | 2,682,075,614 | 97,031,357 | (8,980,576) | 2,770,126,395 |
| Less Accumulated Depreciation for: | | | | |
| Buildings and Improvements | 455,694,733 | 27,361,508 | (1,373,505) | 481,682,736 |
| Machinery, Equipment, and Fixtures | 480,203,450 | 32,108,913 | (7,447,970) | 504,864,393 |
| Infrastructure | 746,123,211 | 21,575,838 | — | 767,699,049 |
| Total Accumulated Depreciation | 1,682,021,394 | 81,046,259 | (8,821,475) | 1,754,246,178 |
| Total Governmental Activities Capital Assets, Net | $ 1,464,565,814 | $ 35,274,069 | $ (19,838,611) | $ 1,480,001,272 |

Depreciation expense for governmental activities for the year ended June 30, 2012 was charged to functions as follows:

| | | |
|---|---|---|
| Public Protection | $ | 11,811,044 |
| Health | | 531,149 |
| Recreation and Culture | | 13,293,088 |
| Economic Development | | 6,896,759 |
| Housing Supply and Conditions | | 380,977 |
| Physical Environment | | 14,376,466 |
| Transportation Facilitation | | 14,367,841 |
| Development and Management | | 19,388,935 |
| Total | $ | 81,046,259 |

| | Balance June 30, 2011 | Additions | Retirements | Balance June 30, 2012 |
|---|---|---|---|---|
| **Business-type Activities** | | | | |
| ***Sewage Disposal Fund:*** | | | | |
| Non-Depreciable Assets: | | | | |
| Land and Land Rights | $ 12,110,899 | $ — | $ — | $ 12,110,899 |
| Construction in Progress | 387,620,585 | 88,721,768 | (184,964,696) | 291,377,657 |
| Total Non-Depreciable Capital Assets | 399,731,484 | 88,721,768 | (184,964,696) | 303,488,556 |
| Depreciable Assets: | | | | |
| Land Improvements | 75,931,501 | 47,291 | (500,891) | 75,477,901 |
| Buildings and Structures | 1,827,699,600 | 155,113,613 | (3,235,028) | 1,979,578,185 |
| Interceptors and Regulators | 207,238,472 | — | — | 207,238,472 |
| Machinery, Equipment, and Fixtures | 1,630,220,746 | 54,833,971 | (553,740) | 1,684,500,977 |
| Total Depreciable Capital Assets | 3,741,090,319 | 209,994,875 | (4,289,659) | 3,946,795,535 |
| Total Capital Assets | 4,140,821,803 | 298,716,643 | (189,254,355) | 4,250,284,091 |
| Less Accumulated Depreciation: | | | | |
| Land Improvements | 19,407,501 | 1,009,141 | — | 20,416,642 |
| Buildings and Structures | 530,704,326 | 40,430,479 | (20,946) | 571,113,859 |
| Interceptors and Regulators | 62,014,041 | 4,332,335 | — | 66,346,376 |
| Machinery, Equipment, and Fixtures | 599,561,484 | 69,832,094 | — | 669,393,578 |
| Total Accumulated Depreciation | 1,211,687,352 | 115,604,049 | (20,946) | 1,327,270,455 |
| Total Sewage Disposal Fund Capital Assets, Net | $ 2,929,134,451 | $ 183,112,594 | $ (189,233,409) | $ 2,923,013,636 |
| ***Transportation Fund:*** | | | | |
| Non-Depreciable Capital Assets: | | | | |
| Land and Land Rights | $ 7,578,462 | $ — | $ — | $ 7,578,462 |
| Construction in Progress | 33,799,761 | 6,464,399 | (37,170,501) | 3,093,659 |
| Total Non-Depreciable Capital Assets | 41,378,223 | 6,464,399 | (37,170,501) | 10,672,121 |
| Depreciable Capital Assets: | | | | |
| Buildings and Structures | 117,929,265 | 26,208,371 | (383,616) | 143,754,020 |
| Vehicle and Buses | 153,124,970 | 18,992,537 | (22,439,685) | 149,677,822 |
| Machinery, Equipment, and Fixtures | 61,435,187 | 2,783,259 | (15,532,385) | 48,686,061 |
| Total Depreciable Capital Assets | 332,489,422 | 47,984,167 | (38,355,686) | 342,117,903 |
| Total Capital Assets | 373,867,645 | 54,448,566 | (75,526,187) | 352,790,024 |
| Less Accumulated Depreciation: | | | | |
| Buildings and Structures | 53,869,783 | 2,392,684 | (371,583) | 55,890,884 |
| Vehicle and Buses | 98,306,768 | 11,250,947 | (21,114,273) | 88,443,442 |
| Machinery, Equipment, and Fixtures | 40,738,921 | 4,503,656 | (15,476,412) | 29,766,165 |
| Total Accumulated Depreciation | 192,915,472 | 18,147,287 | (36,962,268) | 174,100,491 |
| Total Transportation Fund Capital Assets, Net | $ 180,952,173 | $ 36,301,279 | $ (38,563,919) | $ 178,689,533 |

| | Balance June 30, 2011 | Additions | Retirements | Balance June 30, 2012 |
|---|---|---|---|---|
| **Business-type Activities** | | | | |
| ***Water Fund:*** | | | | |
| Non-Depreciable Capital Assets: | | | | |
| Land and Land Rights | $ 6,062,803 | $ 403,683 | $ — | $ 6,466,486 |
| Construction in Progress | 197,274,741 | 68,371,303 | (29,978,418) | 235,667,626 |
| Total Non-Depreciable Capital Assets | 203,337,544 | 68,774,986 | (29,978,418) | 242,134,112 |
| Depreciable Capital Assets: | | | | |
| Land Improvements | 100,242,927 | 1,061,465 | (6,866) | 101,297,526 |
| Buildings and Structures | 779,439,395 | 2,409,604 | (610,804) | 781,238,195 |
| Mains | 984,494,019 | 13,420,579 | (156,761) | 997,757,837 |
| Services | 51,838,576 | — | — | 51,838,576 |
| Meters | 121,284,350 | 1,902,613 | — | 123,186,963 |
| Machinery, Equipment, and Fixtures | 1,002,447,145 | 10,005,891 | (1,019,877) | 1,011,433,159 |
| Total Depreciable Capital Assets | 3,039,746,412 | 28,800,152 | (1,794,308) | 3,066,752,256 |
| Total Capital Assets | 3,243,083,956 | 97,575,138 | (31,772,726) | 3,308,886,368 |
| Less Accumulated Depreciation: | | | | |
| Land Improvements | 15,126,317 | 1,502,818 | — | 16,629,135 |
| Buildings and Structures | 268,289,301 | 17,430,291 | (1,285,936) | 284,433,656 |
| Mains | 323,485,646 | 14,027,618 | — | 337,513,264 |
| Services | 26,710,849 | 135,420 | — | 26,846,269 |
| Meters | 39,659,419 | 5,058,659 | — | 44,718,078 |
| Machinery, Equipment, and Fixtures | 397,490,879 | 43,451,428 | (541) | 440,941,766 |
| Total Accumulated Depreciation | 1,070,762,411 | 81,606,234 | (1,286,477) | 1,151,082,168 |
| Total Water Fund Capital Assets, Net | $ 2,172,321,545 | $ 15,968,904 | $ (30,486,249) | $ 2,157,804,200 |

| | Balance June 30, 2011 | Additions | Retirements | Balance June 30, 2012 |
|---|---|---|---|---|
| **Business-type Activities** | | | | |
| ***Automobile Parking Fund:*** | | | | |
| Non-Depreciable Capital Assets: | | | | |
| Land and Land Rights | $ 4,967,313 | $ — | $ — | $ 4,967,313 |
| Construction in Progress | 71,155 | 41,640 | (112,795) | — |
| Total Non-Depreciable Capital Assets | 5,038,468 | 41,640 | (112,795) | 4,967,313 |
| Depreciable Capital Assets: | | | | |
| Land Improvements | 214,908 | — | — | 214,908 |
| Buildings and Structures | 199,987,186 | 79,217 | — | 200,066,403 |
| Vehicles and Buses | 1,367,994 | — | (113,843) | 1,254,151 |
| Machinery, Equipment, and Fixtures | 3,370,921 | | | 3,370,921 |
| Total Depreciable Capital Assets | 204,941,009 | 79,217 | (113,843) | 204,906,383 |
| Total Capital Assets | 209,979,477 | 120,857 | (226,638) | 209,873,696 |
| Less Accumulated Depreciation: | | | | |
| Land Improvements | 192,169 | 3,143 | — | 195,312 |
| Buildings and Structures | 119,440,363 | 2,944,192 | — | 122,384,555 |
| Vehicles and Buses | 1,165,082 | 65,427 | (113,843) | 1,116,666 |
| Machinery, Equipment, and Fixtures | 2,347,892 | 186,608 | — | 2,534,500 |
| Total Accumulated Depreciation | 123,145,506 | 3,199,370 | (113,843) | 126,231,033 |
| Total Automobile Parking Fund Capital Assets, Net | $ 86,833,971 | $ (3,078,513) | $ (112,795) | $ 83,642,663 |

| | Balance June 30, 2011 | Additions | Retirements | Balance June 30, 2012 |
|---|---|---|---|---|
| **Business-type Activities** | | | | |
| ***Other Proprietary Fund:*** | | | | |
| Non-Depreciable Capital Assets: | | | | |
| Land and Land Rights | $ 17,117,669 $ | 208,124 $ | — $ | 17,325,793 |
| Construction in Progress | 112,500 | — | — | 112,500 |
| Total Non-Depreciable Capital Assets | 17,230,169 | 208,124 | — | 17,438,293 |
| Depreciable Capital Assets: | | | | |
| Land Improvements | 8,020,718 | — | — | 8,020,718 |
| Buildings and Structures | 5,853,773 | — | — | 5,853,773 |
| Vehicle and Buses | 1,352,993 | — | (26,300) | 1,326,693 |
| Machinery, Equipment, and Fixtures | 1,825,327 | — | — | 1,825,327 |
| Total Depreciable Capital Assets | 17,052,811 | — | (26,300) | 17,026,511 |
| Total Capital Assets | 34,282,980 | 208,124 | (26,300) | 34,464,804 |
| Less Accumulated Depreciation: | | | | |
| Land Improvements | 7,640,718 | 40,000 | — | 7,680,718 |
| Buildings and Structures | 5,116,675 | 52,647 | — | 5,169,322 |
| Vehicle and Buses | 1,354,899 | 20,097 | (26,300) | 1,348,696 |
| Machinery, Equipment, and Fixtures | 1,460,303 | 47,323 | — | 1,507,626 |
| Total Accumulated Depreciation | 15,572,595 | 160,067 | (26,300) | 15,706,362 |
| Total Other Proprietary Fund Capital Assets, Net | $ 18,710,385 $ | 48,057 $ | — $ | 18,758,442 |

Certain beginning balances in the Water and Sewage Disposal Funds have been reclassified as a result of changes in capital asset classifications to reflect a more accurate presentation.

During the year, the Transportation Fund experienced an asset impairment loss related to the Woodward Light Rail System project of $10,626,646. The loss has been recorded in operating expenses.

See Note XII (f) for discussion of commitments related to construction activities.

## NOTE VI. SHORT-TERM OBLIGATIONS

As of June 30, 2012, short-term notes payable consisted of Limited Tax General Obligation Revenue Bonds, Series 2012A of $80,000,000 with a stated interest rate of 2.97 percent. The bonds were used to refinance certain outstanding indebtedness, to fund the City's Risk Management Fund, and for other municipal purposes.

Changes in short-term debt for the year ended June 30, 2012 were as follows:

| | Balance June 30, 2011 | Increase | Decrease | Balance June 30, 2012 |
|---|---|---|---|---|
| General Obligation Revenue Bonds | $ — $ | 80,000,000 $ | — $ | 80,000,000 |

See Note XIII (c) for discussion of payoff of General Obligation Revenue Bonds.

## NOTE VII.  LONG-TERM OBLIGATIONS

### (a)  Changes in Long-Term Obligations

Changes in long-term obligations for the year ended June 30, 2012 were as follows:

| | Balance June 30, 2011 | Increase | Decrease | Balance June 30, 2012 | Amount Due Within One Year |
|---|---|---|---|---|---|
| **Governmental Activities** | | | | | |
| General Obligation Bonds | $ 1,033,233,278 $ | — $ | (76,105,000) $ | 957,128,278 $ | 82,711,310 |
| Notes Payable | 88,926,000 | 5,753,000 | (5,288,000) | 89,391,000 | 1,081,000 |
| Loans Payable | 36,594,622 | — | (2,387,405) | 34,207,217 | 480,551 |
| Total Bonds, Notes, and Loans Payable | 1,158,753,900 | 5,753,000 | (83,780,405) | 1,080,726,495 | 84,272,861 |
| Add: Unamortized Premiums | 15,854,345 | — | (1,769,753) | 14,084,592 | — |
| Total Bonds, Notes, and Loans Payable, Net | 1,174,608,245 | 5,753,000 | (85,550,158) | 1,094,811,087 | 84,272,861 |
| Pension Obligation Certificates Payable | 1,194,003,260 | — | (13,718,024) | 1,180,285,236 | 18,782,517 |
| Deferred Amounts on Refunding | 14,026,441 | — | (42,042) | 13,984,399 | — |
| Total Pension Obligation Certificates Payable, Net | 1,208,029,701 | — | (13,760,066) | 1,194,269,635 | 18,782,517 |
| Other Long-Term Liabilities: | | | | | |
| Accrued Compensated Absences | 106,952,435 | 25,378,812 | (50,231,534) | 82,099,713 | 50,231,534 |
| Accrued Workers' Compensation | 65,757,000 | 10,902,083 | (10,428,083) | 66,231,000 | 9,329,000 |
| Claims and Judgments | 80,960,260 | 27,421,813 | (46,378,816) | 62,003,257 | 4,426,806 |
| Accrued Pollution Remediation | 725,571 | | (725,571) | — | — |
| Accrued Other Postemployment Benefits | 481,483,812 | 284,043,614 | (145,272,934) | 620,254,492 | — |
| Total Other Long-Term Liabilities | 735,879,078 | 347,746,322 | (253,036,938) | 830,588,462 | 63,987,340 |
| Total Governmental Activities | $ 3,118,517,024 | 353,499,322 $ | (352,347,162) $ | 3,119,669,184 $ | 167,042,718 |

| | Balance June 30, 2011 | Increase | Decrease | Balance June 30, 2012 | Amount Due Within One Year |
|---|---|---|---|---|---|
| **Business-type Activities** | | | | | |
| ***Sewage Disposal Fund:*** | | | | | |
| Revenue Bonds Payable | $ 2,330,450,000 | $ 659,780,000 | $ (196,305,000) | $ 2,793,925,000 | $ 30,845,000 |
| Capital Appreciation Bonds | 90,545,000 | — | — | 90,545,000 | 10,295,000 |
| Discount on Capital Appreciation Bonds | (24,602,424) | — | 3,988,499 | (20,613,925) | |
| State Revolving Loans | 514,431,879 | 28,483,386 | (34,679,000) | 508,236,265 | 35,435,000 |
| Total Revenue Bonds Payable | 2,910,824,455 | 688,263,386 | (226,995,501) | 3,372,092,340 | 76,575,000 |
| Add: Unamortized Premiums | 117,420,214 | 9,898,141 | (11,827,650) | 115,490,705 | — |
| Less: Deferred Amounts on Refunding | (134,046,367) | (141,572,658) | 38,040,767 | (237,578,258) | — |
| Total Revenue Bonds Payable, Net | 2,894,198,302 | 556,588,869 | (200,782,384) | 3,250,004,787 | 76,575,000 |
| Pension Obligation Certificates Payable | 90,114,924 | — | (1,035,281) | 89,079,643 | 1,417,492 |
| Deferred Amounts on Refunding | 1,077,689 | — | (3,230) | 1,074,459 | — |
| Total Pension Obligation Certificates Payable, Net | 91,192,613 | — | (1,038,511) | 90,154,102 | 1,417,492 |
| Other Long-Term Liabilities: | | | | | |
| Capital Leases Payable | 30,534 | — | (30,534) | — | — |
| Accrued Compensated Absences | 7,923,625 | 1,409,000 | (3,830,144) | 5,502,481 | 3,830,144 |
| Accrued Workers' Compensation | 3,542,000 | 1,118,518 | (1,106,518) | 3,554,000 | 565,000 |
| Claims and Judgments | 1,500,000 | 19,500 | — | 1,519,500 | 19,500 |
| Accrued Pollution Remediation | 973,113 | — | (632,500) | 340,613 | 340,613 |
| Accrued Other Postemployment Benefits | 43,203,839 | 23,758,065 | (10,125,823) | 56,836,081 | — |
| Total Other Long-Term Liabilities | 57,173,111 | 26,305,083 | (15,725,519) | 67,752,675 | 4,755,257 |
| Total Sewage Disposal Fund | $ 3,042,564,026 | $ 582,893,952 | $ (217,546,414) | $ 3,407,911,564 | $ 82,747,749 |

| | Balance June 30, 2011 | Increase | Decrease | Balance June 30, 2012 | Amount Due Within One Year |
|---|---|---|---|---|---|
| **Business-type Activities** | | | | | |
| *Transportation Fund:* | | | | | |
| General Obligation Bonds | $ 6,271,722 | $ — | $ — | $ 6,271,722 | $ 813,690 |
| Pension Obligation Certificates Payable | 105,143,913 | — | (1,208,081) | 103,935,832 | 1,654,087 |
| Deferred Amounts on Refunding | 1,256,613 | — | (3,602) | 1,253,011 | — |
| Total Pension Obligation Certificates Payable, Net | 106,400,526 | — | (1,211,683) | 105,188,843 | 1,654,087 |
| Other Long-Term Liabilities: | | | | | |
| Capital Leases Payable | 16,588,457 | — | (3,910,099) | 12,678,358 | 4,075,369 |
| Accrued Compensated Absences | 4,743,042 | 3,046,242 | (3,893,868) | 3,895,416 | 3,893,863 |
| Accrued Workers' Compensation | 5,399,983 | 433,088 | (263,259) | 5,569,812 | 1,206,328 |
| Accrued Other Postemployment Benefits | 59,751,367 | 24,772,235 | (12,116,410) | 72,407,192 | — |
| Total Other Long-Term Liabilities | 86,482,849 | 28,251,565 | (20,183,636) | 94,550,778 | 9,175,560 |
| Total Transportation Fund | $ 199,155,097 | $ 28,251,565 | $ (21,395,319) | $ 206,011,343 | $ 11,643,337 |

| | Balance June 30, 2011 | Increase | Decrease | Balance June 30, 2012 | Amount Due Within One Year |
|---|---|---|---|---|---|
| **Business-type Activities** | | | | | |
| ***Water Fund:*** | | | | | |
| Revenue Bonds Payable | $ 2,195,495,000 | $ 500,675,000 | (139,775,000) | $ 2,556,395,000 | $ 31,620,000 |
| State Revolving Loans | 23,579,245 | 1,009,516 | (1,635,000) | 22,953,761 | 1,575,000 |
| Total Revenue Bonds Payable | 2,219,074,245 | 501,684,516 | (141,410,000) | 2,579,348,761 | 33,195,000 |
| Add: Unamortized Premiums | 57,116,455 | 4,778,710 | (3,351,357) | 58,543,808 | — |
| Less: | | | | | |
| Unamortized Discounts | (3,800,596) | (204,448) | 160,820 | (3,844,224) | — |
| Deferred Amounts on Refunding | (112,558,442) | (79,599,228) | 77,022,267 | (115,135,403) | — |
| Total Revenue Bonds Payable, Net | 2,159,831,662 | 426,659,550 | (67,578,270) | 2,518,912,942 | 33,195,000 |
| Pension Obligation Certificates Payable | 79,517,902 | — | (913,613) | 78,604,289 | 1,250,905 |
| Deferred Amounts on Refunding | 956,355 | — | (2,867) | 953,488 | — |
| Total Pension Obligation Certificates Payable, Net | 80,474,257 | — | (916,480) | 79,557,777 | 1,250,905 |
| Other Long-Term Liabilities: | | | | | |
| Capital Leases Payable | 30,534 | — | (30,534) | — | — |
| Accrued Compensated Absences | 10,881,220 | 5,346,490 | (6,806,399) | 9,421,311 | 6,806,399 |
| Accrued Workers' Compensation | 10,337,000 | 3,332,605 | (3,330,605) | 10,339,000 | 1,489,000 |
| Claims and Judgments | 3,774,000 | 88,610 | (3,576,110) | 286,500 | 68,000 |
| Accrued Other Postemployment Benefits | 40,578,926 | 22,451,623 | (9,727,384) | 53,303,165 | — |
| Total Other Long-Term Liabilities | 65,601,680 | 31,219,328 | (23,471,032) | 73,349,976 | 8,363,399 |
| Total Water Fund | $ 2,305,907,599 | $ 457,878,878 | $ (91,965,782) | $ 2,671,820,695 | $ 42,809,304 |

| | Balance June 30, 2011 | Increase | Decrease | Balance June 30, 2012 | Amount Due Within One Year |
|---|---|---|---|---|---|
| **Business-type Activities** | | | | | |
| ***Automobile Parking Fund:*** | | | | | |
| Revenue Bonds Payable | $ 11,575,000 | $ — | $ (1,110,000) | $ 10,465,000 | $ 1,165,000 |
| Less: | | | | | |
| Unamortized Discounts | (233,618) | — | 29,196 | (204,422) | — |
| Total Revenue Bonds Payable, Net | 11,341,382 | — | (1,080,804) | 10,260,578 | 1,165,000 |
| Other Long-Term Liabilities: | | | | | |
| Advances from other funds | 9,225,006 | — | — | 9,225,006 | — |
| Accrued Compensated Absences | 232,326 | 241,200 | (196,712) | 276,814 | 196,712 |
| Accrued Workers' Compensation | 685,000 | 27,146 | (45,146) | 667,000 | 95,000 |
| Claims and Judgments | 83,497 | 42,000 | (15,000) | 110,497 | 110,497 |
| Accrued Other Postemployment Benefits | 1,368,171 | 675,601 | (239,345) | 1,804,427 | — |
| Total Other Long-Term Liabilities | 11,594,000 | 985,947 | (496,203) | 12,083,744 | 402,209 |
| Total Automobile Parking Fund | $ 22,935,382 | $ 985,947 | $ (1,577,007) | $ 22,344,322 | $ 1,567,209 |
| ***Other Proprietary Fund:*** | | | | | |
| Accrued Compensated Absences | $ 63,187 | $ 23,546 | $ (33,291) | $ 53,442 | $ 33,291 |
| Accrued Workers' Compensation | 97,000 | — | (5,000) | 92,000 | 13,000 |
| Claims and Judgments | 2,000 | 1,670 | (1,670) | 2,000 | — |
| Accrued Other Postemployment Benefits | 172,172 | 144,036 | (179,277) | 136,931 | — |
| Total Other Proprietary Fund | $ 334,359 | $ 169,252 | $ (219,238) | $ 284,373 | $ 46,291 |

**(b) General Obligation Bonds**

*Governmental Activities*

The City issues general obligation bonds to provide funds for the acquisition and construction of major capital facilities and equipment. General obligation bonds have been issued for both governmental and business-type activities. General obligation bonds are secured by the full faith and unlimited taxing power of the City. The debt for governmental activities will be retired by future property tax levies and other resources accumulated in the General Fund and the Debt Service (other governmental) Fund. The debt for business-type activities (i.e., Transportation Fund) will be retired by revenues from those operations or, if the revenues are not sufficient, by future tax levies.

*Schedule of General Obligation Bonds*

The following is a schedule of general obligation bonds outstanding at June 30, 2012:

| | Bond Date | Amount Issued | Range of Interest Rates | Maturity Date | Balance June 30, 2012 |
|---|---|---|---|---|---|
| **Governmental Activities** | | | | | |
| General Obligation Bonds - Unlimited Tax: | | | | | |
| Series 1999-A | 4-1-99 | $ 28,020,000 | 5.00 to 5.25% | 4/1/13-19 | $ 21,040,000 b |
| Series 2001-A(1) | 7-15-01 | 83,200,000 | 5.0 to 5.375 | 4/1/13-21 | 80,400,000 b |
| Series 2001-B | 7-15-01 | 23,235,000 | 5.375 | 4/1/13-14 | 13,680,000 b |
| Series 2002 | 8-2-02 | 29,205,000 | 4.00 to 5.13 | 4/1/13-22 | 6,645,000 b |
| Series 2003-A | 10-21-03 | 9,640,000 | 3.70 to 5.00 | 4/1/2013 | 2,575,000 |
| Series 2003-A | 10-21-03 | 34,380,000 | 4.00 to 5.25 | 4/1/14-23 | 34,380,000 b |
| Series 2004-A(1) | 9-9-04 | 39,270,000 | 4.25 to 5.25 | 4/1/19-24 | 39,270,000 b |
| Series 2004-B(1) | 9-9-04 | 23,720,000 | 3.75 to 5.00 | 4/1/13-14 | 16,175,000 |
| Series 2004-B(1) | 9-9-04 | 29,365,000 | 4.0 to 5.25 | 4/1/15-18 | 29,365,000 b |
| Series 2004-B(2) | 9-9-04 | 17,270,000 | 4.16 to 5.24 | 4/1/13-18 | 865,000 |
| Series 2005-B | 12-1-05 | 13,840,000 | 4.00 to 5.00 | 4/1/13-16 | 8,955,000 |
| Series 2005-B | 12-1-05 | 37,920,000 | 4.30 to 5.00 | 4/1/17-25 | 37,920,000 b |
| Series 2005-C | 12-1-05 | 20,010,000 | 4.00 to 5.00 | 4/1/13-16 | 12,230,000 a |
| Series 2005-C | 12-1-05 | 10,795,000 | 4.30 to 5.25 | 4/1/17-20 | 10,795,000 b |
| Series 2008-A | 6-9-08 | 15,120,000 | 5.00 | 4/1/14-18 | 15,120,000 |
| Series 2008-A | 6-9-08 | 43,510,000 | 4.00 to 5.00 | 4/1/19-28 | 43,510,000 b |
| Series 2008-B(1) | 6-9-08 | 66,475,000 | 5.00 | 4/1/13-18 | 37,905,000 |
| Series 2010-E | 12-16-10 | 100,000,000 | 5.129 to 8.369 | 11/1/14-35 | 100,000,000 |
| Total General Obligation Bonds - Unlimited Tax | | | | | $ 510,830,000 |

| | Bond Date | Amount Issued | Range of Interest Rates | Maturity Date | Balance June 30, 2012 |
|---|---|---|---|---|---|
| **Governmental Activities (continued)** | | | | | |
| General Obligation Bonds - Limited Tax: | | | | | |
| Self-Insurance Bonds: | | | | | |
| Series 2003 | 10-2-03 | $ 98,895,000 | 4.32 to 4.97% | 5/1/2013 | $ 17,770,000 |
| Series 2004 | 9-9-04 | 62,285,000 | 4.16 to 4.85 | 4/1/13-14 | 25,405,000 |
| General Obligation: | | | | | |
| Series 2005-A(1) | 6-24-05 | 21,325,000 | 4.27 to 4.53 | 4/1/13-15 | 11,320,000 |
| Series 2005-A(1) | 6-24-05 | 52,175,000 | 4.61 to 5.15 | 4/1/16-25 | 52,175,000 b |
| Series 2005-A(2) | 6-24-05 | 4,055,000 | 3.50 to 4.50 | 4/1/12-15 | 2,145,000 |
| Series 2005-A(2) | 6-24-05 | 9,475,000 | 4.00 to 5.00 | 4/1/16-25 | 9,475,000 b |
| Series 2005-B | 6-24-05 | 4,845,000 | 3.50 to 5.00 | 4/1/13-15 | 2,835,000 |
| Series 2005-B | 6-24-05 | 6,940,000 | 5.00 | 4/1/16-21 | 6,940,000 b |
| Series 2008-A(1) | 6-9-08 | 43,443,278 | 5.00 | 4/1/13-16 | 43,443,278 |
| Series 2008-A(2) | 6-9-08 | 25,000,000 | 8.00 | 4/1/2014 | 25,000,000 |
| Distributable State Aid 2010 | 3-18-10 | 249,790,000 | 4.25 to 5.25 | 11/1/14-35 | 249,790,000 |
| Total General Obligation Bonds - Limited Tax | | | | | 446,298,278 |
| Total General Obligation Bonds | | | | | $ 957,128,278 |
| **Business-type Activities** | | | | | |
| *Transportation Fund:* | | | | | |
| General Obligation Bonds - Limited Tax: | | | | | |
| Series 2008-A(1) | 6-9-08 | 6,271,722 | 5.00% | 4/1/13-16 | $ 6,271,722 |

a - Indicates interest rates are reset periodically at the stated market interest rates.
b - Indicates bonds are callable under terms specified in the indenture; all other bonds are noncallable.

**(c)  Revenue Bonds**

*Sewage Disposal Fund*

In June 2012, the Fund issued $659,780,000 in Senior Lien Refunding Revenue Bonds with an average interest rate of 5.05 percent.  The proceeds of these bonds were used to advance refund $158,040,000 of bonds with an average interest rate of 5.00 percent.  A portion of the net proceeds in the amount of $138,098,986 (after payment of $7,799,243 in underwriting fees, insurance, and other issuance costs, and $321,598,001 in swap termination fees, which includes $7,264,901 of accrued interest) were used to purchase U.S. government securities and were deposited in an irrevocable trust with an escrow agent to provide for all future debt service payments on the original bonds.  As a result, the bonds are considered to be defeased and the liability for the bonds has been removed from the Fund's long-term obligations.  The advance refunding reduced total debt service payments over the next 21 years by $18,429,487, which represents an economic gain of $10,197,148.

The Fund has pledged substantially all revenues of the Sewage Disposal Fund, net of operating expenses, to repay the above sewer revenue bonds and state revolving loans. Proceeds from the bonds provided financing for the construction and maintenance of the sewage disposal system. The bonds are payable solely from the net revenues of the sewer system. The remaining principal and interest at June 30, 2012 to be paid on the bonds is $5,845,675,079. During the current year, net revenues of the system were $227,447,337 compared to the amount pledged for annual debt requirements of $199,990,125.  In addition, the Fund has approximately $119 million in bond and interest reserves on hand at June 30, 2012.

The City received loans from the State of Michigan Revolving Fund Loan Program totaling $28,483,386 during the year ended June 30, 2012. The proceeds of the loans were used to pay costs of acquiring, constructing extensions, and making certain repairs and improvements to the sewage disposal system. At June 30, 2012, $17,539,035 in loans was authorized and unissued.

*Water Fund*

In December 2011, the Fund issued $396,785,000 in Senior Lien Revenue Bonds. The proceeds of the bonds were used to finance capital improvements and pay swap terminations fees.

The Fund also issued $103,890,000 in Senior Lien Refunding Revenue Bonds with an average interest rate of 5.11 percent. The proceeds of these bonds were used to advance refund $96,360,000 of bonds with an average interest rate of 5.07 percent. A portion of the net proceeds in the amount of $103,059,121 (after payment of $876,625 in underwriting fees, insurance, and other issuance costs, and $225,620,525 in swap termination fees, which includes $3,699,096 of accrued interest) were used to purchase U.S. government securities and were deposited in an irrevocable trust with an escrow agent to provide for all future debt service payments on the original bonds. As a result, the bonds are considered to be defeased and the liability for the bonds has been removed from the Fund's long-term obligations. The advance refunding reduced total debt service payments over the next 16 years by $2,602,978, which represents an economic gain of $1,223,122.

The Fund has pledged substantially all revenues of the water fund, net of operating expenses, to repay the water revenue bonds and state revolving loans. Proceeds from the bonds provided financing for the construction and maintenance of the water supply system. The bonds are payable solely from the net revenues of the water system. The remaining principal and interest at June 30, 2012 to be paid on the bonds is $4,836,365,430. During the current year, net revenues of the system were $178,842,057 compared to the amount pledged for annual debt requirements of $153,441,666. In addition, the Fund has approximately $100 million in bond and interest reserves on hand at June 30, 2012.

The City received loans from the State of Michigan Revolving Fund Loan Program totaling $1,009,516 during the year ended June 30, 2012. The proceeds of the loans were used to pay costs of acquiring, contracting extensions, and making certain repairs and improvements to the water supply system. At June 30, 2012, $5,368,895 in loans was authorized and unissued.

*Automobile Parking Fund*

The Fund has pledged substantially all revenues of the parking fund from its System of Parking Facilities (the System), net of operating expenses, to repay the fund's revenue bonds. Proceeds from the bonds provided financing for the construction and maintenance of the various facilities operated by the Fund. The sole source for repayment of the bonds is the net revenues of the System. The remaining principal and interest at June 30, 2012 to be paid on the bonds is $12,655,869. During the current year, net revenues of the system were $2,708,223 compared to the amount pledged for annual debt requirements of $2,923,454. In addition, the Fund has approximately $1.7 million in bond and interest reserves on hand at June 30, 2012.

*Schedule of Revenue Bonds*

The following is a schedule of revenue bonds (including capital appreciation bonds and state revolving loans) outstanding at June 30, 2012:

| | Bond Date | Amount Issued | Range of Interest Rates | Maturity Date | Balance June 30, 2012 | |
|---|---|---|---|---|---|---|
| **Business-type Activities** | | | | | | |
| ***Sewage Disposal Fund:*** | | | | | | |
| Sewage Disposal System Revenue Bonds: | | | | | | |
| Series 1998-A | 12-14-06 | $ 18,540,000 | 5.50 % | 7/1/12-17 | $ 16,440,000 | |
| Series 1998-A | 12-14-06 | 49,075,000 | 5.25 | 7/1/18-23 | 49,075,000 | b |
| Series 1998-B | 12-14-06 | 18,750,000 | 5.50 | 7/1/12-17 | 16,510,000 | |
| Series 1998-B | 12-14-06 | 48,770,000 | 5.25 | 7/1/18-23 | 48,770,000 | b |
| Series 1999-A (* *) | 12-1-99 | 33,510,118 | 0.00 | 7/1/12-21 | 69,931,075 | |
| Series 2001-B | 9-15-01 | 110,550,000 | 5.50 | 7/1/23-29 | 110,550,000 | |
| Series 2001-C (1) | 6-5-09 | 6,360,000 | 5.25 | 7/1/12-19 | 4,930,000 | |
| Series 2001-C (1) | 6-5-09 | 148,510,000 | 6.50 to 7.00 | 7/1/20-27 | 148,510,000 | b |
| Series 2001-C (2) | 5-8-08 | 3,275,000 | 3.50 to 4.00 | 7/1/12-18 | 2,305,000 | |
| Series 2001-C (2) | 5-8-08 | 119,630,000 | 4.00 to 5.25 | 7/1/19-29 | 119,630,000 | b |
| Series 2001-D | 9-23-01 | 92,450,000 | Variable (a) | 7/1/32 | 21,315,000 | b |
| Series 2001-E | 5-8-08 | 136,150,000 | 5.75 | 7/1/24-31 | 136,150,000 | b |
| Series 2003-A | 5-22-03 | 158,000,000 | 3.30 to 5.00 | 7/1/12-13 | 84,125,000 | |
| Series 2003-A | 5-22-03 | 441,380,000 | 3.50 to 5.50 | 7/1/14-32 | 128,940,000 | b |
| Series 2003-B | 6-5-09 | 150,000,000 | 7.50 | 7/1/32-33 | 150,000,000 | b |
| Series 2004-A | 1-09-04 | 101,435,000 | 5.00 to 5.25 | 7/1/12-24 | 74,380,000 | |
| Series 2005-A | 3-17-05 | 3,765,000 | 3.40 to 3.70 | 7/1/12-15 | 2,495,000 | |
| Series 2005-A | 3-17-05 | 269,590,000 | 3.75 to 5.125 | 7/1/16-35 | 236,770,000 | b |
| Series 2005-B | 3-17-05 | 40,215,000 | 3.40 to 5.50 | 7/1/12-22 | 40,215,000 | |
| Series 2005-C | 3-17-05 | 22,065,000 | 5.00 | 7/1/12-15 | 16,185,000 | |
| Series 2005-C | 3-17-05 | 41,095,000 | 5.00 | 7/1/16-25 | 41,095,000 | b |
| Series 2006-A | 5-8-08 | 123,655,000 | 5.50 | 7/1/34-36 | 123,655,000 | b |
| Series 2006-B | 8-10-06 | 11,850,000 | 4.00 to 5.00 | 7/1/12-16 | 7,960,000 | |
| Series 2006-B | 8-10-06 | 238,150,000 | 4.25 to 5.00 | 7/1/17-36 | 238,150,000 | b |
| Series 2006-C | 8-10-06 | 8,495,000 | 5.25 | 7/1/16 | 8,495,000 | |
| Series 2006-C | 8-10-06 | 18,065,000 | 5.00 | 7/1/17-18 | 18,065,000 | b |
| Series 2006-D | 12-14-06 | 370,000,000 | Variable (a) | 7/1/12-32 | 289,430,000 | b |
| Series 2012-A | 6-26-12 | 95,445,000 | 5.00 | 7/1/14-22 | 95,445,000 | |
| Series 2012-A | 6-26-12 | 564,335,000 | 5.00 to 5.50 | 7/1/23-39 | 564,335,000 | b |
| Total Sewage Disposal System Revenue Bonds | | | | | $ 2,863,856,075 | |

* * - Capital Appreciation Bonds
a - Interest rates are set periodically at the stated current market interest rate.
b - Indicates bonds are callable under terms specified in the indenture; all other bonds are noncallable.

| | Bond Date | Amount Issued | Range of Interest Rates | Maturity Date | Balance June 30, 2012 |
|---|---|---|---|---|---|
| **Business-type Activities (continued)** | | | | | |
| *Sewage Disposal Fund (continued):* | | | | | |
| State Revolving Loans: | | | | | |
| Series 1992-A-SRF | 6-25-92 | $ 4,360,000 | 2.00% | 4/1/13 | $ 260,000 |
| Series 1992-B-SRF | 9-10-92 | 1,915,000 | 2.00 | 10/1/12-13 | 230,000 |
| Series 1993-B-SRF | 9-30-93 | 6,603,996 | 2.00 | 10/1/12-14 | 1,150,000 |
| Series 1997-B-SRF | 9-30-97 | 5,430,174 | 2.25 | 10/1/12-18 | 2,160,000 |
| Series 1999-SRF-1 | 6-24-99 | 21,475,000 | 2.50 | 4/1/13-20 | 9,880,000 |
| Series 1999-SRF-2 | 9-30-99 | 46,000,000 | 2.50 | 10/1/12-20 | 28,110,000 |
| Series 1999-SRF-3 | 9-30-99 | 31,030,000 | 2.50 | 10/1/12-20 | 15,890,000 |
| Series 1999-SRF-4 | 9-30-99 | 40,655,000 | 2.50 | 10/1/12-20 | 20,815,000 |
| Series 2000-SRF-1 | 3-30-00 | 44,197,995 | 2.50 | 10/1/12-22 | 23,947,995 |
| Series 2000-SRF-2 | 9-28-00 | 64,401,066 | 2.50 | 10/1/12-22 | 39,191,066 |
| Series 2001-SRF-1 | 6-28-01 | 82,200,000 | 2.50 | 10/1/12-24 | 57,965,000 |
| Series 2001-SRF-2 | 12-20-01 | 59,850,000 | 2.50 | 10/1/12-24 | 42,210,000 |
| Series 2002-SRF-1 | 6-27-02 | 18,985,000 | 2.50 | 4/1/13-23 | 11,590,000 |
| Series 2002-SRF-2 | 6-27-02 | 1,545,369 | 2.50 | 4/1/13-23 | 935,369 |
| Series 2002-SRF-3 | 12-19-02 | 31,549,466 | 2.50 | 10/1/12-20 | 20,554,466 |
| Series 2003-SRF-1 | 6-28-03 | 48,520,000 | 2.50 | 10/1/12-25 | 36,415,000 |
| Series 2003-SRF-2 | 9-25-03 | 25,055,370 | 2.50 | 4/1/13-25 | 17,550,370 |
| Series 2004-SRF-1 | 6-24-04 | 2,910,000 | 2.125 | 10/1/12-24 | 2,025,000 |
| Series 2004-SRF-2 | 6-24-04 | 18,353,459 | 2.125 | 4/1/13-25 | 12,748,459 |
| Series 2004-SRF-3 | 6-24-04 | 12,722,575 | 2.125 | 4/1/13-25 | 8,832,575 |
| Series 2007-SRF-1 | 9-20-07 | 156,687,777 | 1.625 | 10/1/12-29 | 142,272,777 |
| Series 2009-SRF-1 | 4-17-09 | 22,684,557 | 2.50 | 4/1/13-30 | 10,164,557 |
| Series 2010-SRF-1 | 1-22-10 | 6,793,631 | 2.50 | 4/1/13-31 | 3,338,631 |
| Total State Revolving Loans Payable | | | | | $ 508,236,265 |

| | Bond Date | Amount Issued | Range of Interest Rates | Maturity Date | Balance June 30, 2012 | |
|---|---|---|---|---|---|---|
| **Business-type Activities (continued)** | | | | | | |
| *Water Fund:* | | | | | | |
| Water Supply System Revenue Bonds: | | | | | | |
| Series 1993 | 10-15-93 | $ 38,225,000 | 6.50% | 7/1/14-15 | $ 24,725,000 | |
| Series 1995-B | 10-15-95 | 60,485,000 | 5.55 | 7/1/12 | 8,480,000 | |
| Series 1997-A | 8-01-97 | 186,220,000 | 6.00 | 7/1/14-15 | 13,430,000 | |
| Series 2001-A | 5-01-01 | 301,165,000 | 5.00 | 7/1/29-30 | 73,790,000 | b |
| Series 2001-C | 5-08-08 | 4,055,000 | 3.50 to 4.25 | 7/1/12-18 | 2,565,000 | |
| Series 2001-C | 5-08-08 | 186,350,000 | 4.50 to 5.75 | 7/1/19-29 | 186,350,000 | b |
| Series 2003-A | 1-28-03 | 234,805,000 | 4.50 to 5.00 | 7/1/19-34 | 178,785,000 | b |
| Series 2003-B | 1-28-03 | 41,770,000 | 5.00 | 7/1/34 | 41,770,000 | b |
| Series 2003-C | 1-28-03 | 4,335,000 | Variable (a) | 7/1/13-14 | 4,335,000 | |
| Series 2003-C | 1-28-03 | 25,325,000 | 4.25 to 5.25 | 7/1/15-22 | 25,325,000 | b |
| Series 2003-D | 8-14-06 | 3,180,000 | 4.00 to 4.20 | 7/1/12-16 | 1,625,000 | |
| Series 2003-D | 8-14-06 | 139,575,000 | 4.25 to 5.00 | 7/1/17-33 | 139,575,000 | b |
| Series 2004-A | 8-14-06 | 17,600,000 | 3.75 to 5.25 | 7/1/12-16 | 17,580,000 | |
| Series 2004-A | 8-14-06 | 55,165,000 | 4.50 to 5.25 | 7/1/17-25 | 55,165,000 | b |
| Series 2004-B | 8-14-06 | 52,840,000 | 4.00 to 5.00 | 7/1/12-16 | 35,740,000 | |
| Series 2004-B | 8-14-06 | 100,990,000 | 4.25 to 5.00 | 7/1/17-23 | 100,990,000 | b |
| Series 2005-A | 3-11-05 | 20,965,000 | 3.40 to 5.00 | 7/1/12-15 | 8,445,000 | |
| Series 2005-A | 3-11-05 | 84,035,000 | 3.90 to 5.00 | 7/1/16-35 | 84,035,000 | b |
| Series 2005-B | 5-08-08 | 19,070,000 | 4.00 to 5.50 | 7/1/12-18 | 15,465,000 | |
| Series 2005-B | 5-08-08 | 175,830,000 | 4.75 to 5.50 | 7/1/19-35 | 175,830,000 | b |
| Series 2005-C | 3-11-05 | 36,405,000 | 5.00 | 7/1/12-15 | 23,175,000 | |
| Series 2005-C | 3-11-05 | 90,200,000 | 5.00 | 7/1/16-22 | 90,200,000 | b |
| Series 2006-A | 8-14-06 | 42,795,000 | 5.00 | 7/1/13-16 | 26,900,000 | |
| Series 2006-A | 8-14-06 | 237,205,000 | 5.00 | 7/1/17-34 | 237,205,000 | b |
| Series 2006-B | 4-1-09 | 900,000 | 3.00 to 5.00 | 7/1/12-19 | 800,000 | |
| Series 2006-B | 4-1-09 | 119,100,000 | 5.50 to 7.00 | 7/1/20-36 | 119,100,000 | b |
| Series 2006-C | 8-14-06 | 12,585,000 | 4.00 to 5.00 | 7/1/12-16 | 10,650,000 | |
| Series 2006-C | 8-14-06 | 208,060,000 | 5.00 | 7/1/17-33 | 208,060,000 | b |
| Series 2006-D | 8-14-06 | 4,430,000 | 4.00 to 5.00 | 7/1/12-16 | 3,465,000 | |
| Series 2006-D | 8-14-06 | 142,160,000 | 4.25 to 5.00 | 7/1/17-32 | 142,160,000 | b |
| Series 2011-A | 12-22-11 | 37,880,000 | 3.00 to 5.00 | 7/1/12-21 | 37,880,000 | |
| Series 2011-A | 12-22-11 | 341,710,000 | 5.00 to 5.75 | 7/1/22-41 | 341,710,000 | b |
| Series 2011-B | 12-22-11 | 7,455,000 | 2.496 to 5.00 | 7/1/12-21 | 7,455,000 | |
| Series 2011-B | 12-22-11 | 9,740,000 | 6.00 | 7/1/22-33 | 9,740,000 | b |
| Series 2011-C | 12-22-11 | 3,925,000 | 3.00 to 5.00 | 7/1/12-21 | 3,925,000 | |
| Series 2011-C | 12-22-11 | 99,965,000 | 4.50 to 5.25 | 7/1/23-41 | 99,965,000 | b |
| Total Water Supply System Revenue Bonds | | | | | $ 2,556,395,000 | |
| | | | | | | |
| State Revolving Loans: | | | | | | |
| Series 2005 SRF-1 | 9-22-05 | $ 13,805,164 | 2.125% | 10/1/12-26 | $ 10,575,164 | |
| Series 2005 SRF-2 | 9-22-05 | 8,891,730 | 2.125 | 10/1/12-26 | 6,621,730 | |
| Series 2006 SRF-1 | 9-21-06 | 5,180,926 | 2.125 | 10/1/12-26 | 3,945,926 | |
| Series 2008 SRF-1 | 9-29-08 | 2,590,941 | 2.500 | 10/1/12-26 | 1,810,941 | |
| Total State Revolving Loans Payable | | | | | $ 22,953,761 | |

a - Interest rates are set periodically at the stated current market interest rate.
b - Indicates bonds are callable under terms specified in the indenture; all other bonds are noncallable.

| | Bond Date | Amount Issued | Range of Interest Rates | Maturity Date | Balance June 30, 2012 |
|---|---|---|---|---|---|
| **Business-type Activities (continued)** | | | | | |
| ***Automobile Parking Fund:*** | | | | | |
| Detroit Building Authority Bonds - | | | | | |
| Revenue Refunding Bonds: | | | | | |
| Parking System-Series 1998A | 7-1-98 | $ 17,445,000 | 4.70 to 5.125% | 7/1/10-19 | $ 10,465,000 b |
| Total Automobile Parking Fund Revenue Bonds | | | | | $ 10,465,000 |

b - Indicates bonds are callable under terms specified in the indenture; all other bonds are noncallable.

## (d) Pension Obligation Certificates (POCs)

The Detroit Retirement Systems Funding Trust issued POCs for the purpose of funding certain unfunded accrued actuarial liabilities (UAAL) of the two retirement systems of the City, which include the General Retirement System (GRS) and the Police and Fire Retirement System (PFRS). The GRS includes employees and retirees of certain governmental funds, proprietary funds (Sewage Disposal Fund, Transportation Fund, and Water Fund), and the Detroit Public Library, a discretely presented component unit.

A trust was created by the General Retirement System Service Corporation (GRSSC) and the Police and Fire Retirement System Service Corporation (PFRSSC), both blended component units of the City. The City entered into service contracts with the GRSSC and PFRSSC to facilitate the transaction.

The following is a schedule of the Pension Obligation Certificates outstanding at June 30, 2012:

| | Bond Date | Amount Issued | Range of Interest Rates | Maturity Date | Balance June 30, 2012 |
|---|---|---|---|---|---|
| **Pension Obligation Certificates** | | | | | |
| Series 2005 - A | 6-2-05 | $ 640,000,000 | 4.00 to 4.95% | 6/15/13-25 | $ 503,365,000 |
| Series 2006 - A, B | 6-12-06 | 948,540,000 | Variable (a) | 6/15/19-35 | 948,540,000 |
| Total Pension Obligation Certificates | | | | | $ 1,451,905,000 |

a - Interest rates are set periodically at the stated current market interest rate.

The POCs were allocated to the governmental activities and the Transportation, Sewage Disposal, and Water Funds based on those funds portion of the overall UAAL liquidated by the use of the POCs net proceeds. Since the Detroit Public Library is a discretely presented component unit, its prorated portion of the POCs liability assumed was included in the balance of the POCs obligation recorded in the governmental activities. The City has an advance to the Library for $24,016,604 outstanding at June 30, 2012.

**(e)  Notes and Loans Payable**

The City issues installment notes and loans to provide funds for various public improvement projects.

The following is a schedule of notes payable at June 30, 2012:

| | Issue Date | Range of Interest Rates | | Maturity Date | Balance June 30, 2012 |
|---|---|---|---|---|---|
| **Governmental Activities** | | | | | |
| ***Non-Major Funds:*** | | | | | |
| (All notes are secured by future Block Grant revenues) | | | | | |
| Ferry Street Project | 06/12/08 | 2.62 to 4.62 | % | 08/01/12-18 | $   2,041,000 |
| Garfield Project | 06/12/08 | 2.62 to 4.62 | | 08/01/13-15 | 750,000 |
| Stuberstone Project | 06/12/08 | 2.62 to 4.62 | | 08/01/13-16 | 120,000 |
| Vernor Lawndale Project | 09/14/06 | 5.05 to 5.74 | | 08/01/13-25 | 1,800,000 |
| New Amsterdam Project | 08/01/02 | 4.67 to 6.12 | | 08/01/12-22 | 8,480,000 |
| Mexicantown Welcome Center Project | 09/14/06 | 5.03 to 5.70 | | 08/01/13-24 | 3,600,000 |
| Book Cadillac Project | 09/14/06 | 5.07 to 5.77 | | 08/01/14-26 | 7,300,000 |
| Book Cadillac Project Note 1 | 06/12/08 | 4.00 to 5.38 | | 08/01/13-29 | 10,700,000 |
| Garfield II Note 1 | 09/14/06 | 3.44 to 5.30 | | 08/01/13-25 | 6,422,000 |
| Garfield II Note 2 | 09/14/06 | 5.07 to 5.77 | | 08/01/14-26 | 2,058,000 |
| Garfield II Note 3 | 09/16/09 | LIBOR + 0.2 | | 08/01/12-29 | 1,723,000 |
| Garfield II Note 4 | 09/16/09 | LIBOR + 0.2 | | 08/01/17-29 | 6,697,000 |
| Fort Shelby Project | 06/12/08 | 3.82 to 5.34 | | 08/01/12-26 | 18,700,000 |
| Woodward Garden Project 1 | 06/12/08 | 4.48 to 5.05 | | 08/01/16-21 | 7,050,000 |
| Woodward Garden Project 2 | 12/09/08 | LIBOR + 0.2 | | 08/01/16-28 | 6,197,000 |
| Woodward Garden Project 2 | 04/20/12 | LIBOR + 0.2 | | 08/01/16-31 | 5,753,000 |
| Total Notes Payable | | | | | $  89,391,000 |

The following is a schedule of loans payable at June 30, 2012:

| | Issue Date | Range of Interest Rates | Maturity Date | Balance June 30, 2012 |
|---|---|---|---|---|
| **Governmental Activities** | | | | |
| Downtown Development Authority | 1991 - 1997 | — | — | $   33,600,000 |
| Loan Payable GE Capital Schedule - 013 | 4/9/04 | 4.07% | 7/1/12 - 6/1/14 | 248,289 |
| Loan Payable GE Capital Schedule - 030 | 4/30/08 | 4.57 | 8/1/12 | 358,928 |
| Total Loans Payable | | | | $  34,207,217 |

The City entered into a $33.6 million loan payable with the Downtown Development Authority, listed in the preceding table, a discretely presented component unit. The loan was used to cover costs related to the Cobo Hall Expansion Project and operations of the Downtown People Mover System. The loan is unsecured and bears no interest and will be repaid by the City as general operating funds become available.

**(f) Capital Leases**

*Transportation Fund*

During the year ended June 30, 2005, the Transportation Fund entered into a capital lease agreement with GE Capital Public Finance, Inc. to lease 121 buses. The cost of the 121 buses under the capital lease was $37,294,362. The annual interest rate of the lease is 4.12 percent for 38 buses and 4.22 percent for 83 buses. The capital lease was recorded at the present value of the future minimum lease payments as of the date of its inception. Amortization expense recorded during fiscal year 2012 was $3,910,099. Net book value of the buses leased was approximately $12.7 million as of June 30, 2012.

The present value of future minimum capital lease payments, interest, and the minimum annual lease payments at June 30, 2012 is as follows:

|  | Present Value of Minimum Lease Payments | | |
|---|---|---|---|
|  | Principal | Interest | Total |
| Year ending June 30: |  |  |  |
| 2013 | $ 4,075,369 | $ 488,209 | $ 4,563,578 |
| 2014 | 4,247,626 | 315,953 | 4,563,579 |
| 2015 | 4,355,363 | 137,146 | 4,492,509 |
| Total | $ 12,678,358 | $ 941,308 | $ 13,619,666 |

**(g) Debt Service Requirements**

As of June 30, 2012, debt service requirements of the City's debt (fixed-rate and variable-rate) are as follows. These amounts assume that current interest rates on variable-rate bonds will remain the same for their term. As these rates vary, interest payments on variable-rate bonds will vary.

|  | General Obligation Debt | | Revenue Bonds and Other Indebtedness | |
|---|---|---|---|---|
|  | Principal | Interest | Principal | Interest |
| **Governmental Activities:** |  |  |  |  |
| 2013 | $ 82,711,310 | $ 51,814,897 | $ 1,561,551 | $ 3,854,670 |
| 2014 | 81,625,000 | 47,726,064 | 3,252,666 | 3,763,797 |
| 2015 | 68,364,422 | 42,715,564 | 3,384,000 | 3,619,546 |
| 2016 | 66,867,546 | 39,273,987 | 3,653,000 | 3,462,221 |
| 2017 | 49,885,000 | 35,873,022 | 6,094,000 | 3,243,495 |
| 2018-2022 | 254,115,000 | 139,729,774 | 31,333,000 | 12,033,425 |
| 2023-2027 | 150,590,000 | 81,989,787 | 30,456,000 | 4,609,490 |
| 2028-2032 | 101,540,000 | 47,455,111 | 10,264,000 | 240,855 |
| 2033-2037 | 101,430,000 | 13,260,883 | 33,600,000 | — |
| Total | $ 957,128,278 | $ 499,839,089 | $ 123,598,217 | $ 34,827,499 |
| **Business-type Activities:** |  |  |  |  |
| *Sewage Disposal Fund* |  |  |  |  |
| 2013 | $ — | $ — | $ 76,575,000 | 123,415,125 |
| 2014 | — | — | 78,385,000 | 143,450,343 |
| 2015 | — | — | 86,655,000 | 140,424,882 |
| 2016 | — | — | 89,275,000 | 137,532,598 |
| 2017 | — | — | 91,580,000 | 134,413,084 |
| 2018-2022 | — | — | 503,050,000 | 621,318,134 |
| 2023-2027 | — | — | 584,933,488 | 515,601,985 |
| 2028-2032 | — | — | 733,637,777 | 380,435,322 |
| 2033-2037 | — | — | 810,060,000 | 220,481,640 |
| 2038-2042 | — | — | 338,555,000 | 35,895,701 |
| Total | $ — | $ — | $ 3,392,706,265 | $ 2,452,968,814 |

| | General Obligation Debt | | Revenue Bonds and Other Indebtedness | |
|---|---|---|---|---|
| | Principal | Interest | Principal | Interest |
| **Business-type Activities (Continued)** | | | | |
| *Transportation Fund* | | | | |
| 2013 | $ 813,690 | $ 313,586 | $ — | $ — |
| 2014 | — | 272,902 | — | — |
| 2015 | 2,660,578 | 272,962 | — | — |
| 2016 | 2,797,454 | 139,873 | — | — |
| Total | $ 6,271,722 | $ 999,323 | $ — | $ — |
| *Water Fund* | | | | |
| 2013 | $ — | $ — | $ 33,195,000 | $ 120,246,666 |
| 2014 | — | — | 41,460,000 | 131,244,183 |
| 2015 | — | — | 53,425,000 | 129,311,454 |
| 2016 | — | — | 58,745,000 | 126,487,636 |
| 2017 | — | — | 61,810,000 | 123,379,022 |
| 2018-2022 | — | — | 353,345,941 | 568,225,969 |
| 2023-2027 | — | — | 447,027,820 | 468,716,504 |
| 2028-2032 | — | — | 555,235,000 | 344,225,567 |
| 2033-2037 | — | — | 656,860,000 | 193,562,279 |
| 2038-2042 | — | — | 318,245,000 | 51,617,389 |
| Total | $ — | $ — | $ 2,579,348,761 | $ 2,257,016,669 |
| *Automobile Parking Fund* | | | | |
| 2013 | $ — | $ — | $ 1,165,000 | $ 504,225 |
| 2014 | — | — | 1,220,000 | 444,600 |
| 2015 | — | — | 1,285,000 | 381,172 |
| 2016 | — | — | 1,350,000 | 313,650 |
| 2017 | — | — | 1,415,000 | 242,797 |
| 2018-2020 | — | — | 4,030,000 | 304,425 |
| Total | $ — | $ — | $ 10,465,000 | $ 2,190,869 |

The future principal payments for Sewage Disposal Fund revenue bonds exceed the bonds payable balance by $20,613,925 at June 30, 2012 because the future principal payments on capital appreciation bonds are greater than the carrying value of those bonds. The balance of the capital appreciation bonds will increase each year, until maturity, through accretion.

The annual debt service requirements to maturity for pension obligation certificates at June 30, 2012 are as follows. Refer to Note VIII for information on derivative instruments.

| | | Pension Obligation Certificates | | | | |
|---|---|---|---|---|---|---|
| | | **Principal** | | **Interest** | | **Hedging Derivatives, Net** |
| **Governmental Activities:** | | | | | | |
| 2013 | $ | 18,782,517 | $ | 32,174,634 | $ | 36,075,413 |
| 2014 | | 24,099,013 | | 31,328,857 | | 36,075,413 |
| 2015 | | 27,049,913 | | 30,229,219 | | 36,075,413 |
| 2016 | | 30,037,394 | | 28,981,407 | | 36,075,413 |
| 2017 | | 33,301,268 | | 27,535,707 | | 36,075,413 |
| 2018-2022 | | 197,395,673 | | 114,210,213 | | 176,569,543 |
| 2023-2027 | | 253,018,099 | | 71,805,913 | | 161,635,278 |
| 2028-2032 | | 338,430,790 | | 50,248,767 | | 96,651,880 |
| 2033-2035 | | 258,170,569 | | 21,501,029 | | 10,749,902 |
| Total | $ | 1,180,285,236 | $ | 408,015,746 | $ | 625,983,668 |
| **Business-type Activities:** | | | | | | |
| *Sewage Disposal Fund* | | | | | | |
| 2013 | $ | 1,417,492 | $ | 2,428,177 | $ | 2,722,564 |
| 2014 | | 1,818,721 | | 2,364,348 | | 2,722,564 |
| 2015 | | 2,041,421 | | 2,281,359 | | 2,722,564 |
| 2016 | | 2,266,883 | | 2,187,189 | | 2,722,564 |
| 2017 | | 2,513,203 | | 2,078,083 | | 2,722,564 |
| 2018-2022 | | 14,897,191 | | 8,619,294 | | 13,325,471 |
| 2023-2027 | | 19,094,942 | | 5,419,098 | | 12,198,402 |
| 2028-2032 | | 25,540,925 | | 3,792,208 | | 7,294,191 |
| 2033-2035 | | 19,488,865 | | 1,622,654 | | 811,278 |
| Total | $ | 89,079,643 | $ | 30,792,410 | $ | 47,242,162 |
| *Transportation Fund* | | | | | | |
| 2013 | $ | 1,654,087 | $ | 2,833,467 | $ | 3,176,990 |
| 2014 | | 2,122,286 | | 2,758,984 | | 3,176,990 |
| 2015 | | 2,382,157 | | 2,662,144 | | 3,176,990 |
| 2016 | | 2,645,251 | | 2,552,255 | | 3,176,990 |
| 2017 | | 2,932,684 | | 2,424,939 | | 3,176,990 |
| 2018-2022 | | 17,383,698 | | 10,057,950 | | 15,549,640 |
| 2023-2027 | | 22,282,102 | | 6,323,606 | | 14,234,451 |
| 2028-2032 | | 29,803,992 | | 4,425,170 | | 8,511,671 |
| 2033-2035 | | 22,729,575 | | 1,893,492 | | 946,694 |
| Total | $ | 103,935,832 | $ | 35,932,007 | $ | 55,127,406 |

|  | | Pension Obligation Certificates | | |
|---|---|---|---|---|
| **Business-type Activities (Continued)** | | Principal | Interest | Hedging Derivatives, Net |
| *Water Fund* | | | | |
| 2013 | $ | 1,250,905 | $ 2,142,812 | $ 2,402,602 |
| 2014 | | 1,604,980 | 2,086,484 | 2,402,602 |
| 2015 | | 1,801,509 | 2,013,248 | 2,402,602 |
| 2016 | | 2,000,473 | 1,930,145 | 2,402,602 |
| 2017 | | 2,217,845 | 1,833,862 | 2,402,602 |
| 2018-2022 | | 13,146,438 | 7,606,335 | 11,759,430 |
| 2023-2027 | | 16,850,858 | 4,782,232 | 10,764,816 |
| 2028-2032 | | 22,539,294 | 3,346,538 | 6,436,960 |
| 2033-2035 | | 17,191,987 | 1,431,956 | 715,933 |
| Total | $ | 78,604,289 | $ 27,173,612 | $ 41,690,149 |

**(h) Debt Limit**

The MI Constitution established the authority, subject to constitutional and statutory prohibition, for municipalities to incur debt for public purposes. The City is subject to the Home Rule Act, Act 279 Public Acts of MI, 1909, as amended, which limits the net indebtedness incurred for all public purposes to as much as, but not to exceed, the greater of the following: (a) 10 percent of the assessed value of all the real and personal property in the City or (b) 15 percent of the assessed value of all the real and personal property in the City if that portion of the total amount of indebtedness incurred which exceeds 10 percent is, or has been, used solely for the construction or renovation of hospital facilities.

**(i) Refundings**

The City defeased certain bonds in the prior and current years by placing the proceeds of new debt in an irrevocable trust to provide for all future debt service payments on the old debt. Accordingly, the trust account assets and the liability for the defeased debt are not included in the City's financial statements. The amount of defeased debt outstanding at June 30, 2012 was as follows:

|  | | Revenue Bonds |
|---|---|---|
| Sewage Disposal Fund | $ | 262,995,000 |
| Water Fund | | 199,830,000 |
| Total | $ | 462,825,000 |

**(j)  Bonds Authorized and Unissued**

The following is the schedule of bonds authorized and unissued at June 30, 2012:

| | Authority | Date | Authorized Amount | Unissued Amount |
|---|---|---|---|---|
| General Obligation Bonds | | | | |
| (Tax Supported): | | | | |
| Sewer Construction | Electorate | 8/2/1960 | $  50,000,000 | $  24,000,000 |
| Public Safety | Electorate | 11/2/2004 | 120,000,000 | 23,393,000 |
| Municipal Facilities | Electorate | 11/7/2000 | 18,000,000 | 120,000 |
| Neighborhood/Economic | | | | |
| Development | Electorate | 11/2/2004 | 19,000,000 | 17,295,000 |
| Public Lighting | Electorate | 11/2/2004 | 22,000,000 | 7,735,000 |
| Recreation, Zoo, Cultural | Electorate | 11/7/2000 | 56,000,000 | 628,000 |
| Museum of African American | | | | |
| History | Electorate | 11/2/2004 | 22,000,000 | 570,000 |
| Historical | Electorate | 11/6/2001 | 20,000,000 | 17,200,000 |
| Museum of African American | | | | |
| History | Electorate | 4/29/2003 | 6,000,000 | 500,000 |
| Transportation | Electorate | 11/2/2004 | 32,000,000 | 17,310,000 |
| Public Lighting | Electorate | 2/24/2009 | 22,000,000 | 22,000,000 |
| Neighborhood/Economic | Electorate | 2/24/2009 | 25,000,000 | 25,000,000 |
| Museums, Libraries, Recreation, | | | | |
| and Other | Electorate | 2/24/2009 | 97,000,000 | 89,770,000 |
| Transportation | Electorate | 2/24/2009 | 12,000,000 | 12,000,000 |
| Public Safety | Electorate | 2/24/2009 | 72,000,000 | 59,379,000 |
| Total Bonds Authorized - Unissued | | | | $  316,900,000 |

The electorate approved an amendment to the State Constitution (the Headlee Amendment) November 7, 1978 that requires voter approval for the issuance of general obligation bonds effective December 22, 1978. The authority to issue bonds approved by the electors continues until revoked by the electors.

Additionally, the City has State Revolving Loans in the Sewage Disposal and Water Funds which have been authorized but not issued.  These amounted to $17,539,035 and $5,368,895 for the Sewage Disposal Fund and Water Fund, respectively, at June 30, 2012.

**(k)  Debt Ratings**

On March 27, 2012, Standard and Poor's downgraded the City's Unlimited General Tax Obligation (UGTO) Bonds rating from "BB" to "B".  On March 20, 2012, Moody's downgraded the ratings of the City's UGTO debt from "Ba3" to "B2".  On June 14, 2012, Moody's downgraded the ratings of the City's UGTO bonds from "B2" to "B3" and downgraded the ratings of the Detroit Water and Sewage Revenue Senior and Second Lien Bonds from "Baa1/Baa2" to "Baa2/Baa3".  On March 22, 2012, Fitch downgraded the City's UGTO ratings to "B" from "BB-".  On June 12, 2012, Fitch downgraded the City's UGTO ratings from "B" to "CCC".  On November 29, 2012, Moody's further downgraded the City's UGTO ratings to "Caa1".  A significant impact of the City's credit ratings below investment grade status comes in the form of greater limitations on the access to capital and higher borrowing costs.

## NOTE VIII.  DERIVATIVES

The table below summarizes derivative instrument activity during the reporting period and balances at the end of the year (debit/(credit)):

| | Changes in Fair Value | | Fair Value at June 30, 2012 | | Notional |
| --- | --- | --- | --- | --- | --- |
| | Classification | Amount | Classification | Amount | Amount |
| **Governmental Activities** | | | | | |
| Cash flow hedges: | | | | | |
| Pay-fixed interest rate swaps | Deferred outflows | $ (163,306,445) | Long-term liabilities | $ (354,662,873) | $ 650,336,000 |
| **Business-type Activities** | | | | | |
| Cash flow hedges: | | | | | |
| Pay-fixed interest rate swaps | | | | | |
| Negative fair values | Deferred outflows | 21,429,559 | Long-term liabilities | (84,639,796) | 149,664,000 |
| Positive fair values | Deferred outflows | (170,402) | | | |
| Investment derivatives: | | | | | |
| Pay-fixed interest rate swaps | | | | | |
| Negative fair values | Interest and investment earnings | (257,927,116) | | | |
| Investment derivatives: | | | | | |
| Pay-floating interest rate swaps | | | | | |
| Negative fair values | Interest and investment earnings | 20,633,861 | | | |
| Positive fair values | Interest and investment earnings | 97,049,399 | | | |

The fair values of the interest rate swaps were estimated using the zero-coupon method.  This method calculates the future net settlement payments required by the swap, assuming that the current forward rates implied by the yield curve correctly anticipate future spot interest rates.  These payments are then discounted using the spot rates implied by the current yield curve for hypothetical zero-coupon bonds due on the date of each future net settlement on the swaps.

### (a)  Objectives

In order to better manage its interest rate exposure and to reduce the overall costs of its financings, the City has entered into eight separate pay-fixed, receive-variable interest rate swaps.

### (b)  Terms

Certain key terms and fair values relating to the outstanding hedging derivative instruments are presented below:

| Associated Financing Issue | Notional Amount (1) | Effective Date | Fixed Rate Paid | Rate Received | Fair Value | Swap Termination Date | Final Maturity of Bonds |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Hedging Derivatives** | | | | | | | |
| **Cash Flow Hedges, Pay-fixed interest rate swaps:** | | | | | | | |
| Pension Obligation Certificates: | | | | | | | |
| Taxable Certification of | | | | | | | |
| Participation SBSFPC-0009 | $ 96,621,000 | 6/12/2006 | 6.36% | 3 MONTH LIBOR + .34% | $ (57,173,124) | 6/15/2034 | 6/15/2034 |
| Taxable Certification of | | | | | | | |
| Participation SBSFPC-0012 | 45,252,000 | 6/12/2006 | 6.32 | 3 MONTH LIBOR + .30% | (23,055,836) | 6/15/2029 | 6/15/2029 |
| Taxable Certification of | | | | | | | |
| Participation 37380341 | 96,621,000 | 6/12/2006 | 6.36 | 3 MONTH LIBOR + .34% | (57,181,711) | 6/15/2034 | 6/15/2034 |
| Taxable Certification of | | | | | | | |
| Participation 37380291 | 45,252,000 | 6/12/2006 | 6.32 | 3 MONTH LIBOR + .30% | (23,056,802) | 6/15/2029 | 6/15/2029 |
| Taxable Certification of | | | | | | | |
| Participation SBSFPC-0010 | 153,801,500 | 6/12/2006 | 6.35 | 3 MONTH LIBOR + .34% | (91,309,463) | 6/15/2034 | 6/15/2034 |
| Taxable Certification of | | | | | | | |
| Participation SBSFPC-0011 | 104,325,500 | 6/12/2006 | 6.35 | 3 MONTH LIBOR + .30% | (48,098,696) | 6/15/2029 | 6/15/2029 |
| Taxable Certification of | | | | | | | |
| Participation 37380313 | 153,801,500 | 6/12/2006 | 6.35 | 3 MONTH LIBOR + .34% | (91,322,376) | 6/15/2034 | 6/15/2034 |
| Taxable Certification of | | | | | | | |
| Participation 37380351 | 104,325,500 | 6/12/2006 | 6.32 | 3 MONTH LIBOR + .30% | (48,104,661) | 6/15/2029 | 6/15/2029 |
| Total | $ 800,000,000 | | | | $ (439,302,669) | | |

(1) Notional amount balance as of June 30, 2012.

**(c) Credit Risk**

Credit risk can be measured by actual market value exposure or theoretical exposure. When the fair value of any swap has a positive market value, then the City is exposed to the actual risk that the counterparty will not fulfill its obligations. As of June 30, 2012, the City had no net exposure to actual credit risk on its hedging derivatives (without regard to collateral or other security arrangements) for any of its counterparties. The table below shows the credit quality ratings of the counterparties to each swap. The City uses two different counterparties as one way of diversifying its credit risk. In addition, the swap agreements contain varying collateral agreements with the counterparties. The swaps require full collateralization of the fair value of the swap should the counterparty's credit rating fall below certain rating levels by Fitch Ratings, S&P, and/or Moody's. Collateral on all swaps is to be in the form of cash or U.S. government securities held by a third-party custodian. The City has not calculated theoretical credit exposure.

| Counterparty | S&P | Moody's |
|---|---|---|
| SBS Financial Products Company, LLC | | |
| Credit Support provided by Merrill Lynch Capital | | |
| Services, Inc. and guaranteed by Merrill Lynch & Co. | BBB | Baa2 |
| UBS, AG | AA | A2 |

**(d) Interest Rate Risk**

All hedging derivatives are pay-fixed, receive-variable cash flow hedges, hedging a portion of the City's variable rate debt. The City believes it has significantly reduced interest rate risk attributable to the principal amount being hedged by entering into the interest rate swaps.

**(e) Basis Risk**

The City is exposed to basis risk when the variable interest received on a swap is based on a different index than the variable interest rate to be paid on the associated variable rate debt obligation. At June 30, 2012, the associated POCs used the same index (based on LIBOR) in the table above. As a result, there is no significant exposure to basis risk as of June 30, 2012.

**(f) Termination Risk**

The City or counterparty may terminate any of the swaps if the other party fails to perform under the terms of the contract. In such cases, the City may owe or be due a termination payment depending on the fair value of the swap at that time. The termination payment due to a counterparty may not be equal to the fair value. If any of the swaps were terminated, the associated variable-rate financings would no longer carry synthetic interest rates.

In light of recent debt rating declines of the City in concert with falling ratings of the City's Swap Agreement Insurers, a risk of a Swap Agreement Termination exists related to the Swap Agreements issued in conjunction with the issuance of the General and Police and Fire Retirement Systems Trusts' Pension Obligation Certificates (POCs). As of June 30, 2012, the City had eight such interest rate exchange agreements (the Swap Agreements) in effect. With the Swap Agreements, the City maintains a potential payable to the Swap Agreement's Counterparty should certain termination events occur. Potential termination events in the original Swap Agreements included cases where the POCs ratings were withdrawn, suspended, or downgraded below "Baa3" (or equivalent) or if the Swap Insurers' ratings fell below an "A3" (or equivalent) rating.

On January 8, 2009, the City received formal notice from the Swap Counterparty to four of the eight Swap Agreements stating that an event had occurred, which, if not cured by the City, would constitute an Additional Termination Event. On January 14, 2009, the City also received formal notice from the Swap Counterparty to the four remaining Swap Agreements, stating that the applicable Swap Insurers had been downgraded below the thresholds set forth in the Swap Agreements. Under the Swap Agreements, such Swap Insurer downgrades, coupled with the downgrades of the POCs, if not cured by the City, constitute an Additional Termination Event. In June 2009, the City and the Counterparties agreed to an amendment to the Swap Agreements, thereby eliminating the Additional Termination Event and the potential for an immediate demand for payment to the Swap Counterparties. As part of the amended Swap Agreements, the Counterparties waived their right to termination payments. Additionally, the City now directs its Wagering Tax revenues to a Trust as collateral for the quarterly payment to the Counterparties, increased the Swap rate by 10 basis points effective July 1, 2010, and agreed to other new termination events. The termination events under the amended Swap Agreement include a provision for the Counterparties to terminate the amended Swap Agreement if certain coverage levels of the Wagering Taxes over the required quarterly payment are not met or if POCs ratings are withdrawn, suspended, or downgraded below "Ba3" (or equivalent). In March 2012, the risk of the amended Swap Agreement Termination arose with a credit rating downgrade below "Ba3". Should such Termination Events occur in connection with these Swap Agreements, and not be cured, the City's obligations to the Counterparties could increase significantly and there is some risk that the City may not be able to meet the cash demands under the terms of the amended Swap Agreements. The City is currently in negotiations with the Counterparties regarding this event. See Note II (a) for further discussion regarding this event.

In connection with the issuance of the Water Supply System Revenue Senior Lien Bonds, Series 2011A and the Water Supply System Revenue Senior Lien Bonds, Series 2011B (Federally Taxable), the City also terminated all the outstanding Water swaps (with the exception of their portion of the POC swaps) for a payment of $225,620,525 on December 22, 2011.

In connection with the issuance of the Sewage Disposal System Revenue Senior Lien Bonds, Series 2012A, the City also terminated all the outstanding Sewer swaps (with the exception of their portion of the POC swaps) for a payment of $321,598,001 on June 26, 2012.

**(g) Rollover Risk**

The City is exposed to rollover risk on swaps that mature or may be terminated prior to the maturity of the associated financings. When these swaps terminate, or in the case of the termination option, if the counterparty exercises its option, the City will not realize the synthetic rate offered by the swaps on the underlying issues. The City is exposed to rollover risk on the pension obligation swaps should they be terminated prior to the maturity of the associated financings (POCs).

**(h) Foreign Currency Risk**

All derivatives are denominated in U.S. dollars and therefore, the City is not exposed to foreign currency risk.

**(i) Market Access Risk**

The City is exposed to market access risk on swaps in the event it will not be able to enter credit markets or in the event the credit will become more costly.

## NOTE IX. PENSION PLANS

### (a) Plan Description

The City of Detroit Retirement System consists of the General Retirement System (GRS) and the Police and Fire Retirement System (PFRS) (collectively Systems). For financial statement purposes, the GRS and the PFRS are included as fiduciary trust funds of the City of Detroit. Each system is a single-employer plan composed of a Defined Benefit Plan and a Defined Contribution Annuity Plan. The plans provide retirement, disability, and death benefits to plan members and beneficiaries. The Systems issued publicly available financial reports that include financial statements and the required supplementary information. The reports can be obtained from City of Detroit Retirement Systems, 2 Woodward Avenue, Coleman A. Young Municipal Center, Room 908, Detroit, MI 48226.

Membership of the plans at June 30, 2012 consisted of the following:

| | Defined Benefit | | Defined Annuity Contribution | |
|---|---|---|---|---|
| | **GRS** | **PFRS** | **GRS** | **PFRS** |
| Retirees and beneficiaries receiving benefits | 11,790 | 9,323 | 1,507 | 749 |
| Terminated plan members entitled to, but not yet receiving, benefits | 2,233 | 195 | 405 | 27 |
| Active plan members | 6,519 | 3,181 | 6,109 | 3,412 |

These plans are administered in accordance with the City Charter and union contracts, which assign the authority to establish and amend contributions and benefit provisions to each plan's Board of Trustees. The Systems' investment policies are governed in accordance with the State Public Act 314 of 1965, as amended.

Members may retire with full benefits after attaining 30 years of service, age 55 with 30 years of service if hired after January 1, 1996, age 60 with 10 years of service, or age 65 with 8 years of service. Employees may retire after 25 years of service and collect an actuarially reduced retirement benefit. Monthly pension benefits, which are subject to certain minimum and maximum amounts, are determined according to fixed rates per year of credited service.

Members of the General Retirement System who separated prior to July 1, 1981, met the age and service requirements, and who did not withdraw their accumulated annuity contributions are generally eligible for a pension at the time they would have been eligible had they continued in City employment. Members who separate after July 1, 1981 are not required to leave their accumulated annuity contributions in the System. Pension benefits for all members of the General Retirement System are increased annually by 2.25 percent of the original pension.

Police officers and firefighters hired prior to January 1, 1969 may retire after 25 years of service with full benefits and an escalator clause for future increases. Police officers and firefighters hired after January 1, 1969 may retire after 25 years of service with full benefits and a yearly cost-of-living adjustment of 2.25 percent. For those members of the Police and Fire Retirement System who were hired after January 1, 1969, pension benefits are increased annually by 2.25 percent of the original pension. Police officers and firefighters hired before January 1, 1969 may elect at retirement increases based upon pay increases of active members or annual increases of 2.25 percent of the original pension.

Members of the Police and Fire Retirement System who separated prior to July 1, 1982, met the age and service requirements, and who did not withdraw their accumulated annuity contributions are generally eligible for a pension at the time they would have been eligible had they continued in City employment. Members who separate after July 1, 1982 and meet the age and service requirements are able to withdraw their accumulated contributions and remain eligible for a benefit.

Employee contributions to both systems for annuity savings may be withdrawn upon separation from the City. At retirement, members have the option to withdraw all or part of their accumulated annuity contributions plus interest in either a lump sum or to receive monthly annuity payments. Employees in both systems may withdraw their annuity balance if they have accumulated 25 years of service.

**(b) Summary of Significant Accounting Policies**

The plan's financial statements are prepared using the accrual basis of accounting. Plan member contributions are recognized in the period in which the contributions are due. Employer contributions are recognized when due and the City has made a formal commitment to provide the contributions. Benefits and refunds are recognized when due and payable, in accordance with the terms of each plan.

Plan investments are reported at fair value. Short-term investments are reported at cost, which approximates fair value. Securities traded on a national or international exchange are valued at last reported sales price at current exchange rates. Mortgages are valued on the basis of future principal and interest payments and are discounted at prevailing interest rates for similar investments. Investments that do not have an established market are reported at estimated fair value. Approximately 32 percent of the General Retirement System's assets and 25 percent of the Police and Fire Retirement System's assets are not publicly traded and therefore do not always have a readily determined fair value.

**(c) Funding Policy**

The City's policy is to fund normal costs and amortization of prior service costs, based on an actuarially determined rate. The contribution rates for the fiscal year ended June 30, 2012 were 21.86 percent of active annual payroll for the General Retirement System and 23.02 percent of active annual payroll for the Police and Fire Retirement System. Contributions from City funds and the Detroit Public Library component unit, including accounts receivable for the year ended June 30, 2012, amounted to $64,065,215 and $49,760,229 for the General Retirement System and the Police and Fire Retirement System, respectively.

Employee contributions elections for annuity savings are as follows:

- *General Retirement System* - Employees may elect to contribute (a) 0 percent, (b) 3 percent of annual compensation up to the Social Security wage base and 5 percent of any excess over that, (c) 5 percent, or (d) 7 percent toward annuity savings. Contributions are voluntary for all union and non-union employees. Contributions received from General Retirement System employees during the year ended June 30, 2012 amounted to $16,585,232.

- *Police and Fire Retirement System* - Mandatory contributions are 5 percent of base compensation until eligibility for retirement is reached. Contributions received from Police and Fire Retirement System employees during the year ended June 30, 2012 amounted to $9,538,384.

The contribution requirements of plan members and the City are established and may be amended by the Board of Trustees in accordance with the City Charter, union contracts, and plan provisions.

**(d) Annual Pension Cost and Net Pension Obligation**

The annual pension costs and net pension assets for the City (primary government) as of June 30, 2012 are as follows:

| | PFRS Governmental Activities | GRS Governmental Activities | GRS Business-type Activities Sewage Disposal Fund | GRS Business-type Activities Transportation Fund | GRS Business-type Activities Water Fund | Total Primary Government |
|---|---|---|---|---|---|---|
| Annual required contributions (ARC) | $  48,283,232 | $  25,174,139 | $  6,752,191 | $  10,494,942 | $  6,274,397 | $  96,978,901 |
| Interest on net pension asset | (49,414,343) | (37,041,678) | (6,863,112) | (8,685,125) | (6,989,490) | (108,993,748) |
| Adjustment to ARC | 54,853,141 | 27,043,604 | 5,010,661 | 6,340,886 | 5,102,927 | 98,351,219 |
| Annual pension cost | 53,722,030 | 15,176,065 | 4,899,740 | 8,150,703 | 4,387,834 | 86,336,372 |
| Contributions made (employer) | 49,760,229 | 18,314,572 | 4,270,804 | 5,285,499 | 6,590,377 | 84,221,481 |
| Changes in net pension asset | (3,961,801) | 3,138,507 | (628,936) | (2,865,204) | 2,202,543 | (2,114,891) |
| Net pension asset, beginning of year | 617,679,284 | 468,882,001 | 86,874,832 | 109,938,285 | 88,474,553 | 1,371,848,955 |
| Net pension asset, end of year | $  613,717,483 | $  472,020,508 | $  86,245,896 | $  107,073,081 | $  90,677,096 | $  1,369,734,064 |

Significant actuarial assumptions used to determine the annual required contribution for the year ended June 30, 2012 are as follows:

| | **GRS** | **PFRS** |
|---|---|---|
| Valuation Date | June 30, 2010 | June 30, 2010 |
| Actuarial Cost Method | Entry Age | Entry Age |
| Amortization Method | Level Percent | Level Dollar |
| Remaining Amortization Period | 30 years, Open | 30 years, Closed |
| Asset Valuation Method | 7-year Smoothed Market | 7-year Smoothed Market |
| Actuarial Assumptions: | | |
| Investment Rate of Return | 7.9% | 8.0% |
| Projected Salary Increases | 4.0%-8.9% | 5.0%-9.2% |
| Inflation Rate | 4.0% | 0% for four years; 4% thereafter |
| Cost-of-Living Adjustments | 2.25% | 2.25% |

Factors that significantly affect the identification of trends in the amounts reported include, for example, changes in benefit provisions, the size or composition of the population covered by the plans, or the actuarial methods and assumptions used.

**(e) Three-Year Trend Information**

Three-year trend information for the City (primary government) is as follows:

| | Year Ended | Annual Pension Cost (APC) | Actual Contributions | Percentage of APC Contributed | Net Pension Asset |
|---|---|---|---|---|---|
| GRS | June 30, 2012 | $  32,614,342 | $  34,461,252 | 105.7% | $  756,016,581 |
| | June 30, 2011 | 41,238,478 | 52,426,089 | 127.1 | 754,169,671 |
| | June 30, 2010 | 20,535,629 | 35,849,970 | 174.6 | 742,982,060 |
| PFRS | June 30, 2012 | 53,722,030 | 49,760,229 | 92.6 | 613,717,483 |
| | June 30, 2011 | 68,748,114 | 81,642,112 | 118.8 | 617,679,284 |
| | June 30, 2010 | 49,374,175 | 32,808,484 | 66.4 | 604,785,286 |

**(f)  Funded Status and Funding Progress**

The funded status of each plan as of June 30, 2011, the most recent actuarial valuation date, is as follows:

|  | | GRS | | PFRS |
|---|---|---|---|---|
| Actuarial value of assets | $ | 3,080,295,734 | $ | 3,804,759,868 |
| Actuarial accrued liability (AAL) | $ | 3,720,167,178 | $ | 3,808,642,553 |
| Unfunded AAL (UAAL) | $ | 639,871,444 | $ | 3,882,665 |
| Funded ratio | | 82.8% | | 99.9% |
| Covered payroll | $ | 303,379,482 | | 220,461,691 |
| Ratio of UAAL/covered payroll | | 210.9% | | 1.8% |

The schedules of funding progress, presented as required supplemental information following the notes to the financial statements, presents multi-year trend information about whether the actuarial values of plan net assets are increasing or decreasing over time relative to the actuarial accrued liability for benefits.

## NOTE X.  OTHER POSTEMPLOYMENT BENEFITS

**(a)  Plan Description**

The Employee Health and Life Insurance Benefit Plan (Benefit Plan) is a single-employer defined benefit plan administered by the City and Retirement Systems and is accounted for in the Other PostEmployment Benefits Fund. The plan does not issue separate stand-alone financial statements.  The Benefit Plan provides hospitalization, dental care, vision care, and life insurance to all officers and employees of the City who were employed on the day preceding the effective date of the Benefit Plan and who continue in the employ of the City on and after the effective date of the Benefit Plan.  Retirees are allowed to enroll in any of the group plans offered by the City to active employees.  The City provides health care coverage for substantially all retirees in accordance with terms set forth in union contracts or provisions found in Section 13, Article 8 of the Code of Ordinances.

The health care benefit eligibility conditions for General City employees hired before 1995 are 30 years of creditable service or 25 years of creditable service for an EMS member or age 60 and 10 years of creditable service or age 65 and 8 years of creditable service.  The health care benefit eligibility conditions for General City employees hired on or after 1995 are age 55 and 30 years of creditable service, or age 60 and 10 years of creditable service, or age 65 and 8 years of creditable service. The City provides full health care coverage to General City employees who retired prior to January 1, 1984, except for the Master Medical benefit that was added on to the coverage after that date.  The City pays up to 90 percent of health care coverage if retired after January 1, 1984; however, for employees who retired between January 1, 1984 and June 30, 1994, the retiree share has been reduced by 50 percent by appropriations from City Council.  The City also pays health coverage for the spouse, under the same formulas noted above, as long as the spouse continues to receive a pension.  The City does not pay health coverage for a new non-City retiree spouse.  Dental and vision coverage is provided for the retiree and the spouse.

The health care benefit eligibility conditions for Police and Fire is any age with 25 years of creditable service, or any age with 20 years of service for Detroit Police Officers Association (DPOA) members, effective March 8, 2007 and Allied Detroit Fire Fighters Association (DFFA) members, effective March 8, 2008.  The City pays up to 90 percent of health care coverage for the retiree and the spouse.  The City pays up to 90 percent of health care coverage for the spouse as long as the spouse continues to receive a pension.  The City does not pay for health care coverage for a new non-City retiree spouse.  Spouses (widows or widowers) of Straight Life Option retirees who retired prior to July 1, 1987 continue to receive hospitalization coverage.  Dental and vision coverage is provided for the retiree and the spouse.

The City does provide health care coverage to General City and Police and Fire employees that opt for early retirement. For General City employees hired before 1995, the health care benefit eligibility conditions are 25 years of creditable service and employees hired after 1995 is age 55 and 25 years of creditable service. The coverage begins when the retiree would have been eligible for normal retirement. The City pays up to 90 percent of health care coverage for the retiree and the spouse. The City pays up to 90 percent of health care coverage for the spouse as long as the spouse continues to receive a pension. The City does not pay for health care coverage for a new non-City retiree spouse. For Police and Fire employees, the health care coverage begins when the retiree reaches the date they would have attained 25 years of creditable service or when the retiree would have attained 20 years of creditable service for DPOA member and Allied DFFA members, effective March 8, 2007. The City pays up to 90 percent of health care coverage for the retiree and the spouse. The City pays up to 90 percent of health care coverage for the spouse as long as the spouse continues to receive a pension. The City does not pay for health care coverage for a new non-City retiree spouse. Spouses (widows or widowers) of Straight Life Option retirees who retired prior to July 1, 1987 continue to receive hospitalization coverage. Dental and vision coverage is provided for the retiree and the spouse.

The City also provides health care coverage to General City and Police and Fire employees who meet certain health care benefit eligibility conditions at reduced rates for those that retire under the Deferred Retirement Benefits (Vested), the Death-in-Service Retirement Benefits Duty and Non-Duty Related, and the Disability Retirement Benefits Duty and Non-Duty Related. Complimentary health care coverage is provided by the City for those retirees that are Medicare-Eligible. Retirees who opt out of the retiree health care coverage may obtain coverage at a later date.

In addition to health care coverage, the City allows its retirees to continue life insurance coverage under the Group Insurance Protection Plan offered to active employees in accordance with Section 13, Article 9 of the Code of Ordinances. The basic life insurance coverage for General City and Police and Fire employees is based on the employee's basic annual earnings to the next higher thousand dollars. The life insurance benefit amounts range from $3,750 to $12,500.

The Employee Supplemental Death Benefit Plan (Supplemental Plan) is a pre-funded single-employer defined benefit plan administered by the Employee Benefit Board of Trustees and is accounted for in the Employee Death Benefits Fund. The plan does not issue separate stand-alone financial statements. The money is held in the City of Detroit Employee Benefit Trust and the City uses the trust fund to account for the Supplemental Plan. In accordance with Section 13, Article 8 of the Code of Ordinances, effective July 1, 1999 and prior to the member's retirement from the City, a death benefit of $10,000 will be paid. After retirement of the member from the City, the amount of death benefits paid is based upon the retiree's years of City service ranging from $1,860 (for 8 to 10 years of service) to $3,720 (for 30 years of service). For years of service beyond 30 years, $93.00 will be added per year for each additional year of service.

There were 19,389 retirees eligible for benefits, as of June 30, 2011, the date of the most recent actuarial valuation. These plans do not issue separate financial statements.

**(b) Funding Policy**

Employee Health and Life Insurance Benefit Plan - The cost of benefits for the Benefit Plan, which is financed on a pay-as-you-go basis for the year ended June 30, 2012, is as follows:

| Benefit | City Cost | Retiree Cost | Total Cost |
|---|---|---|---|
| Hospitalization | $ 167,746,746 | $ 22,086,403 | $ 189,833,149 |
| Dental | 8,185,888 | 1,382,905 | 9,568,793 |
| Vision | 1,337,812 | 11,878 | 1,349,690 |
| Life Insurance | 190,181 | 35,693 | 225,874 |
| Total | $ 177,460,627 | $ 23,516,879 | $ 200,977,506 |

Supplemental Death Benefit Plan - The cost of benefits for the Supplemental Plan, which is a pre-funded plan, and the funds are held in the City of Detroit Employee Benefit Trust, for the year ended June 30, 2012 is as follows:

| Benefit | City Cost | Retiree Cost | Total Cost |
|---|---|---|---|
| Supplemental Death Benefit | $ 131,116 | $ 15,944 | $ 147,060 |

The City of Detroit Employee Benefit Trust paid death benefits in the amount of $1,106,295 for General City retirees and $612,918 for Police and Fire retirees for the year ended June 30, 2012.

**(c) Annual OPEB Costs and Net OPEB Obligation**

The City's annual other postemployment benefit (OPEB) cost (expense) is calculated based on the annual required contribution (ARC), an amount actuarially determined in accordance with the parameters of GASB Statement 45, *Accounting and Financial Reporting by Employers for Postemployment Benefits Other Than Pensions*. The ARC represents a level of funding that, if paid on an ongoing basis, is projected to cover normal costs each year and amortize any unfunded actuarial accrued liabilities (or funding excess) over a period not to exceed 30 years.

The following table shows the components of the City's annual OPEB cost for the year ended June 30, 2012, the amount actually contributed to the Benefit Plan, and changes in the City's net OPEB obligation for the Employee Health and Life Insurance Benefit Plan:

| | Total Governmental Activities | Business-type Activities | | | | | Total Primary Government |
|---|---|---|---|---|---|---|---|
| | | Sewage Disposal Fund | Transportation Fund | Water Fund | Automobile Parking Fund | Non-Major Proprietary Fund | |
| **Employee Health and Life Insurance Benefit Plan** | | | | | | | |
| Annual required contributions (ARC) | $ 280,471,788 | $ 23,390,056 | $ 24,290,575 | $ 22,105,491 | $ 664,205 | $ 142,397 | $ 351,064,512 |
| Interest on Net OPEB Obligation | 19,241,932 | 1,723,570 | 2,384,275 | 1,618,759 | 54,587 | 6,840 | 25,029,963 |
| Adjustment to ARC | (16,034,943) | (1,436,308) | (1,986,896) | (1,348,966) | (45,489) | (5,700) | (20,858,302) |
| Annual OPEB Cost (Expense) | 283,678,777 | 23,677,318 | 24,687,954 | 22,375,284 | 673,303 | 143,537 | 355,236,173 |
| Contributions Made | (145,143,600) | (10,102,647) | (12,091,541) | (9,705,471) | (237,969) | (179,195) | (177,460,423) |
| Changes in Net OPEB Obligation | 138,535,177 | 13,574,671 | 12,596,413 | 12,669,813 | 435,334 | (35,658) | 177,775,750 |
| Net OPEB Obligation, beginning of year | 481,048,299 | 43,089,247 | 59,606,872 | 40,468,986 | 1,364,677 | 171,008 | 625,749,089 |
| Net OPEB Obligation, end of year | $ 619,583,476 | $ 56,663,918 | $ 72,203,285 | $ 53,138,799 | $ 1,800,011 | $ 135,350 | $ 803,524,839 |

The following table shows the components of the City's annual OPEB cost for the year ended June 30, 2012, the amount actually contributed to the Employee Supplemental Death Benefit Plan, and changes in the City's net OPEB obligation for the Benefit Plan:

| | Total Governmental Activities | Business-type Activities | | | | | Total Primary Government |
|---|---|---|---|---|---|---|---|
| | | Sewage Disposal Fund | Transportation Fund | Water Fund | Automobile Parking Fund | Non-Major Proprietary Fund | |
| **Supplemental Death Benefit Plan** | | | | | | | |
| Annual required contributions (ARC) | $ 357,579 | $ 78,837 | $ 81,873 | $ 74,507 | $ 2,239 | $ 480 | $ 595,515 |
| Interest on Net OPEB Obligation | 21,776 | 5,730 | 7,225 | 5,497 | 175 | 58 | 40,461 |
| Adjustment to ARC | (14,518) | (3,820) | (4,817) | (3,665) | (116) | (39) | (26,975) |
| Annual OPEB Cost (Expense) | 364,837 | 80,747 | 84,281 | 76,339 | 2,298 | 499 | 609,001 |
| Contributions Made | (129,334) | (23,176) | (24,869) | (21,913) | (1,376) | (82) | (200,750) |
| Changes in Net OPEB Obligation | 235,503 | 57,571 | 59,412 | 54,426 | 922 | 417 | 408,251 |
| Net OPEB Obligation, beginning of year | 435,513 | 114,592 | 144,495 | 109,940 | 3,494 | 1,164 | 809,198 |
| Net OPEB Obligation, end of year | $ 671,016 | $ 172,163 | $ 203,907 | $ 164,366 | $ 4,416 | $ 1,581 | $ 1,217,449 |

The City annual OPEB cost, the percentage of annual OPEB cost contributed to the plans, and the net OPEB obligation (asset) for the three most recent fiscal years ended June 30 were as follows:

| | Year Ended | Annual OPEB Cost | Actual Contributions | Percentage of Annual OPEB Cost Contributed | Net OPEB Obligation (Asset) |
|---|---|---|---|---|---|
| Employee Health and Life Insurance Benefit Plan | June 30, 2012 | $ 355,236,173 | $ 177,460,423 | 50.0% | $ 803,524,839 |
| | June 30, 2011 | 327,459,412 | 166,181,745 | 50.7 | 625,749,089 |
| | June 30, 2010 | 313,889,307 | 149,698,090 | 47.7 | 464,471,422 |
| Supplemental Death Benefit Plan | June 30, 2012 | 609,001 | 200,751 | 33.0 | 1,217,448 |
| | June 30, 2011 | 737,837 | 152,306 | 20.6 | 809,198 |
| | June 30, 2010 | 398,117 | 142,542 | 35.8 | 223,667 |

**(d) Funded Status and Funding Progress**

Employee Health and Life Insurance Benefit Plan - As of June 30, 2011, the most recent actuarial valuation date for the Benefit Plan, the actuarial accrued liability for benefits related to all City employees was $5,718,286,228, and the actuarial value of assets was zero, resulting in an unfunded actuarial accrued liability (UAAL) of $5,718,286,228. The covered payroll (annual payroll of all active City employees covered by the plan) was $523,536,180 and the ratio of the UAAL to the covered payroll was 1092 percent.

Supplemental Death Benefit Plan - As of June 30, 2011, the most recent actuarial valuation date for the Supplemental Plan, the actuarial accrued liability for benefits related to all City employees was $34,564,960 and the actuarial value of assets was $25,681,765, resulting in an unfunded actuarial accrued liability (UAAL) of $8,883,195. The covered payroll (annual payroll of all active City employees covered by the plan) was $523,536,180 and the ratio of the UAAL to the covered payroll was 1.7 percent.

Actuarial valuations of the ongoing plans involve estimates of the value of reported amounts and assumptions about the probability of occurrence of events far into the future. Examples include assumptions about future employment, mortality, and the health care cost trend. Amounts determined regarding the funded status of the plan and the annual required contributions of the employer are subject to continual revision as actual results are compared with past expectations and new estimates are made about the future. The schedules of funding progress are presented following these notes to the financial statements as required supplemental information and present multi-year trend information about whether the actuarial values of plan net assets are increasing or decreasing over time relative to the actuarial accrued liability for benefits. The prior year actuarial reports were not prepared using the parameters as specified by GASB Statement No. 45 and therefore, prior year trend information was not included in schedule of funding progress for years prior to June 30, 2008.

*Actuarial Methods and Assumptions*

Projections of benefits for financial reporting purposes are based on the substantive plan (the plan as understood by the employer and the plan members) and include the types of benefits provided at the time of each valuation and the historical pattern of sharing of benefit costs between the employer and the plan members to that point. The actuarial methods and assumptions used include techniques that are designed to reduce the effects of short-term volatility in actuarial accrued liabilities and the actuarial value of assets, consistent with the long-term perspective of the calculations.

The actuarial methods and significant assumptions used to determine the annual required contributions for the year ended June 30, 2012 were as follows:

|  | Health and Life Insurance Benefit Plan | Supplemental Death Benefit Plan |
|---|---|---|
| Valuation date | June 30, 2011 | June 30, 2011 |
| Actuarial cost method | Individual entry-age | Individual entry-age |
| Amortization method | Level percent | Level dollar |
| Amortization period for unfunded actuarial accrued liabilities | 30 years, open | 30 years, open |
| Asset valuation method | N/A | 3 year smoothed market |
| Actuarial assumptions: |  |  |
| Investment rate of return | 4.0% | 5.0% |
| Projected salary increases* | 4.0% | N/A |
| Healthcare cost trend rate | 9.0% for 2012, grading down to 4.5% in 2021 and 4.0% in 2022 and beyond | N/A |

\* Includes inflation rate of 4%

In the June 30, 2011 actuarial valuation for the Supplemental Death Benefit Plan, the mortality tables used by the City's plan to evaluate death benefits to be paid for General, EMS and Department of Transportation (D.O.T.) retirees was 120 percent of the RP 2000 Combined Male and 120 percent of the RP 2000 Combined Female table setback two years. For Police and Fire retirees, the City's plan used 105 percent of the RP 2000 Combined Male and 110 percent of the RP 2000 Combined Female table setback two years. The City's plan used an annual rate of retirement of 50 percent, initially, reduced to an ultimate rate of 20 percent after age 70 for General City. The City's plan used an annual rate of retirement of 25 percent, initially, increased to an ultimate rate of 100 percent after age 70 for Police and 100% for Fire for all ages.

In the June 30, 2011 actuarial valuation for the Health and Life Insurance Benefit Plan, the mortality tables used by the City's plan to evaluate death benefits to be paid for retirees was 110 percent of the RP 2000 Combined Male and 110 percent of the RP 2000 Combined Female table setback two years. The City's plan used an annual rate of retirement of 50 percent, initially, reduced to an ultimate rate of 20 percent after age 70 for General City.

## NOTE XI.  RISK MANAGEMENT

The City is exposed to various types of risk of loss including torts; theft of, damage to, or destruction of assets; errors or omissions; job-related illnesses or injuries to employees; natural disasters; and environmental occurrences. Also included are risk of loss associated with providing health, dental, and life insurance benefits to employees and retirees.

The City provides health and dental insurance benefits to employees and retirees through self-insured health plans that are administered by third-party administrators. The City does not purchase excess or stop-loss insurance for its self-insured health plans. The City is also self-insured for losses such as workers' compensation, legal, disability benefits, and vehicular liabilities and does not purchase stop-loss insurance.

The City purchases public official liability insurance, property insurance for certain properties, and general liability insurance for accidents occurring at certain properties. The City assumes a $250,000 self-insured retention for any one loss or occurrence under its self-insured public official liability program. The City purchases excess liability insurance for its general liability for certain properties that provides per occurrence and aggregate protection. The City is fully self-insured for environmental-related liabilities and purchases no excess environmental liability insurance.

There were no significant changes in the insurance coverage from coverage provided in the prior year for any of the above-described risks.

A liability for claims is reported when it is probable that a loss has occurred and the amount of the loss can be reasonably estimated. Liabilities include an amount for claims that have been incurred but not reported. Claim liabilities are calculated considering the effects of recent claim settlement trends including frequency and amount of payouts and other economic and social factors. The claim liabilities also include estimated costs for claim administration fees and outside legal and medical assistance costs.

The City currently reports the risk management activities (excluding health and dental) of non-Enterprise Funds and the Transportation Fund (an Enterprise Fund) in its General Fund. Each fund pays insurance premiums to the General Fund based on past claims activities. Because the Transportation Fund is included in the General Fund's risk management activities, it does not record a liability in its financial statements. Risk management activities for the other Enterprise Funds are recorded and reported separately in those funds. The Detroit Public Library (Library), a discretely presented component unit, reimburses the City for all costs incurred related to workers' compensation. The Library records the liability in its financial statements.

The liability for self-insured health and dental benefits is reported with accrued liabilities for each of the applicable funds.

Changes in the reported liabilities for workers' compensation, legal, disability benefits, and vehicular liabilities for the years ended June 30, 2012 and 2011, respectively, are as follows:

|  | Governmental Activities | | Business-type Activities | |
|---|---|---|---|---|
|  | June 30, 2012 | June 30, 2011 | June 30, 2012 | June 30, 2011 |
| Balance at beginning of year | $ 146,717,260 | $ 159,118,546 | $ 25,420,480 | $ 28,398,087 |
| Current year claims and changes in estimates | 38,323,896 | 43,822,957 | 5,063,137 | 13,174,854 |
| Claims payments | (56,806,899) | (56,224,243) | (8,343,308) | (16,152,461) |
| Balance at end of year | $ 128,234,257 | $ 146,717,260 | $ 22,140,309 | $ 25,420,480 |

Changes in the accrued liabilities for health and dental claims for the years ended June 30, 2012 and 2011, respectively, are as follows:

| | Governmental Activities | | Business-type Activities | |
| --- | --- | --- | --- | --- |
| | June 30, 2012 | June 30, 2011 | June 30, 2012 | June 30, 2011 |
| Balance at beginning of year | $ 13,793,438 | $ (2,017,511) | $ 9,403,773 | $ 8,251,512 |
| Current year claims and changes in estimates | 161,802,115 | 141,560,058 | 22,552,979 | 36,725,759 |
| Claims payments | (148,653,528) | (125,749,109) | (30,822,992) | (35,573,498) |
| Balance at end of year | $ 26,942,025 | $ 13,793,438 | $ 1,133,760 | $ 9,403,773 |

The General Fund reported committed fund balance of $35.2 million for the purpose of funding future claim liabilities.

## NOTE XII. COMMITMENTS AND CONTINGENCIES

### (a) Lawsuits and Claims

The City is a defendant in numerous lawsuits and is also subject to other claims, including claims for workers' compensation payments. It has been the City's experience that lawsuits and claims are often settled for amounts less than the stated demand. While it is not possible to determine the final outcome of these lawsuits and claims exactly, the City and its legal department have estimated that the liability for all such litigation and claims approximates $150.4 million for the Primary Government.

### (b) Grant Audits

Several of the City's funds participate in a number of federally assisted grant programs. These programs are subject to program compliance audits by the grantors or their representatives. The audits of these programs prior to and/or including the year ended June 30, 2012 have not been conducted and/or completed. Accordingly, the funds' compliance with applicable grant requirements will be established at some future date. The amount, if any, of expenditures that may be disallowed by the granting agencies cannot be determined as of June 30, 2012. Since the City believes such adjustments, if any, will not be material, no provision for possible adjustments has been made.

### (c) Rate Matters

The Water Fund is a party to certain challenges and disputes related to its wastewater treatment rates by various groups and governmental entities. The challenges address the reasonableness of the overall revenue requirement to be attained, certain cost allocation methods, and ultimate amounts billed. Settlement discussions are ongoing and the ultimate solution is not currently known.

### (d) Block Grant Funds

Several revitalization projects in the City have used a combination of financing from governmental and private sources. One of the sources of governmental financing has been Section 108 loan notes from the Federal Government. As of June 30, 2012, future Block Grant Funds of $89,391,000 were pledged as collateral for the amounts owed to the Federal Government under Section 108 of the Housing and Community Development Act of 1974, as amended.

### (e) Other Contingencies

The General Fund has a contingent liability for the obligations of all other City funds should such funds be unable to generate sufficient funds to liquidate their liabilities. In particular, the Airport Fund (other enterprise fund), Detroit Transportation Corporation, and Transportation Fund have received varying levels of subsidy from the General Fund to fund operating requirements.

**(f)  Construction Commitments**

The City has commitments for future construction contracts. Construction to date and remaining commitments at June 30, 2012 are as follows:

|  | Spent as of June 30, 2012 | Remaining |
|---|---|---|
| Public Protection | $ 12,310,012 | $ 53,339,988 |
| Municipal Facilities | 1,646,651 | 215,659 |
| Recreation and Culture | 25,284 | 1,753,620 |
| Human Services | 1,460,132 | 922,685 |
| Municipal Services | 814,310 | 2,726,535 |
| Development and Management | 392,433 | 107,567 |
| Transportation Facilitation | — | 2,000,000 |
| Total | $ 16,648,822 | $ 61,066,054 |

The Sewage Disposal Fund is engaged in a variety of projects that are a part of its five-year Capital Improvement Program (Sewage Program). The total cost of this Sewage Program is anticipated to be approximately $829 million through fiscal year 2017. The Sewage Program is being financed primarily from revenues of the Fund and proceeds from the issuance of revenue bonds. The total amount of construction contract commitments outstanding at June 30, 2012 was approximately $95.8 million.

The Water Fund is engaged in a variety of projects that are a part of its five-year Capital Improvement Program (Water Program). The total cost of this Water Program is anticipated to be approximately $529 million through fiscal year 2017. The Water Program is being primarily financed from revenues of the Fund and proceeds from the issuance of revenue bonds. The total amount of construction contract commitments outstanding at June 30, 2012 was approximately $20.8 million.

**(g)  Operating Leases**

The City has entered into various operating leases for equipment. The commitments under such lease agreements provide for minimum annual rental payments as follows:

| Fiscal Year Ending: | |
|---|---|
| 2013 | $ 13,693,744 |
| 2014 | 12,819,091 |
| 2015 | 12,769,383 |
| 2016 | 11,076,537 |
| 2017 | 9,098,473 |
| 2018-2022 | 35,770,589 |
| 2023-2027 | 27,380,380 |
| 2028 | 5,476,076 |
| Total Minimum Payments | $ 128,084,273 |

Rental expense for all operating leases approximated $15.7 million for the year ended June 30, 2012.

**(h)  Revenue Bond Indentures**

The various bond indentures contain significant limitations and restrictions on annual debt service requirements, maintenance of and flow of monies through various restricted accounts, minimum amounts to be maintained in various sinking funds, and minimum revenue bond coverage.

**(i) Pollution Remediation**

The City is subject to various governmental laws and regulations. GASB Statement No. 49, *Accounting and Financial Reporting for Pollution Remediation Obligations* established accounting and financial reporting standards for pollution (including contamination) remediation obligations, which are obligations to address the current or potential detrimental effects of existing pollution by participating in pollution remediation activities such as site assessments and cleanups. The standard excludes pollution prevention or control obligations with respect to current operations, and future pollution remediation activities that are required upon retirement of an asset, such as landfill closure and post closure care. At June 30, 2012, the City has recorded an estimated pollution remediation obligation of $514,501 as follows:

| | Business-type Activities | | |
| | Sewage Disposal Fund | Transportation Fund | Total Primary Government |
|---|---|---|---|
| Accrued Pollution Remediation | $ 340,613 | $ 173,888 | $ 514,501 |

The City's pollution remediation obligation is the result of projects that have been budgeted and approved by City Council. These projects include removal of underground storage tanks, cleanup of contaminated soil, and removal of other environmental pollution (e.g., asbestos) identified at the individual sites. The estimated liability is calculated using the expected cash flow technique. The pollution remediation obligation is an estimate and subject to changes resulting from price increases or reductions, technology, or changes in applicable laws and regulations. The estimated pollution obligation is reflected in the City's long-term obligations, which can be seen in note VII (a).

## NOTE XIII. SUBSEQUENT EVENTS

**(a) Subsequent Economic Events**

On July 18, 2012 the City's Chief Financial Officer issued a directive titled "Reduction in Force Activities" to achieve the fiscal year 2011-12 budget of 10,437 employees. The fiscal year 2011-12 fiscal year budget had 12,664 positions or 2,227 more than the fiscal year 2012-13 budget. Most of the 2,227 positions had been vacated in fiscal year 2011-12 through layoffs, retirement, and other attrition such as personnel obtaining work elsewhere. The City will use the same strategy to achieve the budget number for fiscal year 2012-13. Also, the directive restricted the hiring of new personnel and established accountability for Departments to stay within their budgets.

In August 2012, 10 percent wage reductions were imposed on Police and Fire uniform personnel and other union employees with expired contracts. City non-union personnel had their wages reduced 10 percent in fiscal year 2011-12.

As discussed in the Financial Stability Agreement, the City, on August 23, 2012, issued $129.5 million of limited tax general obligation bonds, at a premium of $9.1 million, with maturities extending to November 2032, with the assistance of the State through the Michigan Finance Authority. The bond proceeds were used to defease the $76.5 million remaining of the $80.0 million of short-term debt issued in March 2012, pay $1.6 million of issuance costs, and the remainder totaling $60.5 million was set aside with a trustee bank in an escrow account to pay City self-insurance claims and provide liquidity in fiscal year 2012-13. The City needs to meet specific requirements agreed to with the State and the State Treasurer's approval to draw on these funds set aside in the escrow account. Furthermore, on November 13, 2012, the City and State of Michigan entered into a Memorandum of Understanding, which established conditions and due dates the City has to meet before it can draw funds from the escrow account. The first $30.0 million drawn on the escrow account by the City is conditioned upon the following:

- Hiring a restructuring firm to advise the City's Program Management Office and to implement the City's reform programs to include: (1) The City's five-year outlook, given the constraints and opportunities the likely circumstances will present; and (2) The means by which sustainability might be achieved, including considerations regarding long-term liabilities.

- Hiring an operational assistance firm to review the management and operations of the Property Tax and Assessors Office, Law Department, Police and Fire Departments, Lighting and Transportation Departments, as well as Income Tax function, Real Estate and lease function, and Purchasing function. The firm will advise and recommend to the City a comprehensive operational improvement plan for each reviewed department including the estimated cost of the firm's efforts and the actions needed by the City to remove operating constraints.

- Selecting and retaining a Workers Compensation firm to advise the City on savings, efficiencies, and workplace safety improvements which may be achieved with the City's risk management system.

- Embarking on process improvements in the Purchasing function to reduce the time required to complete contracts. The Administration and City Council are required to cooperatively develop and City Council vote on a revised Purchasing Ordinance, Privatization Ordinance and any related regulations.

- City Council vote on pending contracts for outside legal counsel and financial consultants to support the reform programs.

- Completing a review of the City's cashiering operations.

- Issuing and executing a contract for the City's medical benefit dependent audit.

- Issuing and executing a contract for payroll outsourcing.

- Completing of a plan regarding the City's Planning & Development Department that satisfies all necessary requirements for approval by the U.S. Department of Housing and Urban Development.

The Memorandum of Understanding further requires that the City maintain a minimum balance of $50.0 million at all times in the escrow account set aside with the Trustee Bank. Any additional future draws will be contingent upon the following accomplished by the City:

- Streamline the abandoned structure demolition process;

- Meet timelines and metrics on its cashiering, property tax and assessing, payroll, and with the Planning and Redevelopment initiatives providing for the reorganized delivery of services more efficiently and effectively with approval for continued funding by the U.S. Department of Housing and Urban Development;

- Meet timelines and metrics on the Income Tax, Police, Fire, DDOT, and Public Lighting Department initiatives;

- Implement restructuring of the Departments of Health and Wellness Promotion, Workforce Development, and Human Services;

- Make satisfactory progress to the State Treasury Department on the restructuring of DDOT;

- Complete medical benefit dependent audit; and

- Obtain approval of revisions to the Purchasing function as detailed previously.

The City of Detroit, the Detroit Workforce Development Board (DWDD), and the Detroit Employment Solutions Corporation (DESC) became partners to a governance agreement dated June 28, 2012; wherein, DESC (a Michigan non-profit corporation) became the depository, primary administrative and fiscal agent effective July 1, 2012 for DWDD funds available to the Board and the City of Detroit. The City's administration determined that moving the City's workforce development operations and oversight to an external corporation would best serve the citizens of Detroit by improving service delivery and reducing costs. In addition, the non-profit entity has the ability to leverage corporate and philanthropic resources to sustain programs and supplement public funding. DWDD was accounted for in a Special Revenue Fund and primarily supported by federal and state grants. DWDD expenditures for the year ended June 30, 2012 were $52.4 million. DWDD owed the City's General Fund $1.9 million on June 30, 2012 for interagency billings such as central staff services and fringe benefits.

As of July 1, 2012, the Department of Human Services (DHS) Headstart programs have been transitioned to independent agencies. The remaining DHS operations are planned to be transitioned to independent agencies in January 2013. The City's administration determined that moving the Department of Human Services operations and oversight to external agencies would best serve the citizens of Detroit by improving service delivery and reducing costs. DHS programs included Head Start, Community Services Block Grant (CSBG) and Weatherization. DHS was accounted for in a Special Revenue Fund and primarily supported by federal and state grants. DHS expenditures for the year ended June 30, 2012 were $68.6 million. DHS owed the City's General Fund $6.1 million on June 30, 2012 for loans from the General Fund, interagency billings, and fringe benefits.

On October 1, 2012, the state grant funded programs of the Department of Health and Wellness Promotion (DHWP) were transitioned to the Institute for Population Health an independent agency. The City's administration determined that moving the DHWP operations and oversight to the Institute for Population Health would best serve the citizens of Detroit by improving service delivery and reducing costs. DHWP is accounted for as a General Fund Department. It is primarily supported by Federal and State Grants. It also, received significant General Fund support. DHWP expenditures for the year ended June 30, 2012 were $73.0 million of which $13.1 million were incurred by the General Fund.

In November 2012, the City contracted to transition most of its human resources, payroll, and benefit operations to a private contractor. The transition is expected to be completed in March 2014. The City currently has two payroll systems: Payroll Personnel System (PPS) and Oracle Human Resources Management System (HRMS). These systems were not fully integrated and required intensive manual efforts to produce payrolls and benefit payments. The new system is expected to reduce technology, payroll and personnel costs, and improve accounting and reporting for payroll and benefits. In addition, approximately 50 police officers currently performing payroll timekeeping functions will be redeployed to perform police duties.

On December 13, 2012, the State of Michigan Legislature approved and presented to the Governor the following legislation: (1) "Local Government and School District Fiscal Responsibility Act"; (2) "Municipal Lighting Authority Act"; (3) "Regional Transit Authority Act"; and (4) "Phase Out of Personal Property Tax Act". On December 19, 2012, the Governor signed into law the Regional Authority Transit and Municipal Lighting Authority Act. The Governor also signed the "Local Government and School District Fiscal Responsibility Act" on December 27 and "Phase Out of Personal Property Tax Act" on December 20 into law. These new laws will become effective in March 2013.

Under the "Municipal Lighting Authority Act", the City plans to transition its Public Lighting Department to a new "Detroit Public Lighting Authority". Under the new law Municipal Lighting Authorities can issue revenue bonds to provide funding for lighting infrastructure improvements and other public lighting needs. The revenue bonds can be repaid with proceeds from utility user taxes assessed on citizens receiving the lighting services. The creation of a "Public Lighting Authority" in the City of Detroit is expected to improve the City's public lighting and provide better safety for its citizens.

The "Regional Transit Authority Act" will provide for a Regional Transit Authority (RTA) for Southeast Michigan to coordinate public transit within the region consisting of Macomb, Oakland, Wayne and Washtenaw counties. The new law creates the opportunity for more reliable, convenient and affordable public

transportation in southeastern Michigan. The law will give the RTA the ability to seek millages to fund public transportation and issue bonds to finance transportation projects. In addition, the RTA will be able to obtain Federal transit funding to coordinate the development of a rapid bus transit system in the Metro Detroit area. The benefits expected for the City of Detroit include better coordination of transit between the Detroit Department of Transportation and the suburban system SMART (Suburban Mobility Authority for Regional Transit), improved service and lower costs.

The "Local Government and School District Fiscal Responsibility Act" will replace Public Act 72 of 1990. Until the new law becomes effective, Public Act 72 will be the law followed for local governments with financial emergencies. The new law gives financially distressed cities four options once a financial emergency is determined: (1) consent agreement; (2) mediation; (3) emergency manager; and (4) Chapter 9 Bankruptcy. As discussed previously, as of this report date, the State is conducting a financial review of the City that could lead to an appointment of an emergency financial manager under Public Act 72 of 1990. If the State does determine a financial emergency exists and appoints an emergency financial manager then the new law specifies that an emergency financial manager appointed under Public Act 72 of 1990 and serving on the effective date of this legislation would continue to serve under the new act. The State, based on its findings, could also allow the City to continue to perform under the current Financial Stability Agreement or a new modified one.

The "Phase Out of Personal Property Tax Act" will phase out personal property tax on industrial and commercial equipment and furniture. It would begin to be phased out over 10 years beginning in 2013. The intent of the laws is to reduce taxes on businesses to encourage creation and growth of business and employment in the State. The laws will adversely impact the City of Detroit's property tax revenue in the near term. The law provides for replacement revenue from existing use taxes, which is primarily a business tax paid on out-of-state purchases and hotel and motel rooms, cars and telecommunication services.

**(b) Debt Ratings**

On November 28, 2012, Moody's Investors Service downgraded the City's General Obligation Unlimited Tax and Certificates of Participation ratings to Caa1, and has downgraded the City's General Obligation Limited Tax rating to Caa1. Concurrently, Moody's downgraded the ratings for the Detroit Water and Sewage Enterprise Revenue debt to Baa3 (Senior Lien) and Ba1 (Second Lien). The downgrades in the City's credit ratings to a level below investment grade status limits the City's access to capital, including borrowing for cash flow purposes.

**(c) New Debt Issues**

On August 23, 2012, the General Fund issued $129.5 million of limited tax general obligation bonds at a premium of $9.1 million with maturities extending to November 2032, with the assistance of the State through the Michigan Finance Authority. The $138.6 million of bond proceeds were used to defease the $76.5 million remaining of the $80.0 million of short-term debt issued in March 2012, pay $1.6 million of issuance costs, and the remainder totaling $60.5 million was set-aside with a trustee bank in an escrow account to provide funds for the City reforms and provide liquidity in fiscal year 2012-13. The bonds begin to mature November 1, 2012.

On November 20, 2012, the City entered into a lease purchase agreement of $4.9 million for computer system improvements. This lease purchase agreement matures through December 1, 2016.

**(d) Legal Matters**

On November 4, 2011, the U.S. District Court issued an order that will modify several aspects of the Water and Sewage Disposal Funds' management processes. The order incorporated recommendations of a committee established by the Court to identify and implement strategies to ensure sustainable environmental compliance of the Fund. The principal recommendations of the Root Cause Committee report, and the provisions of the November 4, 2011 order are designed to produce more autonomous Fund operations and include:

- The Funds will continue to remain an enterprise Fund of the City, and all assets of the water and wastewater systems will remain property of the City;

- The Funds' labor relations will no longer be governed by the Collective Bargaining Agreements (CBA) that are applicable to all other City Funds. It is envisioned that separate agreements and provisions will be established that are specific to the Funds' needs. The order strikes and enjoins all other provisions that are deemed to threaten compliance;

- The Funds will be exempted from the City's procurement ordinance and will establish procurement policies that will facilitate efficiency and long-term compliance;

- The Funds will establish and distinguish resources separately from the City; for provision of the finance, procurement, law, human resource, and information technology services that are currently being provided by the City;

- Rates for suburban customers will no longer be subject to approval by the Detroit City Council;

- Future Directors will continue to be appointed by the Mayor, but will be engaged with advice from a search committee that includes representation from a suburban Board member and the Detroit City Council. Removal of future Directors will require a super majority of either the Board or the City Council.

On October 5, 2012, the Court issued further clarification of its November 4, 2011 Order. Significant amongst the relief granted in the October 5, 2012 Order was an injunction against the City from "applying existing or future Charter provisions, ordinances, resolutions, executive orders, City policies, regulations, procedures or similar rules or practices that are inconsistent" with the Court's order. The Court also ordered that the City and its employees work cooperatively with the Detroit Water and Sewerage Department to implement the Court's Orders. The Court took certain other matters under advisement. A ruling on those matters is anticipated in December 2012 or January 2013.

**(e) Other Matters**

On November 14, 2012, the Detroit Water and Sewerage Department's Board of Water Commissioners approved a $2 million contract with a consultant, EMA, for job re-design and organizational optimization services with a term ending June 30, 2013. Work on this contract has begun and job re-design teams have been formed from Detroit Water and Sewerage Department volunteers.

# REQUIRED SUPPLEMENTARY INFORMATION

### COMPARISON - GENERAL FUND BUDGET TO ACTUAL

### (UNAUDITED)

## NOTES TO BUDGET TO ACTUAL COMPARISON

**Budgeting Policy:** The City's annual budget constitutes a financial plan for the next fiscal year, which is required to set forth estimated revenues from all sources and all appropriations. Proposed capital appropriations are included in separate sections of the budget. Any surplus or deficit during the preceding year is entered into the budget for the next fiscal year as either revenue (surplus) or appropriation (deficit), in accordance with the City Charter. The total of proposed expenditures cannot exceed the total of estimated revenues, so that the budget as submitted is a balanced budget. Budgets are prepared for all agencies of the City. All budgets are adopted at the function level within a department.

**Budgetary Compliance:** On or before April 12 of each year, the Mayor submits to the City Council a proposed annual budget for the next fiscal year. A public hearing in the manner provided by law or ordinance is held on the proposed budget before adoption. After the public hearing, the City Council adopts the budget with or without amendment. Consideration of the budget is completed by the City Council no later than May 24. If the Mayor disapproves of amendments made by the City Council, the Mayor, within seven days, submits to the City Council in writing the reasons for the disapproval. The City Council proceeds to reconsider any budget item so disapproved. If, after reconsideration, a two-thirds majority of the City Council serving agrees to sustain any of the City Council's amendments to the budget, those amendments so sustained are of full force and effect. The City Council's reconsideration of the budget must be concluded within three business days after receipt of the Mayor's disapproval.

The budget has been prepared in accordance with U.S. generally accepted accounting principles, except that transfers to/from other funds have been included in revenue and expenditures. The adoption of the budget provides for (1) appropriations of specific amounts from funds indicated, (2) a specific levy of property tax, and (3) provision for the issuance of bonds specified in the capital program. The budget as adopted becomes the basis for establishing revenues and expenditures for the fiscal year. The appropriations for the functions of each City department are fixed. Expenditures may not exceed the original appropriations without City Council approval. If during the fiscal year the Mayor advises the City Council that there are available appropriations and revenues in excess of those estimated in the budget, the City Council may make supplemental appropriations for the year up to the amount of the excess. In the case of estimated revenue shortfalls, the Mayor may request that the City Council decrease certain appropriations. In any case, the Mayor is under no obligation to spend an entire appropriation. Also, at any time during the fiscal year, the City Council, upon written request by the Mayor, may transfer all or part of any unencumbered appropriation balance among programs, services, or activities within an agency or from one agency to another.

| | Budgeted Amounts | | Actual | Variance With Final Budget-Positive |
| | Original | Final | Amounts | (Negative) |
|---|---|---|---|---|
| **REVENUES:** | | | | |
| Taxes, Assessments, Interest, and Penalties: | | | | |
| Property Taxes | $ 137,819,373 | $ 137,819,373 | $ 147,789,938 | $ 9,970,565 |
| Municipal Income Tax | 250,000,000 | 270,000,000 | 233,035,540 | (36,964,460) |
| Utility Users' Tax | 42,000,000 | 42,000,000 | 39,828,340 | (2,171,660) |
| Wagering Taxes | 197,769,266 | 177,167,143 | 181,443,475 | 4,276,332 |
| Other Taxes and Assessments | 10,836,616 | 10,836,616 | 13,052,673 | 2,216,057 |
| Interest and Penalties on Taxes | 10,273,000 | 10,273,000 | 4,264,747 | (6,008,253) |
| Total Taxes, Assessments, Interest, and Penalties | 648,698,255 | 648,096,132 | 619,414,713 | (28,681,419) |
| Licenses, Permits, and Inspection Charges: | | | | |
| Business Licenses | 3,621,000 | 3,621,000 | 2,540,100 | (1,080,900) |
| Permits | 504,000 | 504,000 | 579,823 | 75,823 |
| Inspection Charges | 6,869,814 | 6,869,814 | 4,188,687 | (2,681,127) |
| Other Licenses | 100,000 | 99,950 | 97,483 | (2,467) |
| Total Licenses, Permits, and Inspection Charges | 11,094,814 | 11,094,764 | 7,406,093 | (3,688,671) |
| Shared Taxes: | | | | |
| Liquor and Beer Licenses | 581,000 | 581,000 | 587,832 | 6,832 |
| State Shared Tax | 165,632,900 | 167,285,023 | 172,340,098 | 5,055,075 |
| Other Shared Tax | — | — | 364,292 | 364,292 |
| Total Shared Taxes | 166,213,900 | 167,866,023 | 173,292,222 | 5,426,199 |
| Intergovernmental: | | | | |
| Federal | 15,037,291 | 96,016,327 | 61,644,180 | (34,372,147) |
| State | 47,692,869 | 117,048,094 | 14,939,729 | (102,108,365) |
| Other Grants | 4,102,400 | 58,151,285 | 4,397,406 | (53,753,879) |
| Total Grants | 66,832,560 | 271,215,706 | 80,981,315 | (190,234,391) |
| Sales and Charges for Services: | | | | |
| Maintenance and Construction | 68,882 | 68,882 | — | (68,882) |
| Other Labor and Materials | 211,899 | 211,899 | — | (211,899) |
| Electrical | 59,991,099 | 59,991,099 | 44,183,336 | (15,807,763) |
| Steam | 708,658 | 708,658 | 586,120 | (122,538) |
| Recreation Fees | 23,000 | 23,000 | 34,831 | 11,831 |
| Collection Fees | 7,943,540 | 7,973,540 | 5,629,734 | (2,343,806) |
| Other Fees | 51,880,996 | 52,816,787 | 45,495,718 | (7,321,069) |
| Personal Services | 51,576,180 | 51,759,491 | 36,391,380 | (15,368,111) |
| Other Departmental Sales | 33,373,722 | 39,159,423 | 16,911,895 | (22,247,528) |
| Total Sales and Charges for Services | 205,777,976 | 212,712,779 | 149,233,014 | (63,479,765) |
| Ordinance Fines and Forfeitures | 26,431,000 | 26,431,000 | 14,466,579 | (11,964,421) |
| Revenue from Use of Assets: | | | | |
| Investment Earnings | 2,500,000 | 2,299,322 | 1,295 | (2,298,027) |
| Real Estate Rentals | 3,361,254 | 3,361,254 | 3,042,768 | (318,486) |
| Concessions | 276,046 | 276,046 | 211,341 | (64,705) |
| Sale of Real Property | 1,700,000 | 2,809,374 | (1,185,097) | (3,994,471) |
| Total Revenue from Use of Assets | 7,837,300 | 8,745,996 | 2,070,307 | (6,675,689) |
| Other Revenue | 142,586,959 | 217,884,061 | 55,386,328 | (162,497,733) |
| Total Revenues | 1,275,472,764 | 1,564,046,461 | 1,102,250,571 | (461,795,890) |

(Continued)

# City of Detroit, Michigan
## SCHEDULE OF REVENUES, EXPENDITURES, AND CHANGES IN FUND BALANCE - BUDGET AND ACTUAL
## GENERAL FUND
### For the Year Ended June 30, 2012

| | Budgeted Amounts | | Actual | Variance With Final Budget- |
| | Original | Final | Amounts | Positive (Negative) |
|---|---|---|---|---|
| **EXPENDITURES:** | | | | |
| Public Protection: | | | | |
| Consumer Affairs | $ — | $ 2,947 | $ 675 | $ 2,272 |
| Construction Code | — | — | 1,567,290 | (1,567,290) |
| Fire | 183,423,392 | 190,998,610 | 184,969,473 | 6,029,137 |
| Human Rights | 936,207 | 956,651 | 746,720 | 209,931 |
| Ombudsperson | 895,002 | 1,109,481 | 1,089,926 | 19,555 |
| Parking Enforcement | 6,678,940 | 7,013,315 | 5,703,518 | 1,309,797 |
| Police | 403,762,455 | 456,817,548 | 397,034,407 | 59,783,141 |
| Detroit Office of Homeland Security | 2,355,418 | 13,450,475 | 1,159,367 | 12,291,108 |
| 36th District Court | 37,464,544 | 37,738,655 | 37,673,012 | 65,643 |
| Total Public Protection | 635,515,958 | 708,087,682 | 629,944,388 | 78,143,294 |
| Department of Health | 77,443,865 | 176,881,339 | 73,724,566 | 103,156,773 |
| Recreation and Culture: | | | | |
| Culture, Arts, and Tourism | — | 979,326 | (403) | 979,729 |
| Historical | — | 31,193 | — | 31,193 |
| Recreation | 19,216,055 | 31,558,783 | 16,967,327 | 14,591,456 |
| Senior Citizens | — | 790,486 | 6,989 | 783,497 |
| Zoological Institute | — | 38,156 | — | 38,156 |
| Total Recreation and Culture | 19,216,055 | 33,397,944 | 16,973,913 | 16,424,031 |
| Economic Development — Civic Center | — | 2,786,629 | — | 2,786,629 |
| Housing Supply and Conditions - | | | | |
| Planning and Development | 2,518,262 | 13,168,208 | 4,215,134 | 8,953,074 |
| Physical Environment: | | | | |
| Environmental Affairs | — | 1,075,912 | (6,520) | 1,082,432 |
| Public Lighting | 53,230,316 | 61,358,888 | 60,593,608 | 765,280 |
| Public Works | 4,440,115 | 7,286,434 | 10,544,545 | (3,258,111) |
| Total Physical Environment | 57,670,431 | 69,721,234 | 71,131,633 | (1,410,399) |
| Development and Management: | | | | |
| Auditor General | 3,553,766 | 3,634,132 | 3,647,329 | (13,197) |
| Budget | 2,424,842 | 2,598,099 | 2,352,690 | 245,409 |
| City Clerk | 3,118,475 | 3,302,308 | 2,695,901 | 606,407 |
| City Council | 13,389,244 | 13,482,195 | 11,692,975 | 1,789,220 |
| Communications and Creative Services | — | 838 | — | 838 |
| Elections | 7,389,139 | 9,156,035 | 7,959,213 | 1,196,822 |
| Finance | 38,970,757 | 41,768,900 | 32,774,251 | 8,994,649 |
| General Services | 47,682,428 | 54,671,052 | 52,118,963 | 2,552,089 |
| Law | 19,266,301 | 19,721,999 | 17,276,568 | 2,445,431 |
| Mayor's Office | 6,977,825 | 8,772,363 | 6,607,472 | 2,164,891 |
| Human Resources | 13,479,212 | 15,566,567 | 13,921,125 | 1,645,442 |
| Information Technology Services | 20,008,949 | 25,209,933 | 17,032,995 | 8,176,938 |
| Board of Zoning Appeals | 709,723 | 820,622 | 736,566 | 84,056 |
| Detroit Workforce Development Department | 1,700 | 642,620 | (576) | 643,196 |
| Administrative Hearings | 1,354,379 | 1,659,583 | 1,090,909 | 568,674 |
| Non Departmental | 319,156,858 | 109,974,410 | 6,601,397 | 103,373,013 |
| Total Development and Management | 497,483,598 | 310,981,656 | 176,507,778 | 134,473,878 |
| Capital Outlay | — | 49,404,357 | 22,551,153 | 26,853,204 |

(Continued)

**City of Detroit, Michigan**
**SCHEDULE OF REVENUES, EXPENDITURES, AND**
**CHANGES IN FUND BALANCE - BUDGET AND ACTUAL**
**GENERAL FUND**
**For the Year Ended June 30, 2012**

| | Budgeted Amounts | | Actual | Variance With Final Budget- |
| | Original | Final | Amounts | Positive (Negative) |
|---|---|---|---|---|
| Debt Service: | | | | |
| Principal | $ — | $ 30,283,616 | $ — | $ 30,283,616 |
| Interest on Bonded Debt | — | 78,308,775 | 873,708 | 77,435,067 |
| Bond Issuance Costs | — | — | 485,529 | (485,529) |
| Total Debt Service | — | 108,592,391 | 1,359,237 | 107,233,154 |
| Total Expenditures | 1,289,848,169 | 1,473,021,440 | 996,407,802 | 476,613,638 |
| Excess (Deficiency) of Revenues Over (Under) Expenditures | (14,375,405) | 91,025,021 | 105,842,769 | 14,817,748 |
| OTHER FINANCING SOURCES (USES): | | | | |
| Sources: | | | | |
| Transfers In | 23,856,900 | 25,095,228 | 9,036,861 | (16,058,367) |
| Total Other Financing Sources | 23,856,900 | 25,095,228 | 9,036,861 | (16,058,367) |
| Uses - Transfers Out | (9,481,495) | (116,120,249) | (236,542,790) | (120,422,541) |
| Total Other Financing Sources (Uses) | 14,375,405 | (91,025,021) | (227,505,929) | (136,480,908) |
| Net Change in Fund Balance | — | — | (121,663,160) | (121,663,160) |
| Fund Deficit at Beginning of Year | (148,071,674) | (148,071,674) | (148,071,674) | — |
| Decrease in Inventory | — | — | 248,177 | 248,177 |
| Fund Deficit at End of Year | $ (148,071,674) | $ (148,071,674) | $ (269,486,657) | $ (121,414,983) |

See notes to required supplementary information.

# REQUIRED SUPPLEMENTARY INFORMATION

**SCHEDULES OF EMPLOYER CONTRIBUTIONS AND FUNDING PROGRESS**

**(UNAUDITED)**

## REQUIRED SUPPLEMENTARY INFORMATION
## SCHEDULES OF FUNDING PROGRESS (IN MILLIONS)

**Schedule of Funding Progress (In millions):**

**General Retirement System**

| Actuarial Valuation Date June 30 | Actuarial Value of Assets | Actuarial Accrued Liability (AAL) | Funded Ratio | Unfunded AAL (UAAL) | Covered Payroll | UAAL as a Percentage of Covered Payroll |
|---|---|---|---|---|---|---|
| 2006 | $ 3,373.7 | $ 3,434.3 | 98.2 % | $ 60.6 | $ 361.1 | 16.8 % |
| 2007 | 3,586.6 | 3,629.2 | 98.8 | 42.7 | 361.7 | 11.8 |
| 2008 | 3,641.2 | 3,609.6 | 100.9 | (31.6) | 368.5 | (8.6) |
| 2009 | 3,412.4 | 3,689.1 | 92.5 | 276.7 | 357.1 | 77.5 |
| 2010 | 3,238.1 | 3,719.6 | 87.1 | 481.5 | 334.3 | 144.0 |
| 2011 | 3,080.3 | 3,720.2 | 82.8 | 639.9 | 303.4 | 210.9 |

**Police and Fire Retirement System**

| Actuarial Valuation Date June 30 | Actuarial Value of Assets | Actuarial Accrued Liability (AAL) | Funded Ratio | Unfunded AAL (UAAL) | Covered Payroll | UAAL as a Percentage of Covered Payroll |
|---|---|---|---|---|---|---|
| 2006 | $ 3,980.3 | $ 3,809.0 | 104.5 % | $ (171.3) | $ 228.1 | - % |
| 2007 | 4,307.2 | 3,896.8 | 110.5 | (410.4) | 230.2 | - |
| 2008 | 4,316.3 | 4,071.1 | 106.0 | (245.2) | 232.8 | - |
| 2009 | 3,945.2 | 4,221.3 | 93.5 | 276.1 | 231.8 | 119.1 |
| 2010 | 3,853.3 | 3,767.4 | 102.3 | (85.9) | 228.8 | - |
| 2011 | 3,804.8 | 3,808.6 | 99.9 | 3.9 | 220.5 | 1.8 |

**Employee Health and Life Insurance Benefit Plan**

| Actuarial Valuation Date June 30 | Actuarial Value of Assets | Actuarial Accrued Liability (AAL) | Funded Ratio | Unfunded AAL (UAAL) | Covered Payroll | UAAL as a Percentage of Covered Payroll |
|---|---|---|---|---|---|---|
| 2007 | $ - | $ 4,823.6 | - % | $ 4,823.6 | $ 622.6 | 774.8 % |
| 2009 | - | 4,971.2 | - | 4,971.2 | 591.2 | 840.9 |
| 2011 | - | 5,718.3 | - | 5,718.3 | 523.5 | 1,092.3 |

**Supplemental Death Benefit Plan**

| Actuarial Valuation Date June 30 | Actuarial Value of Assets | Actuarial Accrued Liability (AAL) | Funded Ratio | Unfunded AAL (UAAL) | Covered Payroll | UAAL as a Percentage of Covered Payroll |
|---|---|---|---|---|---|---|
| 2009 | $ 24.2 | $ 29.7 | 81.4 % | $ 5.5 | $ 591.2 | 0.9 % |
| 2010 | 24.1 | 35.2 | 68.5 | 11.1 | 567.3 | 2.0 |
| 2011 | 25.7 | 34.6 | 74.3 | 8.9 | 523.5 | 1.7 |

## REQUIRED SUPPLEMENTARY INFORMATION
## SCHEDULES OF EMPLOYER CONTRIBUTIONS (IN MILLIONS)

| General Retirement System | | | | Police and Fire Retirement System | | | |
|---|---|---|---|---|---|---|---|
| Year Ended June 30 | Annual Required Contribution | Percentage Contributed | Net Pension Asset | Year Ended June 30 | Annual Required Contribution | Percentage Contributed | Net Pension Asset |
| 2007 | $ 41.4 | 100 % | 691.3 | 2007 | $ 57.4 | 100 % | $ 618.8 |
| 2008 | 43.2 | 100 | 708.3 | 2008 | 58.9 | 70 | 636.2 |
| 2009 | 41.4 | 100 | 727.7 | 2009 | 61.2 | 59 | 621.4 |
| 2010 | 37.3 | 100 | 740.1 | 2010 | 57.8 | 57 | 613.6 |
| 2011 | 55.1 | 100 | 754.2 | 2011 | 81.6 | 100 | 617.7 |
| 2012 | 64.1 | 100 | 756.0 | 2012 | 49.8 | 100 | 613.7 |

| Employee Health and Life Insurance Benefit Plan | | | | Supplemental Death Benefit Plan | | |
|---|---|---|---|---|---|---|
| Year Ended June 30 | Annual Required Contribution | Percentage Contributed | | Year Ended June 30 | Annual Required Contribution | Percentage Contributed |
| 2010 | $ 311.9 | 48 % | | 2010 | $ 0.399 | 36 % |
| 2011 | 324.4 | 51 | | 2011 | 0.734 | 21 |
| 2012 | 351.1 | 47 | | 2012 | 0.596 | 33 |

# OTHER SUPPLEMENTARY INFORMATION SECTION

**COMBINING NON-MAJOR GOVERNMENTAL FUNDS FINANCIAL STATEMENTS**

# SPECIAL REVENUE FUNDS

**SPECIAL REVENUE FUNDS ARE ESTABLISHED TO ACCOUNT FOR THE PROCEEDS OF SPECIFIC REVENUE SOURCES (OTHER THAN CERTAIN MAJOR CAPITAL FACILITIES) THAT ARE RESTRICTED BY LAW AND ADMINISTRATIVE ACTION TO EXPENDITURES FOR SPECIFIED PURPOSES**

**Community Development Block Grant Fund**

To account for activities financed by Federal Government Grants under Title I of the Housing and Community Development Act of 1974

**Construction Code Fund**

In accordance with State of Michigan Public Act No. 245 of 1999, to account for financing activities related to the acts and services performed by the Building and Safety Fund including, without limitation, issuance of building permits, examination of plans and specifications, inspection of construction undertaken pursuant to a building permit, the issuance of certificates of use and occupancy, and hearing appeals in accordance with this act

**Urban Development Fund**

To account for funding received from the Federal Government earmarked for the acquisition and site preparation of property for future development

**Detroit Workforce Development Fund**

To account for employment and training program grants received from government sources

**Drug Law Enforcement Fund**

To account for forfeited narcotics proceeds that are used for the enhancement of narcotics enforcement

**Human Services Fund**

To account for Federal and State Grant revenues that are to be used to finance certain social service programs

**Solid Waste Management Fund**

To account for local revenues collected for curbside rubbish pick-up and discard

**Street Fund**

To account for Michigan State Gas and Weight Tax revenues and other related grants used for the construction and maintenance of major and local streets

**Targeted Business Development Fund**

To account for revenues received via the casino development agreements earmarked to foster the presence of minority businesses in the City

**Telecommunications Fund**

To account for State grant revenues received as a result of Public Act 48 of 2002 (Metropolitan Extension Telecommunications Rights-of-Way Oversight Act), which was designed to promote expanded telecommunication services in Michigan

**Renewable Energy Fund**

To account for Public Act 295 of 2008, Clean, Renewable, and Efficient Energy Act activities of the Public Lighting Department

## DEBT SERVICE FUND

**THE DEBT SERVICE FUND IS ESTABLISHED TO ACCOUNT FOR THE ACCUMULATION OF RESOURCES FOR THE PAYMENT OF DEBT AND PRINCIPAL AND INTEREST OF CERTAIN PROPRIETARY FUNDS' GENERAL OBLIGATIONS**

## CAPITAL PROJECTS FUND

**THE CAPITAL PROJECTS FUND IS ESTABLISHED TO ACCOUNT FOR FINANCIAL RESOURCES TO BE USED FOR THE ACQUISITION OR CONSTRUCTION OF MAJOR CAPITAL FACILITIES (OTHER THAN THOSE FINANCED BY SPECIAL REVENUE FUNDS AND PROPRIETARY FUNDS)**

## PERMANENT FUNDS

**PERMANENT FUNDS ACCOUNT FOR PRINCIPAL TRUST AMOUNTS RECEIVED AND RELATED INTEREST INCOME. THE INTEREST PORTION OF THE TRUST IS USED TO MAINTAIN THE COMMUNITY CEMETERY**

## PERPETUAL CARE - BEQUEST FUNDS

**TO ACCOUNT FOR INCOME AND DISBURSEMENTS OF BEQUESTS ACCEPTED BY THE CITY**

# City of Detroit, Michigan
## COMBINING BALANCE SHEET
## OTHER GOVERNMENTAL FUNDS
### June 30, 2012

| | Special Revenue Funds | Debt Service Fund | Capital Projects Fund | Permanent Funds and Bequest Funds | Total |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| Cash and Cash Equivalents | $ 46,644,826 | $ 2,670,108 | $ 16,189,114 | $ 466,754 | $ 65,970,802 |
| Investments | 15,377,564 | 2,907,180 | 121,498,487 | 1,249,840 | 141,033,071 |
| Accounts and Contracts Receivable: | | | | | |
| Property Taxes Receivable | — | 72,215,255 | — | — | 72,215,255 |
| Special Assessments | — | — | 541,890 | — | 541,890 |
| Loans Receivable | 18,000,000 | — | — | — | 18,000,000 |
| Trade Receivables | 17,555,998 | — | 7,673,908 | — | 25,229,906 |
| Total Accounts and Contracts Receivable | 35,555,998 | 72,215,255 | 8,215,798 | — | 115,987,051 |
| Allowance for Uncollectible Accounts | (21,655,917) | (72,215,255) | (1,062,401) | — | (94,933,573) |
| Total Accounts and Contracts Receivable - Net | 13,900,081 | — | 7,153,397 | — | 21,053,478 |
| Due from Other Funds | 71,577,806 | 11,973,708 | 323 | — | 83,551,837 |
| Due from Fiduciary Units | 22,720 | — | — | — | 22,720 |
| Due from Component Units | 95,058 | — | — | — | 95,058 |
| Due from Other Governmental Agencies | 21,063,019 | — | — | — | 21,063,019 |
| Inventory | 1,457,015 | — | — | — | 1,457,015 |
| Total Assets | $ 170,138,089 | $ 17,550,996 | $ 144,841,321 | $ 1,716,594 | $ 334,247,000 |
| **LIABILITIES AND FUND BALANCES** | | | | | |
| Liabilities: | | | | | |
| Accounts and Contracts Payable | $ 9,358,154 | $ — | $ 6,963,104 | $ — | $ 16,321,258 |
| Accrued Liabilities | 37,686,810 | — | 5,522,326 | — | 43,209,136 |
| Accrued Salaries and Wages | 978,369 | — | — | — | 978,369 |
| Due to Other Funds | 25,785,557 | — | 1,165,730 | — | 26,951,287 |
| Due to Component Units | 1,406,997 | — | — | — | 1,406,997 |
| Loans and Other Advances from Other Funds | — | — | 850,000 | — | 850,000 |
| Due to Other Governmental Agencies | 18,609,796 | 11,236,309 | 100 | — | 29,846,205 |
| Deposits from Vendors and Customers | 801,361 | — | — | — | 801,361 |
| Deferred Revenue - Unavailable | 3,098,960 | — | 414,718 | — | 3,513,678 |
| Other Liabilities | 5,109,694 | — | — | — | 5,109,694 |
| Accrued Compensated Absences | — | — | 37,065 | — | 37,065 |
| Total Liabilities | 102,835,698 | 11,236,309 | 14,953,043 | — | 129,025,050 |
| Fund Balances: | | | | | |
| Nonspendable: | | | | | |
| Inventory | 1,457,015 | — | — | — | 1,457,015 |
| Permanent Fund Principal | — | — | — | 937,861 | 937,861 |
| Restricted for: | | | | | |
| Highway and Street Improvements | 34,911,949 | — | — | — | 34,911,949 |
| Police | 10,906,625 | — | — | — | 10,906,625 |
| Endowments and Trusts | — | — | — | 778,733 | 778,733 |
| Capital Acquisitions | — | — | 129,888,278 | — | 129,888,278 |
| Local Business Growth | 478,084 | — | — | — | 478,084 |
| Rubbish Collection and Disposal | 7,539,419 | — | — | — | 7,539,419 |
| Grants | 12,009,299 | — | — | — | 12,009,299 |
| Assigned for: | | | | | |
| Debt Service | — | 6,314,687 | — | — | 6,314,687 |
| Total Fund Balances | 67,302,391 | 6,314,687 | 129,888,278 | 1,716,594 | 205,221,950 |
| Total Liabilities and Fund Balances | $ 170,138,089 | $ 17,550,996 | $ 144,841,321 | $ 1,716,594 | $ 334,247,000 |

See accompanying independent auditor's report.

# City of Detroit, Michigan
## COMBINING STATEMENT OF REVENUES, EXPENDITURES, AND CHANGES IN FUND BALANCES
## OTHER GOVERNMENTAL FUNDS
### For the Year Ended June 30, 2012

| | Special Revenue Funds | Debt Service Fund | Capital Projects Fund | Permanent Funds and Bequest Funds | Totals |
|---|---|---|---|---|---|
| **REVENUES:** | | | | | |
| Taxes: | | | | | |
| Property Taxes | $ — | $ 69,141,680 | $ — | $ — | $ 69,141,680 |
| Gas and Weight Tax | 53,142,793 | — | — | — | 53,142,793 |
| Other Taxes and Assessments | — | 3,475,836 | — | — | 3,475,836 |
| Licenses, Permits, and Inspection Charges | 19,106,279 | — | — | — | 19,106,279 |
| Intergovernmental: | | | | | |
| Federal | 192,289,059 | — | — | — | 192,289,059 |
| State | 22,329,514 | — | — | — | 22,329,514 |
| Other | 2,266,076 | — | — | — | 2,266,076 |
| Sales and Charges for Services | 47,833,054 | — | — | — | 47,833,054 |
| Ordinance Fines and Forfeitures | 2,505,477 | — | — | — | 2,505,477 |
| Investment Earnings | 406,411 | 3,971 | — | 33,574 | 443,956 |
| Other Revenue | 4,069,323 | 850,781 | 2,535,305 | — | 7,455,409 |
| Total Revenues | 343,947,986 | 73,472,268 | 2,535,305 | 33,574 | 419,989,133 |
| **EXPENDITURES:** | | | | | |
| Current: | | | | | |
| Public Protection | 45,414,703 | — | — | — | 45,414,703 |
| Health | 68,640,459 | — | — | — | 68,640,459 |
| Recreation and Culture | — | — | — | 3,000 | 3,000 |
| Economic Development | 61,882,930 | 1,651,085 | 3,580,985 | — | 67,115,000 |
| Educational Development | 52,430,587 | — | — | — | 52,430,587 |
| Physical Environment | 42,471,918 | — | — | — | 42,471,918 |
| Transportation Facilitation | 14,990,983 | — | — | — | 14,990,983 |
| Debt Service: | | | | | |
| Principal | 5,288,000 | 78,492,404 | — | — | 83,780,404 |
| Interest | 4,170,706 | 52,822,684 | — | — | 56,993,390 |
| Bond Issuance Costs | 70 | — | — | — | 70 |
| Capital Outlay | 56,195,902 | — | 18,903,785 | — | 75,099,687 |
| Total Expenditures | 351,486,258 | 132,966,173 | 22,484,770 | 3,000 | 506,940,201 |
| Excess (Deficiency) of Revenues Over (Under) Expenditures | (7,538,272) | (59,493,905) | (19,949,465) | 30,574 | (86,951,068) |
| **OTHER FINANCING SOURCES (USES):** | | | | | |
| Sources: | | | | | |
| Transfers In | 27,777,737 | 61,246,842 | 959,622 | — | 89,984,201 |
| Proceeds from Bonds and Notes Issued | 5,753,000 | — | — | — | 5,753,000 |
| Uses: | | | | | |
| Transfers Out | (31,054,908) | — | — | — | (31,054,908) |
| Total Other Financing Sources (Uses) | 2,475,829 | 61,246,842 | 959,622 | — | 64,682,293 |
| Net Change in Fund Balances | (5,062,443) | 1,752,937 | (18,989,843) | 30,574 | (22,268,775) |
| Fund Balances at Beginning of Year | 72,505,688 | 4,561,750 | 148,878,121 | 1,686,020 | 227,631,579 |
| Decrease in Inventory | (140,854) | — | — | — | (140,854) |
| Fund Balances at End of Year | $ 67,302,391 | $ 6,314,687 | $ 129,888,278 | $ 1,716,594 | $ 205,221,950 |

See accompanying independent auditor's report.

153

# City of Detroit, Michigan
## COMBINING BALANCE SHEET
## OTHER GOVERNMENTAL FUNDS
## SPECIAL REVENUE FUNDS
### For the Year Ended June 30, 2012

| | Community Development Block Grant Fund | Construction Code Fund | Urban Development Fund | Detroit Workforce Development Fund |
|---|---:|---:|---:|---:|
| **ASSETS** | | | | |
| Cash and Cash Equivalents | $ 12,535,736 | $ 520,733 | $ 2,022,126 | $ 8,627,913 |
| Investments | 7,582,579 | — | 889,309 | — |
| Accounts and Contracts Receivable: | | | | |
| Loans Receivable | 18,000,000 | — | — | — |
| Trade Receivables | 10,693 | 688,971 | — | 14,095,137 |
| Total Accounts and Contracts Receivable | 18,010,693 | 688,971 | — | 14,095,137 |
| Less: Allowance for Uncollectible Accounts | (18,010,693) | (688,971) | — | (195,056) |
| Total Accounts and Contracts Receivable - Net | — | — | — | 13,900,081 |
| Due from Other Funds | 250,049 | 6,184,229 | — | 31,702 |
| Due from Fiduciary Funds | 22,720 | — | — | — |
| Due from Component Units | — | 7,552 | — | — |
| Due from Other Governmental Agencies | — | — | — | — |
| Inventory | — | — | — | — |
| Total Assets | $ 20,391,084 | $ 6,712,514 | $ 2,911,435 | $ 22,559,696 |
| **LIABILITIES AND FUND BALANCES (DEFICITS)** | | | | |
| Liabilities: | | | | |
| Accounts and Contracts Payable | $ 1,576,850 | $ 864,483 | $ 1,000 | $ 869,713 |
| Accrued Liabilities | 4,509,474 | 1,386,956 | 422 | 15,898,684 |
| Accrued Salaries and Wages | 143,156 | 323,936 | 4,945 | 42,363 |
| Due to Other Funds | 5,968,445 | 3,354,717 | 124,140 | 1,899,760 |
| Due to Component Units | — | — | — | — |
| Due to Other Governmental Agencies | — | — | — | 77,195 |
| Deposits from Vendors and Customers | 743,856 | — | 56,555 | 950 |
| Deferred Revenue - Unavailable | 569,441 | 456,825 | — | — |
| Other Liabilities | 20,331 | 325,597 | 53,294 | 3,684,440 |
| Total Liabilities | 13,531,553 | 6,712,514 | 240,356 | 22,473,105 |
| Fund Balances: | | | | |
| Nonspenable - Inventory | — | — | — | — |
| Restricted for: | | | | |
| Highway and Street Improvements | — | — | — | — |
| Police | — | — | — | — |
| Local Business Growth | — | — | — | — |
| Rubbish Collection and Disposal | — | — | — | — |
| Grants | 6,859,531 | — | 2,671,079 | 86,591 |
| Total Fund Balances | 6,859,531 | — | 2,671,079 | 86,591 |
| Total Liabilities and Fund Balances | $ 20,391,084 | $ 6,712,514 | $ 2,911,435 | $ 22,559,696 |

See accompanying independent auditor's report.

| | Drug Law Enforcement Fund | Human Services Fund | Solid Waste Management Fund | Street Fund | Targeted Business Development Fund | Telecommunications Fund | Renewable Energy Fund | Totals |
|---|---|---|---|---|---|---|---|---|
| | $ 11,712,935 | $ 1,596,612 | $ 3,084,873 | 547,951 | 5,681,085 | $ 300,000 | $ 14,862 | $ 46,644,826 |
| | 240 | — | 6,905,436 | — | — | — | — | 15,377,564 |
| | — | — | — | — | — | — | — | 18,000,000 |
| | — | — | 199,985 | 2,114,654 | — | — | 446,558 | 17,555,998 |
| | — | — | 199,985 | 2,114,654 | — | — | 446,558 | 35,555,998 |
| | — | — | (199,985) | (2,114,654) | — | — | (446,558) | (21,655,917) |
| | — | — | — | — | — | — | — | 13,900,081 |
| | 76 | 211,040 | 22,507,454 | 38,858,171 | — | 3,423,802 | 111,283 | 71,577,806 |
| | — | — | — | — | — | — | — | 22,720 |
| | — | — | — | 77,737 | — | — | 9,769 | 95,058 |
| | — | 11,415,862 | — | 9,647,157 | — | — | — | 21,063,019 |
| | — | — | — | 1,457,015 | — | — | — | 1,457,015 |
| | $ 11,713,251 | $ 13,223,514 | $ 32,497,763 | 50,588,031 | 5,681,085 | $ 3,723,802 | $ 135,914 | $ 170,138,089 |
| | | | | | | | | |
| | $ 115,129 | $ 744,448 | $ 644,810 | 3,220,970 | — | $ 1,311,116 | $ 9,635 | $ 9,358,154 |
| | 314,877 | 5,263,751 | 242,315 | 4,867,330 | 5,203,001 | — | — | 37,686,810 |
| | 15,094 | 82,491 | 211,475 | 154,909 | — | — | — | 978,369 |
| | 361,526 | 6,106,728 | 4,196,154 | 3,647,809 | — | — | 126,278 | 25,785,557 |
| | — | — | 1,406,997 | — | — | — | — | 1,406,997 |
| | — | — | 18,256,593 | 276,008 | — | — | — | 18,609,796 |
| | — | — | — | — | — | — | — | 801,361 |
| | — | — | — | 2,052,041 | — | 20,653 | — | 3,098,960 |
| | — | 1,026,032 | — | — | — | — | — | 5,109,694 |
| | 806,626 | 13,223,450 | 24,958,344 | 14,219,067 | 5,203,001 | 1,331,769 | 135,913 | 102,835,698 |
| | — | — | — | 1,457,015 | — | — | — | 1,457,015 |
| | — | — | — | 34,911,949 | — | — | — | 34,911,949 |
| | 10,906,625 | — | — | — | — | — | — | 10,906,625 |
| | — | — | — | — | 478,084 | — | — | 478,084 |
| | — | — | 7,539,419 | — | — | — | — | 7,539,419 |
| | — | 64 | — | — | — | 2,392,033 | 1 | 12,009,299 |
| | 10,906,625 | 64 | 7,539,419 | 36,368,964 | 478,084 | 2,392,033 | 1 | 67,302,391 |
| | $ 11,713,251 | $ 13,223,514 | $ 32,497,763 | 50,588,031 | 5,681,085 | $ 3,723,802 | $ 135,914 | $ 170,138,089 |

# City of Detroit, Michigan
## COMBINING STATEMENT OF REVENUES, EXPENDITURES, AND CHANGES IN FUND BALANCES
### OTHER GOVERNMENTAL FUNDS
### SPECIAL REVENUE FUNDS
### For the Year Ended June 30, 2012

| | Community Development Block Grant Fund | Construction Code Fund | Urban Development Fund | Detroit Workforce Development Fund |
|---|---|---|---|---|
| REVENUES: | | | | |
| Taxes: | | | | |
| Gas and Weight Tax | $ — | $ — | $ — | $ — |
| Licenses, Permits, and Inspection Charges | — | 19,106,279 | — | — |
| Intergovernmental: | | | | |
| Federal | 62,447,414 | 3,426,599 | 5,543,761 | 52,426,614 |
| State | — | — | — | — |
| Other | — | — | — | — |
| Sales and Charges for Services | — | — | — | — |
| Ordinance Fines and Forfeitures | — | 29,489 | — | — |
| Investment Earnings | 203,123 | — | 2,991 | — |
| Other Revenue | 1,852,865 | — | 44,295 | — |
| Total Revenues | 64,503,402 | 22,562,367 | 5,591,047 | 52,426,614 |
| EXPENDITURES: | | | | |
| Current: | | | | |
| Public Protection | — | 40,108,987 | — | — |
| Health | — | — | — | — |
| Economic Development | 51,197,581 | — | 5,482,348 | — |
| Educational Development | — | — | — | 52,430,587 |
| Physical Environment | — | — | — | — |
| Transportation Facilitation | — | — | — | — |
| Debt Service: | | | | |
| Principal | 5,288,000 | — | — | — |
| Interest | 4,170,706 | — | — | — |
| Bond Issuance Costs | 70 | — | — | — |
| Capital Outlay | 158,460 | — | — | — |
| Total Expenditures | 60,814,817 | 40,108,987 | 5,482,348 | 52,430,587 |
| Excess (Deficiency) of Revenues Over (Under) Expenditures | 3,688,585 | (17,546,620) | 108,699 | (3,973) |
| Other Financing Sources (Uses): | | | | |
| Transfers In | — | 17,546,620 | — | — |
| Transfers Out | (12,076,651) | — | — | — |
| Section 108 Federal Note Issued | 5,753,000 | — | — | — |
| Total Other Financing Sources (Uses) | (6,323,651) | 17,546,620 | — | — |
| Net Change in Fund Balances | (2,635,066) | — | 108,699 | (3,973) |
| Fund Balances at Beginning of Year | 9,494,597 | — | 2,562,380 | 90,564 |
| Decrease in Inventory | — | — | — | — |
| Fund Balances at End of Year | $ 6,859,531 | $ — | $ 2,671,079 | $ 86,591 |

See accompanying independent auditor's report.

| | Drug Law Enforcement Fund | Human Services Fund | Solid Waste Management Fund | Street Fund | Targeted Business Development Fund | Telecommunications Fund | Renewable Energy Fund | Totals |
|---|---|---|---|---|---|---|---|---|
| $ | — | $ — | $ — | $ 53,142,793 | $ — | $ — | $ — | $ 53,142,793 |
| | — | — | — | — | — | — | — | 19,106,279 |
| | — | 68,444,671 | — | — | — | — | — | 192,289,059 |
| | — | — | — | 19,849,177 | — | 2,480,337 | — | 22,329,514 |
| | — | — | — | 2,187,007 | — | — | 79,069 | 2,266,076 |
| | — | — | 47,833,054 | — | — | — | — | 47,833,054 |
| | 2,380,878 | — | 95,110 | — | — | — | — | 2,505,477 |
| | 3,395 | 235 | — | 173,812 | — | 22,855 | — | 406,411 |
| | — | — | 524,339 | 1,647,824 | — | — | — | 4,069,323 |
| | 2,384,273 | 68,444,906 | 48,452,503 | 77,000,613 | — | 2,503,192 | 79,069 | 343,947,986 |
| | 5,305,716 | — | — | — | — | — | — | 45,414,703 |
| | — | 68,640,459 | — | — | — | — | — | 68,640,459 |
| | — | — | — | — | 5,203,001 | — | — | 61,882,930 |
| | — | — | — | — | — | — | — | 52,430,587 |
| | — | — | 41,806,280 | — | — | — | 665,638 | 42,471,918 |
| | — | — | — | 13,404,054 | — | 1,586,929 | — | 14,990,983 |
| | — | — | — | — | — | — | — | 5,288,000 |
| | — | — | — | — | — | — | — | 4,170,706 |
| | — | — | — | — | — | — | — | 70 |
| | 137,700 | — | 5,333,574 | 48,121,919 | — | 2,444,249 | — | 56,195,902 |
| | 5,443,416 | 68,640,459 | 47,139,854 | 61,525,973 | 5,203,001 | 4,031,178 | 665,638 | 351,486,258 |
| | (3,059,143) | (195,553) | 1,312,649 | 15,474,640 | (5,203,001) | (1,527,986) | (586,569) | (7,538,272) |
| | — | 195,617 | — | 9,941,398 | — | — | 94,102 | 27,777,737 |
| | — | — | — | (18,978,257) | — | — | — | (31,054,908) |
| | — | — | — | — | — | — | — | 5,753,000 |
| | — | 195,617 | — | (9,036,859) | — | — | 94,102 | 2,475,829 |
| | (3,059,143) | 64 | 1,312,649 | 6,437,781 | (5,203,001) | (1,527,986) | (492,467) | (5,062,443) |
| | 13,965,768 | — | 6,226,770 | 30,072,037 | 5,681,085 | 3,920,019 | 492,468 | 72,505,688 |
| | — | — | — | (140,854) | — | — | — | (140,854) |
| $ | 10,906,625 | $ 64 | $ 7,539,419 | $ 36,368,964 | $ 478,084 | $ 2,392,033 | $ 1 | $ 67,302,391 |

| | Major Account | Local Account | Totals |
|---|---:|---:|---:|
| **ASSETS** | | | |
| Cash and Cash Equivalents | $ 449,175 | $ 98,776 | $ 547,951 |
| Accounts and Contracts Receivable - Trade | 2,114,654 | — | 2,114,654 |
| Less: Allowance for Uncollectible Accounts | (2,114,654) | — | (2,114,654) |
| Total Accounts and Contracts Receivable - Net | — | — | — |
| Due from Other Funds | 28,566,908 | 10,291,263 | 38,858,171 |
| Due from Component Units | 77,737 | — | 77,737 |
| Due from Other Governmental Agencies | 7,767,142 | 1,880,015 | 9,647,157 |
| Inventory | 1,457,015 | — | 1,457,015 |
| Total Assets | $ 38,317,977 | $ 12,270,054 | $ 50,588,031 |
| | | | |
| **LIABILITIES AND FUND BALANCES** | | | |
| Liabilities: | | | |
| Accounts and Contracts Payable | $ 3,111,423 | $ 109,547 | $ 3,220,970 |
| Due to Other Funds | 3,458,960 | 188,849 | 3,647,809 |
| Due to Other Governmental Agencies | 276,008 | — | 276,008 |
| Accrued Salaries and Wages | 154,909 | — | 154,909 |
| Accrued Liabilities | 4,841,605 | 25,725 | 4,867,330 |
| Deferred Revenue - Unavailable | 1,917,883 | 134,158 | 2,052,041 |
| Total Liabilities | 13,760,788 | 458,279 | 14,219,067 |
| Fund Balances: | | | |
| Nonspendable - Inventory | 1,457,015 | — | 1,457,015 |
| Restricted for Highway and Street Improvements | 23,100,174 | 11,811,775 | 34,911,949 |
| Total Fund Balances | 24,557,189 | 11,811,775 | 36,368,964 |
| Total Liabilities and Fund Balances | $ 38,317,977 | $ 12,270,054 | $ 50,588,031 |

## City of Detroit, Michigan
## COMBINING STATEMENT OF REVENUES, EXPENDITURES,
## AND CHANGES IN FUND BALANCE ACCOUNTS
## OTHER GOVERNMENTAL FUNDS - STREET FUNDS
## For the Year Ended June 30, 2012

| | Major Account | Local Account | Totals |
|---|---|---|---|
| Revenues: | | | |
| Gas and Weight Tax | $ 41,406,708 | $ 11,736,085 | $ 53,142,793 |
| Intergovernmental: | | | |
| State | 19,000,068 | 849,109 | 19,849,177 |
| Other | 2,187,007 | — | 2,187,007 |
| Investment Earnings | 127,494 | 46,318 | 173,812 |
| Other Revenue | 1,410,241 | 237,583 | 1,647,824 |
| Total Revenues | 64,131,518 | 12,869,095 | 77,000,613 |
| Expenditures: | | | |
| Transportation Facilitation | 4,013,908 | 9,390,146 | 13,404,054 |
| Capital Outlay | 48,064,173 | 57,746 | 48,121,919 |
| Total Expenditures | 52,078,081 | 9,447,892 | 61,525,973 |
| Excess of Revenues Over Expenditures | 12,053,437 | 3,421,203 | 15,474,640 |
| Other Financing Sources (Uses): | | | |
| Transfers In | — | 9,941,398 | 9,941,398 |
| Transfers Out | (12,353,481) | (6,624,776) | (18,978,257) |
| Total Other Financing Sources (Uses) | (12,353,481) | 3,316,622 | (9,036,859) |
| Net Change in Fund Balances | (300,044) | 6,737,825 | 6,437,781 |
| Fund Balances at Beginning of Year | 24,998,087 | 5,073,950 | 30,072,037 |
| Increase in Inventory | (140,854) | — | (140,854) |
| Fund Balances at End of Year | $ 24,557,189 | $ 11,811,775 | $ 36,368,964 |

See accompanying independent auditor's report.

# City of Detroit, Michigan
## COMBINING BALANCE SHEET
## OTHER GOVERNMENTAL PERMANENT FUNDS
### June 30, 2012

|  | Permanent Funds | | |
|  | Bequest Funds | | |
|  | Other Trust | Cemetery Trust | Totals |
| --- | --- | --- | --- |
| **ASSETS** |  |  |  |
| Cash and Cash Equivalents | $ — | $ 466,754 | $ 466,754 |
| Investments | 49,298 | 1,200,542 | 1,249,840 |
| Total Assets | $ 49,298 | $ 1,667,296 | $ 1,716,594 |
|  |  |  |  |
| **LIABILITIES AND FUND BALANCES** |  |  |  |
| Fund Balance |  |  |  |
| Nonspendable - Permanent Fund Principal | $ 40,349 | $ 897,512 | $ 937,861 |
| Restricted for Endowments and Trusts | 8,949 | 769,784 | 778,733 |
| Total Liabilities and Fund Balances | $ 49,298 | $ 1,667,296 | $ 1,716,594 |

**City of Detroit, Michigan**
**STATEMENT OF REVENUES, EXPENDITURES, AND**
**CHANGES IN FUND BALANCES**
**OTHER GOVERNMENTAL PERMANENT FUNDS**
**BEQUEST FUNDS**
**For the Year Ended June 30, 2012**

| | Permanent Funds | | |
| --- | --- | --- | --- |
| | Bequest Funds | | |
| | Other Trust | Cemetery Trust | Totals |
| Revenues - Investment Earnings | $ 39 | $ 33,535 | $ 33,574 |
| Expenditures - Recreation and Culture | — | 3,000 | 3,000 |
| Excess of Revenues Over Excess of Revenues Over Expenditures | 39 | 30,535 | 30,574 |
| Fund Balances at Beginning of Year | 49,259 | 1,636,761 | 1,686,020 |
| Fund Balances at End of Year | $ 49,298 | $ 1,667,296 | $ 1,716,594 |

# City of Detroit, Michigan
## BUDGETARY COMPARISON SCHEDULES
## OTHER GOVERNMENTAL FUNDS
## COMMUNITY DEVELOPMENT BLOCK GRANT FUND
### For the Year Ended June 30, 2012

| | Budgeted Amounts | | Actual Amounts | Variance With Final Budget- Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | | |
| **Revenues:** | | | | |
| Intergovernmental - Federal | $ 35,155,433 | $ 146,735,654 | $ 62,447,414 | $ (84,288,240) |
| Investment Earnings | — | (669,547) | 203,123 | 872,670 |
| Other Revenue | 815,739 | 27,622,331 | 1,852,865 | (25,769,466) |
| Total Revenues | 35,971,172 | 173,688,438 | 64,503,402 | (109,185,036) |
| **Expenditures:** | | | | |
| Current: | | | | |
| Economic Development | 35,961,672 | 191,582,266 | 51,197,581 | 140,384,685 |
| Debt Service | — | — | 9,458,776 | (9,458,776) |
| Capital Outlay | 9,500 | 3,701,644 | 158,460 | 3,543,184 |
| Total Expenditures | 35,971,172 | 195,283,910 | 60,814,817 | 134,469,093 |
| Excess (Deficiency) of Revenues Over (Under) Expenditures | — | (21,595,472) | 3,688,585 | 25,284,057 |
| **Other Financing Sources (Uses):** | | | | |
| Transfers In | — | 898,579 | — | (898,579) |
| Transfers Out | — | 141,576 | (12,076,651) | (12,218,227) |
| Section 108 Federal Note Issued | — | — | 5,753,000 | 5,753,000 |
| Total Other Financing Sources (Uses) | — | 1,040,155 | (6,323,651) | (7,363,806) |
| Net Change in Fund Balance | — | (20,555,317) | (2,635,066) | 17,920,251 |
| Fund Balance at Beginning of Year | 9,494,597 | 9,494,597 | 9,494,597 | — |
| Fund Balance (Deficit) at End of Year | $ 9,494,597 | $ (11,060,720) | $ 6,859,531 | $ 17,920,251 |

See accompanying independent auditor's report.

162

| | Budgeted Amounts | | Actual | Variance With Final Budget- Positive |
| | Original | Final | Amounts | (Negative) |
|---|---|---|---|---|
| Revenues: | | | | |
| Licenses, Permits, and Inspection Charges | $ 20,993,672 | $ 20,993,672 | $ 19,106,279 | $ (1,887,393) |
| Intergovernmental: | | | | |
| Federal | — | — | 3,426,599 | 3,426,599 |
| Sales and Charges for Services | 145,000 | 145,000 | — | (145,000) |
| Ordinance Fines and Forfeitures | 1,297,500 | 1,297,500 | 29,489 | (1,268,011) |
| Total Revenues | 22,436,172 | 22,436,172 | 22,562,367 | 126,195 |
| Expenditures: | | | | |
| Public Protection | 22,371,172 | 22,623,482 | 40,108,987 | (17,485,505) |
| Capital Outlay | 65,000 | 66,830 | — | 66,830 |
| Total Expenditures | 22,436,172 | 22,690,312 | 40,108,987 | 17,418,675 |
| Excess (Deficiency) of Revenues Over (Under) Expenditures | — | (254,140) | (17,546,620) | (17,292,480) |
| Other Financing Sources: | | | | |
| Transfers In | — | — | 17,546,620 | 17,546,620 |
| Total Other Financing Sources | — | — | 17,546,620 | 17,546,620 |
| Net Change in Fund Balance | — | (254,140) | — | 254,140 |
| Fund Balance at Beginning of Year | — | — | — | — |
| Fund Balance (Deficit) at End of Year | $ — | $ (254,140) | $ — | $ 254,140 |

# City of Detroit, Michigan
## BUDGETARY COMPARISON SCHEDULES
## OTHER GOVERNMENTAL FUNDS
## URBAN DEVELOPMENT FUND
### For the Year Ended June 30, 2012

| | Budgeted Amounts | | Actual Amounts | Variance With Final Budget- Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | | |
| **Revenues:** | | | | |
| Intergovernmental - Federal | $ 10,852,638 | $ 34,818,818 | $ 5,543,761 | $ (29,275,057) |
| Investment Earnings | — | (288,221) | 2,991 | 291,212 |
| Other Revenue | 950,000 | 675,801 | 44,295 | (631,506) |
| Total Revenues | 11,802,638 | 35,206,398 | 5,591,047 | (29,615,351) |
| **Expenditures:** | | | | |
| Economic Development | 11,802,638 | 28,376,175 | 5,482,348 | 22,893,827 |
| Capital Outlay | — | 300,320 | — | 300,320 |
| Total Expenditures | 11,802,638 | 28,676,495 | 5,482,348 | 23,194,147 |
| Excess of Revenues Over Expenditures | — | 6,529,903 | 108,699 | (6,421,204) |
| Other Financing Uses - Transfers Out | — | (6,189,563) | — | 6,189,563 |
| Net Change in Fund Balance | — | 340,340 | 108,699 | (231,641) |
| Fund Balance at Beginning of Year | 2,562,380 | 2,562,380 | 2,562,380 | — |
| Fund Balance at End of Year | $ 2,562,380 | $ 2,902,720 | $ 2,671,079 | $ (231,641) |

See accompanying independent auditor's report.

| | Budgeted Amounts | | Actual Amounts | Variance With Final Budget- Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | | |
| **Revenues:** | | | | |
| Licenses, Permits, and Inspection Charges | $ — | $ 3,020,623 | $ — | $ (3,020,623) |
| Intergovernmental: | | | | — |
| Federal | 52,892,432 | 216,958,318 | 52,426,614 | (164,531,704) |
| State | — | 4,596,895 | — | (4,596,895) |
| Other Revenue | 1,000,000 | 17,799,662 | — | (17,799,662) |
| Total Revenues | 53,892,432 | 242,375,498 | 52,426,614 | (189,948,884) |
| **Expenditures:** | | | | |
| Educational Development | 53,862,432 | 237,846,860 | 52,430,587 | 185,416,273 |
| Debt Service | — | 240,346 | — | 240,346 |
| Capital Outlay | 30,000 | (379,634) | — | (379,634) |
| Total Expenditures | 53,892,432 | 237,707,572 | 52,430,587 | 185,276,985 |
| Excess (Deficiency) of Revenues Over (Under) Expenditures | — | 4,667,926 | (3,973) | (4,671,899) |
| Other Financing Sources - Transfers In | — | 179,000 | — | (179,000) |
| Net Change in Fund Balance | — | 4,846,926 | (3,973) | (4,850,899) |
| Fund Balance at Beginning of Year | 90,564 | 90,564 | 90,564 | — |
| Fund Balance at End of Year | $ 90,564 | $ 4,937,490 | $ 86,591 | $ (4,850,899) |

See accompanying independent auditor's report.

**City of Detroit, Michigan**
**BUDGETARY COMPARISON SCHEDULES**
**OTHER GOVERNMENTAL FUNDS**
**DRUG LAW ENFORCEMENT FUND**
**For the Year Ended June 30, 2012**

| | Budgeted Amounts | | Actual | Variance With Final Budget-Positive |
|---|---|---|---|---|
| | Original | Final | Amounts | (Negative) |
| **Revenues:** | | | | |
| Ordinance Fines and Forfeitures | $ — | $ (5,101,873) | $ 2,380,878 | $ 7,482,751 |
| Investment Earnings | — | (39,082) | 3,395 | 42,477 |
| Other Revenue | 6,963,174 | 22,755,951 | — | (22,755,951) |
| Total Revenues | 6,963,174 | 17,614,996 | 2,384,273 | (15,230,723) |
| **Expenditures:** | | | | |
| Public Protection | 6,963,174 | 22,753,981 | 5,305,716 | 17,448,265 |
| Capital Outlay | — | 873,979 | 137,700 | 736,279 |
| Total Expenditures | 6,963,174 | 23,627,960 | 5,443,416 | 18,184,544 |
| Excess (Deficiency) of Revenues Over (Under) Expenditures | — | (6,012,964) | (3,059,143) | 2,953,821 |
| Fund Balance at Beginning of Year | 13,965,768 | 13,965,768 | 13,965,768 | — |
| Fund Balance at End of Year | $ 13,965,768 | $ 7,952,804 | $ 10,906,625 | $ 2,953,821 |

See accompanying independent auditor's report.

166

**City of Detroit, Michigan**
**BUDGETARY COMPARISON SCHEDULES**
**OTHER GOVERNMENTAL FUNDS**
**HUMAN SERVICES FUND**
**For the Year Ended June 30, 2012**

| | Budgeted Amounts | | Actual | Variance With Final Budget- Positive |
|---|---|---|---|---|
| | Original | Final | Amounts | (Negative) |
| Revenues: | | | | |
| Intergovernmental - Federal | $ 70,327,838 | $ 281,761,388 | $ 68,444,671 | $ (213,316,717) |
| Investment Earnings | — | (224,665) | 235 | 224,900 |
| Total Revenues | 70,327,838 | 281,536,723 | 68,444,906 | (213,091,817) |
| Expenditures: | | | | |
| Health | 70,327,838 | 264,624,876 | 68,640,459 | 195,984,417 |
| Capital Outlay | — | 404,670 | — | 404,670 |
| Total Expenditures | 70,327,838 | 265,029,546 | 68,640,459 | 196,389,087 |
| Excess (Deficiency) of Revenues Over (Under) Expenditures | — | 16,507,177 | (195,553) | (16,702,730) |
| Other Financing Sources - Transfers In | — | 270 | 195,617 | 195,347 |
| Net Change in Fund Balance | — | 16,507,447 | 64 | (16,507,383) |
| Fund Balance at Beginning of Year | — | — | — | — |
| Fund Balance at End of Year | $ — | $ 16,507,447 | $ 64 | $ (16,507,383) |

See accompanying independent auditor's report.

167

# City of Detroit, Michigan
## BUDGETARY COMPARISON SCHEDULES
## OTHER GOVERNMENTAL FUNDS
## SOLID WASTE MANAGEMENT FUND
### For the Year Ended June 30, 2012

| | Budgeted Amounts | | Actual | Variance With Final Budget- Positive |
| | Original | Final | Amounts | (Negative) |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Sales and Charges for Services | $ 49,711,800 | $ 49,711,800 | $ 47,833,054 | $ (1,878,746) |
| Ordinance Fines and Forfeitures | 136,000 | 136,000 | 95,110 | (40,890) |
| Investment Earnings (Losses) | — | — | — | — |
| Other Revenue | 98,000 | 98,000 | 524,339 | 426,339 |
| Total Revenues | 49,945,800 | 49,945,800 | 48,452,503 | (1,493,297) |
| **Expenditures:** | | | | |
| Physical Environment | 47,266,695 | 54,151,173 | 41,806,280 | 12,344,893 |
| Capital Outlay | 3,025,914 | 6,778,033 | 5,333,574 | 1,444,459 |
| Total Expenditures | 50,292,609 | 60,929,206 | 47,139,854 | 13,789,352 |
| Excess (Deficiency) of Revenues Over | | | | |
| (Under) Expenditures | (346,809) | (10,983,406) | 1,312,649 | 12,296,055 |
| Other Financing Sources - Transfers In | 346,809 | 346,809 | — | (346,809) |
| Net Change in Fund Balance | — | (10,636,597) | 1,312,649 | 11,949,246 |
| Fund Balance at Beginning of Year | 6,226,770 | 6,226,770 | 6,226,770 | — |
| Fund Balance (Deficit) at End of Year | $ 6,226,770 | $ (4,409,827) | $ 7,539,419 | $ 11,949,246 |

# City of Detroit, Michigan
## BUDGETARY COMPARISON SCHEDULES
## OTHER GOVERNMENTAL FUNDS
## MAJOR STREET FUND
### For the Year Ended June 30, 2012

| | Budgeted Amounts | | Actual | Variance With Final Budget- Positive |
|---|---|---|---|---|
| | Original | Final | Amounts | (Negative) |
| Revenues: | | | | |
| Gas and Weight Tax | $ 51,234,000 | $ 75,457,564 | $ 41,406,708 | $ (34,050,856) |
| Intergovernmental: | | | | |
| State | — | 19,040,288 | 19,000,068 | (40,220) |
| Other | — | (2,187,180) | 2,187,007 | 4,374,187 |
| Investment Earnings | 274,000 | 246,600 | 127,494 | (119,106) |
| Other Revenue | 5,269,500 | 133,795,942 | 1,410,241 | (132,385,701) |
| Total Revenues | 56,777,500 | 226,353,214 | 64,131,518 | (162,221,696) |
| Expenditures: | | | | |
| Transportation Facilitation | 49,354,548 | 147,175,417 | 4,013,908 | 143,161,509 |
| Capital Outlay | 7,422,952 | 92,937,205 | 48,064,173 | 44,873,032 |
| Total Expenditures | 56,777,500 | 240,112,622 | 52,078,081 | (188,034,541) |
| Excess (Deficiency) of Revenues Over (Under) Expenditures | — | (13,759,408) | 12,053,437 | 25,812,845 |
| Other Financing Sources (Uses): | | | | |
| Transfers In | — | 61,858,453 | — | (61,858,453) |
| Transfers Out | — | (72,022,930) | (12,353,481) | 59,669,449 |
| Total Other Financing Sources (Uses) | — | (10,164,477) | (12,353,481) | (2,189,004) |
| Net Change in Fund Balance | — | (23,923,885) | (300,044) | 23,623,841 |
| Fund Balance at Beginning of Year | 24,998,087 | 24,998,087 | 24,998,087 | — |
| Increase in Inventory | — | — | (140,854) | (140,854) |
| Fund Balance at End of Year | $ 24,998,087 | $ 1,074,202 | $ 24,557,189 | $ 23,482,987 |

See accompanying independent auditor's report.

169

# City of Detroit, Michigan
## BUDGETARY COMPARISON SCHEDULES
## OTHER GOVERNMENTAL FUNDS
## LOCAL STREET FUND
### For the Year Ended June 30, 2012

| | Budgeted Amounts | | Actual Amounts | Variance With Final Budget- Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | | |
| **Revenues:** | | | | |
| Gas and Weight Tax | $ — | $ 11,271,480 | $ 11,736,085 | $ 464,605 |
| Intergovernmental: | | | | |
| State | — | — | 849,109 | 849,109 |
| Investment Earnings | — | 27,400 | 46,318 | 18,918 |
| Other Revenues | — | — | 237,583 | 237,583 |
| Total Revenues | — | 11,298,880 | 12,869,095 | 1,570,215 |
| **Expenditures:** | | | | |
| Transportation Facilitation | — | 11,476,047 | 9,390,146 | 2,085,901 |
| Capital Outlay | — | 35,087,973 | 57,746 | 35,030,227 |
| Total Expenditures | — | 46,564,020 | 9,447,892 | 37,116,128 |
| Excess (Deficiency) of Revenues Over (Under) Expenditures | — | (35,265,140) | 3,421,203 | 38,686,343 |
| **Other Financing Sources (Uses):** | | | | |
| Transfers In | — | 9,941,398 | 9,941,398 | — |
| Transfers Out | — | — | (6,624,776) | (6,624,776) |
| Total Other Financing Sources (Uses) | — | 9,941,398 | 3,316,622 | (6,624,776) |
| Net Change in Fund Balance | — | (25,323,742) | 6,737,825 | 32,061,567 |
| Fund Balance at Beginning of Year | 5,073,950 | 5,073,950 | 5,073,950 | — |
| Fund Balance (Deficit) at End of Year | $ 5,073,950 | $ (20,249,792) | $ 11,811,775 | $ 32,061,567 |

See accompanying independent auditor's report.

170

**City of Detroit, Michigan**
**BUDGETARY COMPARISON SCHEDULES**
**OTHER GOVERNMENTAL FUNDS**
**TARGETED BUSINESS DEVELOPMENT FUND**
**For the Year Ended June 30, 2012**

| | Budgeted Amounts | | Actual Amounts | Variance With Final Budget- Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | | |
| Revenues | $ — | $ — | $ — | $ — |
| Expenditures - Economic Development | — | — | 5,203,001 | (5,203,001) |
| Excess (Deficiency) of Revenues Over (Under) Expenditures | — | — | (5,203,001) | (5,203,001) |
| Fund Balance at Beginning of Year | 5,681,085 | 5,681,085 | 5,681,085 | — |
| Fund Balance at End of Year | $ 5,681,085 | $ 5,681,085 | $ 478,084 | $ (5,203,001) |

See accompanying independent auditor's report.

171

**City of Detroit, Michigan**
**BUDGETARY COMPARISON SCHEDULES**
**OTHER GOVERNMENTAL FUNDS**
**TELECOMMUNICATIONS FUND**
**For the Year Ended June 30, 2012**

|  | Budgeted Amounts | | Actual Amounts | Variance With Final Budget- Positive (Negative) |
|  | Original | Final | | |
|---|---|---|---|---|
| Revenues: |  |  |  |  |
| Intergovernmental - State | $ 2,900,000 | $ (1,424,261) | $ 2,480,337 | $ 3,904,598 |
| Investment Earnings | — | (21,856) | 22,855 | 44,711 |
| Other Revenue | — | (20,653) | — | 20,653 |
| Total Revenues | 2,900,000 | (1,466,770) | 2,503,192 | 3,969,962 |
| Expenditures: |  |  |  |  |
| Transportation Facilitation | — | (4,012,647) | 1,586,929 | (5,599,576) |
| Capital Outlay | 2,900,000 | 8,091,974 | 2,444,249 | 5,647,725 |
| Total Expenditures | 2,900,000 | 4,079,327 | 4,031,178 | 48,149 |
| Excess (Deficiency) of Revenues Over (Under) Expenditures | — | (5,546,097) | (1,527,986) | 4,018,111 |
| Net Change in Fund Balance | — | (5,546,097) | (1,527,986) | 4,018,111 |
| Fund Balance at Beginning of Year | 3,920,019 | 3,920,019 | 3,920,019 | — |
| Fund Balance (Deficit) at End of Year | $ 3,920,019 | $ (1,626,078) | $ 2,392,033 | $ 4,018,111 |

See accompanying independent auditor's report.
172
13-53846-tjt   Doc 410-8   Filed 08/19/13   Entered 08/19/13 12:21:29   Page 173 of 245

**City of Detroit, Michigan**
**BUDGETARY COMPARISON SCHEDULES**
**OTHER GOVERNMENTAL FUNDS**
**RENEWABLE ENERGY FUND**
**For the Year Ended June 30, 2012**

| | Budgeted Amounts | | Actual Amounts | Variance With Final Budget- Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | | |
| Revenues - Other | $ 628,000 | $ 642,587 | $ 79,069 | $ (563,518) |
| Expenditures | 628,000 | 1,126,825 | 665,638 | 461,187 |
| Excess (Deficiency) of Revenues Over (Under) Expenditures | — | (484,238) | (586,569) | (102,331) |
| Other Financing Sources - Transfers In | — | — | 94,102 | 94,102 |
| Net Changes in Fund Balances | — | (484,238) | (492,467) | 8,229 |
| Fund Balance at Beginning of Year | 492,468 | 492,468 | 492,468 | — |
| Fund Balance at End of Year | $ 492,468 | $ 8,230 | $ 1 | $ (8,229) |

See accompanying independent auditor's report.

## City of Detroit, Michigan
## BUDGETARY COMPARISON SCHEDULES
## OTHER GOVERNMENTAL FUNDS
## DEBT SERVICE FUND
## For the Year Ended June 30, 2012

| | Budgeted Amounts | | Actual | Variance With Final Budget- Positive |
| | Original | Final | Amounts | (Negative) |
|---|---|---|---|---|
| Revenues: | | | | |
| Property Taxes | $ 68,364,504 | $ 68,364,504 | $ 69,141,680 | $ 777,176 |
| Other Taxes and Assessments | 8,876,250 | 8,876,250 | 3,475,836 | (5,400,414) |
| Investment Earnings | — | — | 3,971 | 3,971 |
| Other Revenue | 451,272 | 451,272 | 850,781 | 399,509 |
| Total Revenues | 77,692,026 | 77,692,026 | 73,472,268 | (4,219,758) |
| Expenditures: | | | | |
| Economic Development | 4,473,762 | 4,473,762 | 1,651,085 | 2,822,677 |
| Debt Service: | | | | |
| Principal | 42,255,000 | 42,255,000 | 78,492,404 | (36,237,404) |
| Interest | 30,963,264 | 30,963,264 | 52,822,684 | (21,859,420) |
| Total Expenditures | 77,692,026 | 77,692,026 | 132,966,173 | (55,274,147) |
| Deficiency of Revenues Under Expenditures | — | — | (59,493,905) | (59,493,905) |
| Other Financing Sources: | | | | |
| Transfers In | — | — | 61,246,842 | 61,246,842 |
| Total Other Financing Sources | — | — | 61,246,842 | 61,246,842 |
| Net Change in Fund Balance | — | — | 1,752,937 | 1,752,937 |
| Fund Balance at Beginning of Year | 4,561,750 | 4,561,750 | 4,561,750 | — |
| Fund Balance at End of Year | $ 4,561,750 | $ 4,561,750 | $ 6,314,687 | $ 1,752,937 |

See accompanying independent auditor's report.

# City of Detroit, Michigan
## BUDGETARY COMPARISON SCHEDULES
## OTHER GOVERNMENTAL FUNDS
## CAPITAL PROJECTS FUND
### For the Year Ended June 30, 2012

| | Budgeted Amounts | | Actual Amounts | Variance With Final Budget-Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | | |
| **Revenues:** | | | | |
| Intergovernmental - Federal | $ — | $ 1,087,580 | $ — | $ (1,087,580) |
| Investment Earnings | — | 476,663 | — | (476,663) |
| Other Revenue | — | 6,109,256 | 2,535,305 | (3,573,951) |
| Total Revenues | — | 7,673,499 | 2,535,305 | (5,138,194) |
| **Expenditures:** | | | | |
| Economic Development | — | — | 3,580,985 | (3,580,985) |
| Capital Outlay | — | 161,847,384 | 18,903,785 | 142,943,599 |
| Bond Issuance Costs | — | (15,284) | — | (15,284) |
| Total Expenditures | — | 161,832,100 | 22,484,770 | 139,347,330 |
| Deficiency of Revenues Under Expenditures | — | (154,158,601) | (19,949,465) | (144,485,524) |
| **Other Financing Sources (Uses):** | | | | |
| Sources: | | | | |
| Transfers In | — | (16,377,212) | 959,622 | 17,336,834 |
| Bond and Notes Issued | — | 29,497,571 | — | (29,497,571) |
| Uses: | | | | |
| Transfers Out | — | 26,570,616 | — | (26,570,616) |
| Interest Paid to Bond Agent for Refunded Bonds | — | (4,331,334) | — | 4,331,334 |
| Total Other Financing Sources (Uses) | — | 35,359,641 | 959,622 | (34,400,019) |
| Net Change in Fund Balance | — | (118,798,960) | (18,989,843) | 99,809,117 |
| Fund Balance at Beginning of Year | 148,878,121 | 148,878,121 | 148,878,121 | — |
| Fund Balance at End of Year | $ 148,878,121 | $ 30,079,161 | $ 129,888,278 | $ 99,809,117 |

See accompanying independent auditor's report.

# COMBINING STATEMENT OF FIDUCIARY FUNDS

**City of Detroit, Michigan**
**COMBINING STATEMENT OF FIDUCIARY NET ASSETS**
**FIDUCIARY FUNDS - PENSION AND OTHER EMPLOYMENT BENEFITS TRUSTS**
**June 30, 2012**

| | | Pension | |
| --- | --- | --- | --- |
| | | General Retirement System | Policemen & Firemen Retirement System |
| ASSETS | | | |
| Cash and Cash Equivalents | $ | 7,972,442 | $ 8,470,026 |
| Investments at Fair Value: | | | |
| Short-Term Investments | | 41,982,320 | 71,665,384 |
| Bonds and Stocks | | 1,378,220,516 | 2,012,621,312 |
| Mortgage-Backed Securities | | 25,281,170 | 79,033,706 |
| Mortgage and Construction Loans | | 106,609,727 | 123,530,241 |
| Equity Interest in Real Estate | | 224,725,424 | 293,622,367 |
| Real Estate Investment Trusts Held by Custodian | | — | 41,072,094 |
| Government Investment Pools | | 7,240,000 | 237,657,224 |
| Private Placements | | 350,692,637 | 84,185,928 |
| Total Investments | | 2,134,751,794 | 2,943,388,256 |
| Accrued Interest Receivable | | 5,911,129 | 15,119,515 |
| Due from Primary Government | | 32,020,824 | 51,916,505 |
| Due from Component Units | | 2,556,119 | — |
| Receivables from Investment Sales | | 7,885,685 | |
| Other Receivables | | 13,278,484 | 1,065,750 |
| Cash and Investments Held as Collateral for Securities Lending | | 113,580,706 | 309,769,129 |
| Capital Assets | | 1,318,720 | 1,274,497 |
| Total Assets | | 2,319,275,903 | 3,331,003,678 |
| LIABILITIES | | | |
| Accounts and Contracts Payable | | — | — |
| Payables for Investment Purchases | | 12,309,374 | 6,990,029 |
| Benefits and Claims Payable | | 6,295,496 | 4,881,881 |
| Due to Primary Government | | 1,401,458 | 1,401,458 |
| Due to Component Units | | — | — |
| Amount Due to Broker for Securities Lending | | 137,864,912 | 336,556,836 |
| Other Liabilities | | 2,566,815 | 6,711,841 |
| Total Liabilities | | 160,438,055 | 356,542,045 |
| NET ASSETS | | | |
| Net Assets Held in Trust for Pension and Other Employee Benefits | | 2,158,837,848 | 2,974,461,633 |
| Death Benefit and Disability Income Protection | | — | — |
| Total Net Assets | $ | 2,158,837,848 | $ 2,974,461,633 |

| | Other Post Employment Benefits Fund | Employee Death Benefits Fund | Employee Disability Income Protection Fund | Total Pension and Other Employee Benefit Trusts |
|---|---|---|---|---|
| $ | 42,080 | $ 446,584 | $ — | $ 16,931,132 |
| | 10,299,930 | 23,511,347 | — | 147,458,981 |
| | — | 5,100,200 | — | 3,395,942,028 |
| | — | 7,378 | — | 104,322,254 |
| | — | — | — | 230,139,968 |
| | — | — | — | 518,347,791 |
| | — | — | — | 41,072,094 |
| | — | — | — | 244,897,224 |
| | — | 1,564,967 | — | 436,443,532 |
| | 10,299,930 | 30,183,892 | — | 5,118,623,872 |
| | — | — | — | 21,030,644 |
| | 39,583,359 | 80 | 1,252,638 | 124,773,406 |
| | — | 7,871 | 9,980 | 2,573,970 |
| | — | — | — | 7,885,685 |
| | — | 356 | — | 14,344,590 |
| | — | — | — | 423,349,835 |
| | — | — | — | 2,593,217 |
| | 49,925,369 | 30,638,783 | 1,262,618 | 5,732,106,351 |
| | — | — | 262,618 | 262,618 |
| | — | — | — | 19,299,403 |
| | — | — | — | 11,177,377 |
| | — | — | — | 2,802,916 |
| | 80,928 | — | — | 80,928 |
| | — | — | — | 474,421,748 |
| | 44,500,580 | — | — | 53,779,236 |
| | 44,581,508 | — | 262,618 | 561,824,226 |
| | 5,343,861 | — | — | 5,138,643,342 |
| | — | 30,638,783 | 1,000,000 | 31,638,783 |
| $ | 5,343,861 | $ 30,638,783 | $ 1,000,000 | $ 5,170,282,125 |

# City of Detroit, Michigan
## COMBINING STATEMENT OF CHANGES IN FIDUCIARY NET ASSETS
## FIDUCIARY FUNDS - PENSION AND OTHER EMPLOYMENT BENEFITS TRUSTS
### For the Year Ended June 30, 2012

| | Pension | | Other Employee Benefits | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | General Retirement System | Policemen & Firemen Retirement System | Other Post Employment Benefits Fund | Employee Death Benefits Fund | Employee Disability Income Protection Plan | Total Pension and Other Employee Benefit Trusts |
| **ADDITIONS:** | | | | | | |
| Employer Contributions | $ 64,218,880 | $ 49,760,229 | $ 262,744,815 | 174,446 | $ 1,457,697 | $ 378,356,067 |
| Plan Member Contributions | 16,585,232 | 9,538,384 | 38,259,327 | 162,482 | — | 64,545,425 |
| Other Income | — | — | 10,927,680 | — | — | 10,927,680 |
| Total Contributions | 80,804,112 | 59,298,613 | 311,931,822 | 336,928 | 1,457,697 | 453,829,172 |
| Investment Earnings: | | | | | | |
| Interest and Dividend Income | 34,715,799 | 105,065,300 | — | 2,064,541 | — | 141,845,640 |
| Net Depreciation in Fair Value | 25,262,264 | (228,705,779) | — | — | — | (203,443,515) |
| Investment Expense | (12,516,749) | (18,812,380) | (132,735) | — | — | (31,461,864) |
| Securities Lending Income | 463,624 | 1,788,635 | — | — | — | 2,252,259 |
| Net Gain on Collateralized Securities | 1,098,532 | 214,542 | — | — | — | 1,313,074 |
| Other Income | 1,604,294 | 2,108,976 | — | — | — | 3,713,270 |
| Total Investment Earnings | 50,627,764 | (138,340,706) | (132,735) | 2,064,541 | — | (85,781,136) |
| Total Additions | 131,431,876 | (79,042,093) | 311,799,087 | 2,401,469 | 1,457,697 | 368,048,036 |
| **DEDUCTIONS:** | | | | | | |
| Pension and Annuity Benefits | 230,915,545 | 278,104,785 | — | — | — | 509,020,330 |
| Premiums to Insurers and Damage Claims | — | — | 313,931,828 | 1,999,453 | 1,457,697 | 317,388,978 |
| Member Refunds and Withdrawals | 156,865,860 | 43,182,711 | — | — | — | 200,048,571 |
| General and Administrative Expenses | 6,379,579 | 5,300,379 | — | 45,537 | — | 11,725,495 |
| Total Deductions | 394,160,984 | 326,587,875 | 313,931,828 | 2,044,990 | 1,457,697 | 1,038,183,374 |
| Net Increase (Decrease) | (262,729,108) | (405,629,968) | (2,132,741) | 356,479 | — | (670,135,338) |
| Net Assets, Beginning of Year | 2,421,566,956 | 3,380,091,601 | 7,476,602 | 30,282,304 | 1,000,000 | 5,840,417,463 |
| Net Assets, End of Year | $ 2,158,837,848 | $ 2,974,461,633 | $ 5,343,861 | 30,638,783 | $ 1,000,000 | $ 5,170,282,125 |

See accompanying independent auditor's report.

**City of Detroit, Michigan**
**COMBINING STATEMENT OF ASSETS AND LIABILITIES**
**AGENCY FUNDS**
**For the Year Ended June 30, 2012**

| | Fire Insurance Escrow Fund | Other Agency Funds | Total |
|---|---|---|---|
| **ASSETS** | | | |
| Cash and Cash Equivalents | $ 995,812 | $ 217,943 | $ 1,213,755 |
| Investments at Fair Value | 20,590,845 | — | 20,590,845 |
| Total Assets | $ 21,586,657 | $ 217,943 | $ 21,804,600 |
| **LIABILITIES** | | | |
| Accounts and Contracts Payable | $ 158,896 | $ 217,943 | $ 376,839 |
| Other Liabilities | 21,373,874 | — | 21,373,874 |
| Due to Primary Government | 53,887 | — | 53,887 |
| Total Liabilities | $ 21,586,657 | $ 217,943 | $ 21,804,600 |

See accompanying independent auditor's report.

**City of Detroit, Michigan**
**COMBINING STATEMENT OF CHANGES IN ASSETS AND LIABILITIES**
**AGENCY FUNDS**
**For the Year Ended June 30, 2012**

| | Balance June 30, 2011 | Additions | Deductions | Balance June 30, 2012 |
|---|---|---|---|---|
| **Fire Insurance Escrow Fund** | | | | |
| ASSETS | | | | |
| Cash and Cash Equivalents | $ 1,428,953 | $ — | $ 433,141 | $ 995,812 |
| Investments at Fair Value | 22,248,511 | — | 1,657,666 | 20,590,845 |
| Total Assets | $ 23,677,464 | $ — | $ 2,090,807 | $ 21,586,657 |
| LIABILITIES | | | | |
| Accounts and Contracts Payable | $ 119,115 | $ 39,781 | $ — | $ 158,896 |
| Due to Primary Government | 17,905 | 35,982 | — | 53,887 |
| Other Liabilities | 23,540,444 | — | 2,166,570 | 21,373,874 |
| Total Liabilities | $ 23,677,464 | $ 75,763 | $ 2,166,570 | $ 21,586,657 |
| **Other Agency Funds** | | | | |
| ASSETS | | | | |
| Cash and Cash Equivalents | $ 321,697 | $ — | $ 103,754 | $ 217,943 |
| Total Assets | $ 321,697 | $ — | $ 103,754 | $ 217,943 |
| LIABILITIES | | | | |
| Accounts and Contracts Payable | $ 321,697 | $ — | $ 103,754 | $ 217,943 |
| Total Liabilities | $ 321,697 | $ — | $ 103,754 | $ 217,943 |
| **Total Agency Funds** | | | | |
| ASSETS | | | | |
| Cash and Cash Equivalents | $ 1,750,650 | $ — | $ 536,895 | $ 1,213,755 |
| Investments at Fair Value | 22,248,511 | — | 1,657,666 | 20,590,845 |
| Total Assets | $ 23,999,161 | $ — | $ 2,194,561 | $ 21,804,600 |
| LIABILITIES | | | | |
| Accounts and Contracts Payable | $ 440,812 | $ 39,781 | $ 103,754 | $ 376,839 |
| Due to Other Funds | 17,905 | 35,982 | — | 53,887 |
| Other Liabilities | 23,540,444 | — | 2,166,570 | 21,373,874 |
| Total Liabilities | $ 23,999,161 | $ 75,763 | $ 2,270,324 | $ 21,804,600 |

# S T A T I S T I C A L   S E C T I O N

# (UNAUDITED)

*The Statistical Section Contains:*

**Financial Trends Information**
**Revenue Capacity Information**
**Debt Capacity Information**
**Demographic and Employment Information**
**Operating Information**

# Description of Statistical Section

This part of the Comprehensive Annual Financial Report presents information as a context for understanding what the information in the financial statements, note disclosures, and required supplementary information says about the City's overall health.

<u>**Contents**</u>

The statistical section is organized into the following main categories:

**Financial Trends:**
These schedules contain trend information to help the reader understand how the City's financial performance and well-being have changed over time.

**Revenue Capacity:**
These schedules contain information to help the reader assess the City's most significant local revenue source, the property tax.

**Debt Capacity:**
These schedules contain information to help the reader assess the affordability of the City's current levels of outstanding debt and the City's ability to issue additional debt in the future.

**Demographic and Economic Information:**
These schedules offer demographic and economic indicators to help the reader understand the environment within which the City's financial activities take place.

**Operating Information:**
These schedules contain service and infrastructure data to help the reader understand how the information in the City's financial report relates to the services the City provides and the activities it performs.

**Schedule 1**
**City of Detroit, Michigan**
**Financial Trends - Net Assets by Component, Last Ten Fiscal Years**
**(Accrual Basis of Accounting)**
**(Unaudited)**

| | Fiscal Year | | |
| --- | --- | --- | --- |
| | **2012** | **2011** | **2010** |
| **Governmental Activities** | | | |
| Invested in capital assets, net of related debt | $ 803,653,672 | $ 711,987,330 | $ 717,589,037 |
| Restricted | 73,786,466 | 110,223,372 | 93,496,558 |
| Unrestricted (deficit) | (1,557,840,700) | (1,360,282,090) | (1,278,954,788) |
| Total governmental activities net assets | (680,400,562) | (538,071,388) | (467,869,193) |
| | | | |
| **Business-type Activities** | | | |
| Invested in capital assets, net of related debt | 1,047,594,007 | 435,962,058 | 781,976,263 |
| Restricted | 461,972,732 | 303,235,683 | 284,696,404 |
| Unrestricted (deficit) | (1,201,140,082) | (230,134,710) | (333,688,853) |
| Total business-type activities net assets | 308,426,657 | 509,063,031 | 732,983,814 |
| | | | |
| **Primary Government** | | | |
| Invested in capital assets, net of related debt | 1,851,247,679 | 1,147,949,388 | 1,499,565,300 |
| Restricted | 535,759,198 | 413,459,055 | 378,192,962 |
| Unrestricted (deficit) | (2,758,980,782) | (1,590,416,800) | (1,612,643,641) |
| Total primary government net assets | $ (371,973,905) | $ (29,008,357) | $ 265,114,621 |

Source: City of Detroit, Comprehensive Annual Financial Reports for Fiscal Years
　　　　Ended June 30, 2003 through 2012

| | | | Fiscal Year | | | | |
|---|---|---|---|---|---|---|---|
| **2009** | **2008** | **2007** | **2006** | **2005** | **2004** | **2003** |
| $ 631,821,536 | $ 558,340,662 | $ 592,161,746 | $ 603,086,043 | $ 562,311,648 | $ 423,118,665 | $ 419,593,713 |
| 142,704,927 | 158,523,041 | 157,360,360 | 29,492,455 | 30,488,595 | 85,249,948 | 113,243,428 |
| (956,905,000) | (687,464,129) | (602,506,410) | (608,735,544) | (586,294,194) | (315,218,872) | (102,285,491) |
| (182,378,537) | 29,399,574 | 147,015,696 | 23,842,954 | 6,506,049 | 193,149,741 | 430,551,650 |
| | | | | | | |
| 698,477,050 | 743,865,611 | 1,150,524,897 | 914,032,397 | 1,050,443,297 | 1,063,418,365 | 1,152,383,916 |
| 347,303,231 | 304,273,113 | 266,995,240 | 385,379,957 | 287,778,927 | 199,037,340 | 120,671,314 |
| 36,681,530 | 185,998,204 | 175,648,800 | 377,799,324 | 280,769,875 | 283,585,593 | 317,705,644 |
| 1,082,461,811 | 1,234,136,928 | 1,593,168,937 | 1,677,211,678 | 1,618,992,099 | 1,546,041,298 | 1,590,760,874 |
| | | | | | | |
| 1,330,298,586 | 1,302,206,273 | 1,742,686,643 | 1,517,118,440 | 1,612,754,945 | 1,486,537,030 | 1,571,977,629 |
| 490,008,158 | 462,796,154 | 424,355,600 | 414,872,412 | 318,267,522 | 284,287,288 | 233,914,742 |
| (920,223,470) | (501,465,925) | (426,857,610) | (230,936,220) | (305,524,319) | (31,633,279) | 215,420,153 |
| $ 900,083,274 | $ 1,263,536,502 | $ 1,740,184,633 | $ 1,701,054,632 | $ 1,625,498,148 | $ 1,739,191,039 | $ 2,021,312,524 |

**Schedule 2**
**City of Detroit, Michigan**
**Financial Trends - Changes in Net Assets, Last Ten Fiscal Years**
**(Accrual Basis of Accounting)**
**(Unaudited)**

| | | Fiscal Year | | |
|---|---|---|---|---|
| | **2012** | **2011** | **2010** | **2009** |
| **Expenses** | | | | |
| Governmental Activities: | | | | |
| Public Protection | $ 800,229,437 | $ 816,928,579 | $ 779,613,390 | $ 789,055,092 |
| Public Works | - | - | - | - |
| Health | 142,584,167 | 170,235,039 | 170,843,954 | 158,906,848 |
| Recreation and Culture | 30,113,031 | 31,397,867 | 17,963,496 | 37,180,607 |
| Economic Development | 73,599,973 | 87,938,305 | 61,906,827 | 73,307,206 |
| Educational Development | 51,974,801 | 58,840,456 | 90,450,821 | 76,728,812 |
| Housing Supply and Conditions | 4,431,697 | 6,328,619 | 8,381,813 | 10,592,858 |
| Physical Environment | 130,991,572 | 125,325,346 | 119,713,562 | 185,864,791 |
| Transportation Facilitation | 33,697,252 | 33,720,569 | 84,039,822 | 73,805,481 |
| Development and Management | 195,167,837 | 201,031,612 | 268,716,249 | 350,974,262 |
| Interest on Long-Term Debt | 129,097,503 | 132,827,437 | 129,458,620 | 126,344,699 |
| Total Government Activities Expenses | 1,591,887,270 | 1,664,573,829 | 1,731,088,554 | 1,882,760,656 |
| Business-type Activities: | | | | |
| Sewage Disposal | 456,113,053 | 517,645,238 | 431,575,246 | 450,278,148 |
| Transportation | 212,856,759 | 215,880,853 | 207,620,142 | 206,705,724 |
| Water | 370,558,112 | 345,180,580 | 346,637,749 | 349,734,605 |
| Automobile Parking | 11,643,400 | 11,305,474 | 18,190,081 | 16,511,077 |
| Airport | 2,119,837 | 2,392,911 | 2,437,571 | 2,685,756 |
| Housing | - | - | - | - |
| Total Business-type Activities Expenses | 1,053,291,161 | 1,092,405,056 | 1,006,460,789 | 1,025,915,310 |
| Total Primary Government Expenses | 2,645,178,431 | 2,756,978,885 | 2,737,549,343 | 2,908,675,966 |
| **Program Revenues** | | | | |
| Governmental Activities: | | | | |
| Charges for Services: | | | | |
| Public Protection | 75,900,731 | 89,521,773 | 78,076,978 | 92,986,299 |
| Health | 9,652,314 | 5,090,487 | 12,495,600 | 14,752,057 |
| Recreation and Culture | 18,170,830 | 17,796,165 | 17,510,499 | 17,736,396 |
| Economic Development | 850,741 | 1,358,479 | 121,725 | 72,714 |
| Educational Development | - | 499,058 | 1,528,487 | 760,494 |
| Housing Supply and Conditions | 2,734,182 | 3,566,331 | 3,780,682 | 3,572,588 |
| Physical Environment | 97,094,653 | 80,905,220 | 92,793,872 | 111,380,814 |
| Transportation Facilitation | 1,647,825 | 46,986 | 927,229 | 516,728 |
| Development and Management | 103,694,387 | 101,982,537 | 109,253,875 | 142,032,307 |
| Operating Grants and Contributions | 326,570,380 | 370,730,317 | 356,347,310 | 310,525,464 |
| Capital Grants and Contributions | 24,516,521 | 44,338,905 | 28,304,777 | 35,257,895 |
| Total Governmental Activities Program Revenues | 660,832,564 | 715,836,258 | 701,141,034 | 729,593,756 |
| Business-type Activities: | | | | |
| Charges for Services: | | | | |
| Sewage Disposal | 437,654,891 | 410,719,075 | 365,537,390 | 390,126,398 |
| Transportation | 22,558,000 | 27,418,297 | 26,565,119 | 28,191,056 |
| Water | 336,129,945 | 316,002,201 | 285,470,426 | 274,095,463 |
| Automobile Parking | 10,617,480 | 8,136,744 | 15,037,679 | 17,667,031 |
| Airport | 993,050 | 799,122 | 967,234 | 1,125,015 |
| Housing | - | - | - | - |
| Operating Grants and Contributions | 77,296,998 | 77,553,273 | 75,343,618 | 74,811,471 |
| Capital Grants and Contributions | 30,344,607 | 29,793,987 | 47,947,235 | 33,897,154 |
| Total Business-type Activities Program Revenues | 915,594,971 | 870,422,699 | 816,868,701 | 819,913,588 |
| Total Primary Government Program Revenues | 1,576,427,535 | 1,586,258,957 | 1,518,009,735 | 1,549,507,344 |

| 2008 | 2007 | 2006 | 2005 | 2004 | 2003 |
|---|---|---|---|---|---|
| $ 761,894,177 | $ 633,174,260 | $ 681,052,276 | $ 876,156,606 | $ 755,816,119 | $ 593,346,429 |
| | - | | | | |
| 158,826,732 | 153,368,566 | 177,363,962 | 170,039,930 | 172,601,779 | 194,876,044 |
| 36,295,041 | 36,050,284 | 69,192,054 | 75,145,276 | 82,148,669 | 81,400,879 |
| 87,717,239 | 93,705,705 | 95,641,855 | 114,865,586 | 102,680,484 | 102,939,042 |
| 57,474,770 | 57,658,134 | 64,670,870 | 73,770,757 | 95,655,097 | 85,957,839 |
| 10,591,479 | 7,904,903 | 14,737,981 | 17,980,767 | 21,190,178 | 18,566,688 |
| 226,460,478 | 213,287,711 | 243,949,975 | 277,305,834 | 267,232,775 | 273,247,867 |
| 70,563,909 | 71,947,094 | 79,343,398 | 46,272,594 | 49,857,971 | 44,217,658 |
| 304,815,026 | 297,443,586 | 240,246,357 | 214,746,647 | 350,969,773 | 371,360,739 |
| 107,754,007 | 140,861,674 | 126,659,186 | 65,252,896 | 58,080,402 | 44,661,255 |
| 1,822,392,858 | 1,705,401,917 | 1,792,857,914 | 1,931,536,893 | 1,956,233,247 | 1,810,574,440 |
| | | | | | |
| 429,112,536 | 427,788,717 | 311,303,765 | 192,421,480 | 186,979,859 | 261,671,404 |
| 212,652,767 | 200,555,312 | 190,358,944 | 204,913,780 | 206,319,905 | 196,162,781 |
| 360,778,077 | 335,000,188 | 282,149,274 | 195,085,657 | 198,120,130 | 249,329,295 |
| 14,361,352 | 16,306,759 | 19,474,446 | 26,295,677 | 21,990,714 | 21,534,236 |
| 3,502,904 | 2,960,042 | 3,044,030 | 3,140,746 | 4,030,607 | 3,845,438 |
| | | | | | 75,784,985 |
| | - | | | | |
| 1,020,407,636 | 982,611,018 | 806,330,459 | 621,857,340 | 617,441,215 | 808,328,139 |
| 2,842,800,494 | 2,688,012,935 | 2,599,188,373 | 2,553,394,233 | 2,573,674,462 | 2,618,902,579 |
| | | | | | |
| 90,415,439 | 99,021,130 | 51,757,423 | 90,825,019 | 88,817,490 | 68,146,542 |
| 15,108,413 | 14,987,496 | 14,224,550 | 13,026,677 | 11,875,150 | 17,535,790 |
| 24,489,607 | 17,233,370 | 27,367,110 | 11,474,294 | 10,363,646 | 8,859,373 |
| 694,676 | 9,010,210 | 13,946,969 | 5,427,118 | 20,512,694 | 20,089,274 |
| | 2,781,677 | | | | - |
| 5,989,939 | 127,757 | 1,636,711 | 6,700,117 | 16,617,400 | 33,624,540 |
| 127,140,951 | 133,048,222 | 74,915,029 | 81,944,899 | 85,667,448 | 102,937,079 |
| 902,039 | 79,156 | 1,355 | | | |
| 123,151,397 | 154,386,499 | 156,799,556 | 198,570,684 | 84,682,688 | 19,590,685 |
| 306,575,011 | 271,970,335 | 245,061,788 | 246,248,865 | 315,321,964 | 365,857,900 |
| 26,365,200 | 65,941,108 | 91,806,940 | 135,504,749 | 115,528,611 | 35,557,492 |
| 720,832,672 | 768,586,960 | 677,517,431 | 789,722,422 | 749,387,091 | 672,198,675 |
| | | | | | |
| 346,908,831 | 346,906,614 | 354,455,204 | 254,350,136 | 195,947,900 | 288,111,143 |
| 28,918,328 | 26,047,091 | 25,173,805 | 22,959,490 | 24,712,839 | 25,182,188 |
| 292,983,220 | 268,286,093 | 276,230,766 | 193,954,987 | 223,092,260 | 244,781,888 |
| 18,556,018 | 18,114,461 | 21,125,510 | 13,627,650 | 19,618,019 | 19,253,924 |
| 1,123,934 | 1,087,844 | 989,722 | 1,180,584 | 972,659 | 1,193,786 |
| | | | | | 12,490,749 |
| 79,008,781 | 81,959,301 | 73,801,668 | 88,110,603 | 89,345,418 | 115,981,521 |
| 39,540,356 | 14,097,605 | 9,502,218 | 15,080,720 | 33,758,751 | 41,632,443 |
| 807,039,468 | 756,499,009 | 761,278,893 | 589,264,170 | 587,447,846 | 748,627,642 |
| 1,527,872,140 | 1,525,085,969 | 1,438,796,324 | 1,378,986,592 | 1,336,834,937 | 1,420,826,317 |

**Schedule 2 (Continued)**
**City of Detroit, Michigan**
**Financial Trends - Changes in Net Assets, Last Ten Fiscal Years**
**(Accrual Basis of Accounting)**
**(Unaudited)**

| | Fiscal Year | | | |
|---|---|---|---|---|
| | **2012** | **2011** | **2010** | **2009** |
| **Net (Expense) Revenue** | | | | |
| Governmental Activities | $ (931,054,706) | $ (948,737,571) | $ (1,029,947,520) | $ (1,153,166,900) |
| Business-type Activities | (137,696,190) | (221,982,357) | (189,592,088) | (206,001,722) |
| Total Primary Government Net Expense | (1,068,750,896) | (1,170,719,928) | (1,219,539,608) | (1,359,168,622) |
| | | | | |
| **General Revenues and Other Changes in Net Assets** | | | | |
| Governmental Activities: | | | | |
| Taxes: | | | | |
| Property Taxes | 216,931,618 | 235,857,331 | 218,008,102 | 231,428,726 |
| Municipal Income Tax | 233,035,540 | 228,303,884 | 216,522,405 | 240,824,363 |
| Utility Users' Tax | 39,828,340 | 44,640,365 | 44,190,132 | 49,900,471 |
| Wagering Tax | 181,574,627 | 177,046,311 | 183,466,226 | 172,912,862 |
| State Hotel and Liquor Tax | - | - | 2,969,380 | 17,367,715 |
| Other Taxes and Assessments | 16,528,509 | 17,373,679 | 15,404,967 | 12,878,272 |
| State Shared Taxes | 173,292,222 | 239,342,109 | 239,047,211 | 268,246,565 |
| Interest and Penalties on Taxes | 4,264,747 | 7,554,054 | 9,332,781 | 10,696,529 |
| Investment Earnings | 8,366,960 | 8,606,985 | 8,832,971 | 7,056,295 |
| Miscellaneous Revenue | 2,578,822 | 3,595,798 | 6,618,964 | 9,273,309 |
| Gain (Loss) on Disposal of Capital Assets | - | (528,568) | (27,775) | (5,204,095) |
| Special Item | - | (9,865,937) | 49,980,314 | - |
| Transfers | (87,675,853) | (73,390,635) | (74,579,168) | (73,992,223) |
| Total Governmental Activities | 788,725,532 | 878,535,376 | 919,766,510 | 941,388,789 |
| | | | | |
| Business-type Activities: | | | | |
| Investment Earnings (Loss) | (152,915,970) | 9,837,046 | (42,428,588) | 25,458,070 |
| Miscellaneous Revenues (Expenses) | 2,299,933 | 6,310,694 | 788,385 | (8,435,836) |
| Gain (Loss) on Disposal of Capital Assets | - | (91,476,801) | - | - |
| Special Item | - | - | - | (36,900,173) |
| Transfers | 87,675,853 | 73,390,635 | 74,579,168 | 73,992,223 |
| Total Business-type Activities | (62,940,184) | (1,938,426) | 32,938,965 | 54,114,284 |
| | | | | |
| Total Primary Government | 725,785,348 | 876,593,950 | 952,705,475 | 995,503,073 |
| | | | | |
| **Change in Net Assets** | | | | |
| Governmental Activities | (142,329,174) | (70,202,195) | (110,181,010) | (211,778,111) |
| Business-type Activities | (200,636,374) | (223,920,783) | (156,653,123) | (151,887,438) |
| Total Primary Government | $ (342,965,548) | $ (294,122,978) | $ (266,834,133) | $ (363,665,549) |

Source: City of Detroit, Comprehensive Annual Financial Reports for Fiscal Years Ended June 30, 2003 through 2012

| 2008 | 2007 | 2006 | 2005 | 2004 | 2003 |
|---|---|---|---|---|---|
| $ (1,101,560,186) | $ (936,814,957) | $ (1,115,340,483) | $ (1,141,814,471) | $ (1,206,846,156) | $ (1,138,375,765) |
| (213,368,168) | (226,112,009) | (45,051,566) | (32,593,170) | (29,993,369) | (59,700,497) |
| (1,314,928,354) | (1,162,926,966) | (1,160,392,049) | (1,174,407,641) | (1,236,839,525) | (1,198,076,262) |
| | | | | | |
| 225,602,203 | 241,428,477 | 243,621,932 | 239,507,939 | 253,880,972 | 221,338,662 |
| 276,485,035 | 278,309,191 | 284,111,220 | 282,501,875 | 290,614,837 | 310,935,044 |
| 51,590,794 | 53,768,977 | 122,824,621 | 52,939,839 | 47,422,918 | 55,526,093 |
| 186,277,275 | 179,763,570 | 156,588,917 | 137,970,347 | 116,145,598 | 111,341,292 |
| 16,220,140 | 17,579,292 | 16,287,676 | 16,310,767 | 16,217,263 | 16,217,213 |
| 13,283,748 | 16,201,899 | 13,602,597 | - | 4,337,425 | 17,553,911 |
| 272,569,363 | 272,635,060 | 280,818,221 | 282,914,217 | 286,479,535 | 319,055,457 |
| 10,857,112 | 10,342,478 | 9,181,155 | 11,712,960 | 13,780,520 | 9,311,836 |
| 19,189,619 | 24,075,811 | 18,396,691 | 14,464,802 | 4,500,270 | 5,690,589 |
| 13,586,014 | 37,634,868 | 22,780,845 | 9,984,374 | 13,624,695 | 7,758,701 |
| (278,706) | (31,728) | (308,855) | (3,551,036) | (451,750) | 6,753,937 |
| - | - | - | - | - | 132,000,000 |
| (101,438,533) | (71,720,196) | (35,227,632) | (89,585,306) | (77,108,036) | (79,275,808) |
| 983,944,064 | 1,059,987,699 | 1,132,677,388 | 955,170,778 | 969,444,247 | 1,134,206,927 |
| | | | | | |
| 58,176,113 | - | 39,193,811 | 22,808,775 | 12,516,207 | 18,645,400 |
| (3,990,512) | 69,331,846 | 2,879,273 | (6,850,110) | 3,812,743 | 4,488,833 |
| - | 1,017,226 | 25,970,429 | - | - | (682,409) |
| (141,962,894) | - | - | - | - | - |
| 101,438,533 | 71,720,196 | 35,227,632 | 89,585,306 | 77,108,036 | 79,275,808 |
| 13,661,240 | 142,069,268 | 103,271,145 | 105,543,971 | 93,436,986 | 101,727,632 |
| | | | | | |
| 997,605,304 | 1,202,056,967 | 1,235,948,533 | 1,060,714,749 | 1,062,881,233 | 1,235,934,559 |
| | | | | | |
| (117,616,122) | 123,172,742 | 17,336,905 | (186,643,693) | (237,401,909) | (4,168,838) |
| (199,706,928) | (84,042,741) | 58,219,579 | 72,950,801 | 63,443,617 | 42,027,135 |
| $ (317,323,050) | $ 39,130,001 | $ 75,556,484 | $ (113,692,892) | $ (173,958,292) | $ 37,858,297 |

Schedule 3
**City of Detroit, Michigan**
**Financial Trends - Fund Balances, Governmental Funds**
**Last Ten Fiscal Years**
**(Modified Accrual Basis of Accounting)**
**(Unaudited)**

| | Fiscal Year | | | | |
|---|---|---|---|---|---|
| | **2012** | **2011** | **2010** | **2009** | **2008** |
| **General Fund:** | | | | | |
| Reserved | $ - | $ - | $ 64,597,471 | $ 65,191,371 | $ 77,472,983 |
| Unreserved (Deficit) | - | - | (155,692,159) | (331,925,012) | (219,158,137) |
| Nonspendable | 20,940,729 | 20,692,552 | - | - | - |
| Restricted | 979,826 | 979,826 | - | - | - |
| Committed | 35,234,345 | 26,833,858 | - | - | - |
| Unassigned (Deficit) | (326,641,557) | (196,577,910) | - | - | - |
| Total General Fund | $ (269,486,657) | $ (91,094,688) | $ (91,094,688) | $ (266,733,641) | $ (141,685,154) |
| | | | | | |
| **Retirement Service Funds:** | | | | | |
| Reserved | $ - | $ - | $ 24,496,356 | $ 24,574,826 | $ 24,851,160 |
| Unreserved (Deficit) | - | - | - | - | (276,334) |
| Nonspendable | 24,016,604 | 24,295,379 | - | - | - |
| Total Retirement System Service Funds | $ 24,016,604 | $ 24,295,379 | $ 24,496,356 | $ 24,574,826 | $ 24,574,826 |
| | | | | | |
| **All Other Governmental Funds:** | | | | | |
| Special Revenue Funds | | | | | |
| Reserved | $ - | $ - | $ 41,022,881 | $ 43,974,045 | $ 66,158,392 |
| Unreserved (Deficit) | - | - | 12,313,800 | 17,785,520 | 16,865,024 |
| Nonspendable | 1,457,015 | 1,597,869 | - | - | - |
| Restricted | 65,845,376 | 70,907,819 | - | - | - |
| Capital Projects Funds | | | | | |
| Reserved | - | - | 90,526,155 | 99,750,093 | 126,274,973 |
| Restricted | 129,888,278 | 148,878,121 | - | - | - |
| Debt Service Fund | | | | | |
| Reserved | - | - | 6,135,145 | 52,194,439 | 42,825,432 |
| Assigned | 6,314,687 | 4,561,750 | - | - | - |
| Permanent Funds | | | | | |
| Reserved | - | - | 1,588,224 | 1,574,670 | 1,494,202 |
| Nonspendable | 937,861 | 937,861 | - | - | - |
| Restricted | 778,733 | 748,159 | - | - | - |
| Total All Other Governmental Funds | $ 205,221,950 | $ 227,631,579 | $ 151,586,205 | $ 215,278,767 | $ 253,618,023 |

Source: City of Detroit, Comprehensive Annual Financial Reports for Fiscal Years Ended June 30, 2003 through 2012

Note: The fund balance classifications changed in fiscal year 2011 when the City implemented GASB Statement No. 54.
    This statement requires fund balances to now be classified as nonspendable, restricted, assigned, committed, and unassigned.

| | Fiscal Year | | | |
|---|---|---|---|---|
| **2007** | **2006** | **2005** | **2004** | **2003** |
| $ 64,169,704 | $ 66,502,619 | $ 121,809,601 | $ 164,248,792 | $ 209,367,618 |
| (155,575,800) | (173,678,707) | (155,404,035) | (95,032,523) | (69,063,211) |
| - | - | - | - | - |
| - | - | - | - | - |
| - | - | - | - | - |
| $ (91,406,096) | $ (107,176,088) | $ (33,594,434) | $ 69,216,269 | $ 140,304,407 |
| | | | | |
| $ 24,927,727 | $ 24,955,781 | $ 46,884,125 | $ - | $ - |
| - | - | - | - | - |
| $ 24,927,727 | $ 24,955,781 | $ 46,884,125 | $ - | $ - |
| | | | | |
| $ 72,014,875 | $ 14,657,665 | $ 14,946,632 | $ 13,418,399 | $ 11,409,788 |
| 22,230,294 | 77,241,086 | 76,896,645 | 74,394,377 | 78,730,702 |
| - | - | - | - | - |
| 88,507,405 | 134,433,861 | 139,812,882 | 159,136,549 | 181,966,978 |
| - | - | - | - | - |
| 39,781,836 | 27,799,931 | 29,061,404 | 70,466,781 | 42,773,395 |
| - | - | - | - | - |
| 1,445,462 | 1,291,569 | 1,253,623 | 1,232,820 | 1,210,005 |
| - | - | - | - | - |
| $ 223,979,872 | $ 255,424,112 | $ 261,971,186 | $ 318,648,926 | $ 316,090,868 |

Schedule 4
**City of Detroit, Michigan**
**Financial Trends - Changes in Fund Balances of Governmental Funds**
**Last Ten Fiscal Years**
**(Modified Accrual Basis of Accounting)**
**(Unaudited)**

| | | | Fiscal Year | | | |
|---|---|---|---|---|---|
| | | 2012 | 2011 | 2010 | 2009 | 2008 |
| **Revenues** | | | | | | |
| Taxes: | | | | | | |
| Property Taxes | $ | 216,931,618 | $ 252,020,089 | $ 201,845,344 | $ 230,833,394 | $ 225,890,313 |
| Municipal Income Tax | | 233,035,540 | 228,303,884 | 216,522,405 | 240,824,363 | 276,485,035 |
| Utility Users' Tax | | 39,828,340 | 44,640,365 | 44,190,132 | 49,900,667 | 51,590,599 |
| Wagering Taxes | | 181,443,475 | 176,899,280 | 183,338,299 | 173,026,122 | 180,365,237 |
| Gas and Weight Tax | | 53,142,793 | 58,623,860 | 57,775,086 | 58,813,648 | 61,070,748 |
| Other Taxes and Assessments | | 16,528,509 | 17,373,670 | 15,404,967 | 12,878,272 | 13,283,748 |
| State Hotel and Liquor Tax | | - | - | 2,969,380 | 17,367,715 | 16,220,140 |
| State Shared Taxes | | 172,704,390 | 239,320,847 | 263,060,088 | 266,032,168 | 249,027,299 |
| Shared Taxes-Liquor and Beer Licenses | | 587,832 | 21,262 | 578,629 | 591,342 | 573,613 |
| Interest and Penalties on Taxes | | 4,264,747 | 7,554,054 | 9,332,781 | 10,696,529 | 10,857,112 |
| Licenses, Permits, and Inspection Charges | | 26,512,372 | 27,074,337 | 27,090,825 | 31,880,591 | 34,565,327 |
| Intergovernmental: | | | | | | |
| Federal | | 253,933,239 | 301,484,858 | 265,421,498 | 233,526,888 | 222,675,031 |
| State | | 37,269,243 | 46,887,654 | 47,852,739 | 40,049,141 | 41,062,686 |
| State Equity Grant | | - | - | - | - | - |
| Other | | 6,663,482 | 8,347,440 | 6,788,282 | 14,500,644 | 4,026,591 |
| Sales and Charges for Services | | 197,066,068 | 201,253,031 | 196,333,386 | 237,044,188 | 258,599,558 |
| Ordinance Fines and Forfeitures | | 16,972,056 | 21,152,772 | 18,872,226 | 23,747,573 | 20,850,629 |
| Revenue from Use of Assets | | 2,069,012 | 3,595,798 | 6,618,964 | 27,013,424 | 13,560,617 |
| Investment Earnings | | 445,251 | 685,276 | 911,263 | 7,056,295 | 19,189,619 |
| Other Revenue | | 64,241,114 | 77,135,224 | 64,761,863 | 72,117,140 | 73,606,042 |
| Total Revenues | | 1,523,639,081 | 1,712,373,701 | 1,629,668,157 | 1,747,900,104 | 1,773,499,944 |
| | | | | | | |
| **Expenditures** | | | | | | |
| Current: | | | | | | |
| Public Protection | | 675,359,091 | 735,650,626 | 641,884,276 | 654,450,029 | 660,230,564 |
| Health | | 142,365,025 | 169,338,220 | 170,489,091 | 155,442,680 | 157,414,372 |
| Recreation and Culture | | 16,976,912 | 18,210,536 | 18,155,021 | 21,041,925 | 21,265,879 |
| Economic Development | | 67,115,000 | 79,792,267 | 57,522,689 | 65,217,992 | 99,342,897 |
| Educational Development | | 52,430,587 | 58,526,359 | 90,527,365 | 75,409,235 | 57,388,638 |
| Housing Supply and Conditions | | 4,215,134 | 5,871,310 | 8,240,422 | 9,022,633 | 9,607,906 |
| Physical Environment | | 113,603,551 | 113,296,648 | 104,042,673 | 159,233,592 | 202,986,951 |
| Transportation Facilitation | | 14,990,983 | 26,836,954 | 71,517,424 | 66,567,770 | 58,595,880 |
| Development and Management | | 176,507,779 | 180,366,148 | 237,069,025 | 305,203,444 | 298,231,422 |
| Debt Service: | | | | | | |
| Principal | | 97,498,429 | 87,904,525 | 89,653,619 | 129,696,883 | 140,216,435 |
| Interest | | 126,728,009 | 131,087,371 | 124,280,049 | 124,716,178 | 110,841,259 |
| Bond Issuance Costs | | 485,599 | 1,416,768 | 2,487,193 | - | 3,182,053 |
| Capital Outlay | | 97,650,840 | 102,395,459 | 49,231,014 | 77,094,313 | 88,458,549 |
| Total Expenditures | | 1,585,926,939 | 1,710,693,191 | 1,665,099,861 | 1,843,096,674 | 1,907,762,805 |
| | | | | | | |
| Excess (Deficiency) of Revenues Over (Under) Expenditures | | (62,287,858) | 1,680,510 | (35,431,704) | (95,196,570) | (134,262,861) |
| | | | | | | |
| **Other Financing Sources (Uses)** | | | | | | |
| Sources: | | | | | | |
| Transfers In | | 179,921,845 | 173,340,882 | 171,409,769 | 210,043,052 | 208,766,473 |
| Pension Obligation Certificates Issued | | - | - | - | - | - |
| Swap Termination Fee | | - | - | - | - | - |
| Proceeds of Section 108 Federal Note | | - | - | - | - | - |
| Proceeds of Capital Leases | | - | - | - | - | - |
| Proceeds from Debt Issuances | | 5,753,000 | 100,000,000 | 258,210,000 | 6,197,000 | 281,783,578 |
| Premium from Debt Issuances | | - | - | 1,873,225 | - | 4,974,370 |
| Total Other Financing Sources | | 185,674,845 | 273,340,882 | 431,492,994 | 216,240,052 | 495,524,421 |
| | | | | | | |
| Uses: | | | | | | |
| Transfers Out | | (267,597,697) | (246,731,517) | (245,988,937) | (284,035,275) | (310,205,006) |
| Principal Paid to Bond Agent for Refunded Bonds | | - | - | (35,810,944) | - | (72,410,000) |
| Interest Paid to Bond Agent for Refunded Bonds | | - | - | - | - | (1,314,181) |
| Total Other Financing Uses | | (267,597,697) | (246,731,517) | (281,799,881) | (284,035,275) | (383,929,187) |
| Total Other Financing Sources (Uses) | | (81,922,852) | 26,609,365 | 149,693,113 | (67,795,223) | 111,595,234 |
| Special Item | | - | (9,865,937) | - | - | - |
| Net Change in Fund Balances | | (144,210,710) | 18,423,938 | 114,261,409 | (162,991,793) | (22,667,627) |
| | | | | | | |
| Fund Balance (Deficit) at Beginning of Year | | 103,855,284 | 84,987,873 | (26,880,048) | 136,507,695 | 157,501,503 |
| Increase (Decrease) in Inventories | | 107,323 | 443,473 | (2,393,488) | (395,950) | 1,673,819 |
| Fund Balance (Deficit) at End of Year | $ | (40,248,103) | $ 103,855,284 | $ 84,987,873 | $ (26,880,048) | $ 136,507,695 |
| | | | | | | |
| Debt service as a percentage of noncapital expenditures | | 15.10% | 13.70% | 13.39% | 14.41% | 13.97% |

Source: City of Detroit, Comprehensive Annual Financial Reports for Fiscal Years Ended June 30, 2003 through 2012

| | Fiscal Year | | | |
|---|---|---|---|---|
| **2007** | **2006** | **2005** | **2004** | **2003** |
| $ 257,003,325 | $ 243,621,932 | $ 238,771,142 | $ 249,372,955 | $ 224,290,723 |
| 278,309,191 | 284,111,220 | 282,501,875 | 290,614,837 | 310,935,044 |
| 53,768,977 | 60,019,626 | 52,939,839 | 50,473,815 | 55,329,177 |
| 179,763,570 | 156,588,917 | 137,970,347 | 116,145,598 | 111,341,292 |
| 62,080,522 | 62,804,995 | 63,476,425 | 65,806,351 | 61,048,895 |
| 16,201,899 | 13,583,421 | 13,565,118 | 14,911,156 | 17,015,374 |
| 17,579,292 | 16,287,676 | 16,310,767 | 16,217,263 | 16,217,213 |
| 272,084,669 | 279,467,063 | 282,914,217 | 286,479,535 | 319,055,457 |
| 550,391 | 1,351,158 | 602,582 | 528,355 | 538,537 |
| 10,342,478 | 9,181,155 | 11,491,470 | 13,969,136 | 9,311,836 |
| 31,986,424 | 34,233,992 | 35,006,518 | 29,463,914 | 24,881,416 |
| 219,592,658 | 218,119,145 | 276,372,474 | 253,620,853 | 246,941,389 |
| 41,878,552 | 75,774,530 | 36,867,375 | 64,707,175 | 59,912,152 |
| - | - | 1,076,931 | 982,701 | 2,066,684 |
| 14,359,711 | 25,192,384 | 16,346,773 | 36,215,990 | 31,345,358 |
| 243,533,764 | 189,253,428 | 183,294,833 | 190,928,138 | 174,532,811 |
| 25,680,231 | 21,525,257 | 27,481,642 | 28,237,898 | 24,146,924 |
| 37,634,876 | 22,780,845 | 16,782,057 | 28,696,431 | 31,883,204 |
| 24,075,811 | 18,396,691 | 14,464,802 | 4,500,270 | 5,690,589 |
| 123,867,578 | 106,521,883 | 131,657,892 | 124,787,604 | 102,385,529 |
| 1,910,293,919 | 1,838,815,318 | 1,839,895,079 | 1,866,659,975 | 1,828,869,604 |
| 654,137,306 | 687,251,414 | 1,423,581,547 | 738,330,832 | 609,579,375 |
| 154,283,807 | 177,723,221 | 197,473,468 | 172,301,527 | 194,570,040 |
| 24,648,968 | 55,390,716 | 99,296,179 | 73,769,563 | 78,478,378 |
| 86,454,732 | 88,424,272 | 99,655,593 | 96,272,459 | 96,998,290 |
| 58,021,384 | 64,427,129 | 77,259,012 | 95,579,152 | 85,853,927 |
| 8,412,644 | 14,786,461 | 27,863,296 | 21,150,047 | 18,534,603 |
| 197,682,760 | 220,208,683 | 301,784,627 | 232,268,536 | 252,006,036 |
| 72,482,752 | 79,343,398 | 46,272,594 | 49,857,971 | 44,217,657 |
| 310,231,013 | 233,297,837 | 495,348,897 | 387,713,093 | 399,417,971 |
| 95,599,337 | 88,150,364 | 73,544,336 | 81,450,470 | 86,770,163 |
| 138,408,774 | 120,956,704 | 51,462,415 | 53,075,658 | 43,761,038 |
| - | 56,147,009 | 44,262,505 | 5,591,428 | 1,652,845 |
| 69,848,815 | 175,169,666 | 282,545,708 | 162,593,794 | 69,605,285 |
| 1,870,212,292 | 2,061,276,874 | 3,220,350,177 | 2,169,954,530 | 1,981,445,608 |
| 40,081,627 | (222,461,556) | (1,380,455,098) | (303,294,555) | (152,576,004) |
| 176,069,587 | 129,799,480 | 141,075,789 | 162,683,542 | 126,941,018 |
| - | 771,087,137 | 1,170,607,421 | - | - |
| - | 38,969,807 | - | - | - |
| 14,958,000 | 1,800,000 | 7,789,000 | - | - |
| - | 34,892,659 | 315,351 | 24,541,150 | 113,530,000 |
| - | 81,903,071 | 353,830,000 | 347,398,138 | 5,161,762 |
| - | 3,778,114 | 13,014,675 | 18,570,675 | - |
| 191,027,587 | 1,062,230,268 | 1,686,632,236 | 553,193,505 | 245,632,780 |
| (247,789,783) | (165,027,112) | (230,661,095) | (239,791,578) | (206,216,826) |
| - | (764,864,391) | (161,800,000) | (120,725,000) | - |
| - | (1,741,161) | (10,865,420) | (2,847,682) | - |
| (247,789,783) | 931,632,664 | 403,326,515 | 189,829,245 | 206,216,826 |
| (56,762,196) | 130,597,604 | 1,283,305,721 | 189,829,245 | 39,415,954 |
| - | - | - | 38,250,000 | 93,750,000 |
| (16,680,569) | (91,863,952) | (97,149,377) | (75,215,310) | (19,410,050) |
| 173,203,805 | 275,260,877 | 387,865,195 | 456,395,275 | 489,280,075 |
| 978,267 | (10,193,120) | (15,454,941) | 6,685,230 | (13,474,750) |
| $ 157,501,503 | $ 173,203,805 | $ 275,260,877 | $ 387,865,195 | $ 456,395,275 |
| 13.00% | 14.06% | 5.76% | 6.98% | 6.91% |

**Schedule 5**
**City of Detroit, Michigan**
**Revenue Capacity - Assessed and Actual Value of Taxable Property**
**Last Ten Fiscal Years**
**(Dollars in Thousands)**
**(Unaudited)**

| Fiscal Year Ended June 30 | Assessed Value | | |
|---|---|---|---|
| | Residential Property | Commercial Property | Industrial Property |
| 2012 | $ 4,850,303 | $ 2,417,371 | $ 576,900 |
| 2011 | 5,885,070 | 2,670,279 | 707,866 |
| 2010 | 6,331,071 | 2,561,853 | 711,088 |
| 2009 | 7,427,227 | 2,714,762 | 718,520 |
| 2008 | 8,815,609 | 2,766,213 | 750,693 |
| 2007 | 9,063,123 | 2,542,439 | 861,157 |
| 2006 | 8,622,589 | 2,299,266 | 877,750 |
| 2005 | 8,649,348 | 2,252,275 | 856,344 |
| 2004 | 8,429,749 | 2,063,118 | 774,256 |
| 2003 | 7,981,681 | 1,977,761 | 709,092 |

| Fiscal Year Ended June 30 | Taxable Value | | |
|---|---|---|---|
| | Residential Property | Commercial Property | Industrial Property |
| 2012 | $ 4,265,567 | $ 2,082,686 | $ 506,261 |
| 2011 | 4,955,961 | 2,232,730 | 659,172 |
| 2010 | 4,896,647 | 2,055,557 | 643,296 |
| 2009 | 5,291,055 | 2,145,967 | 651,786 |
| 2008 | 5,660,265 | 2,166,189 | 645,372 |
| 2007 | 5,615,395 | 1,899,540 | 737,484 |
| 2006 | 5,240,724 | 1,649,966 | 753,566 |
| 2005 | 4,943,144 | 1,574,914 | 730,307 |
| 2004 | 4,677,471 | 1,565,818 | 658,676 |
| 2003 | 4,329,989 | 1,546,470 | 594,529 |

Source: City of Detroit, Finance Department - Assessor's Office - Assessment and Tax
Roll Certificate and Warrant for the City of Detroit

| | Assessed Value | | |
| --- | --- | --- | --- |
| **Personal Property** | | **Total** | **Total Direct Tax Rate (Per Thousand of Taxable Value)** |
| $ 1,592,878 | | $ 9,437,452 | 29.51 % |
| 1,563,433 | | 10,826,648 | 28.87 |
| 1,516,382 | | 11,120,394 | 28.87 |
| 1,637,134 | | 12,497,643 | 27.43 |
| 1,612,957 | | 13,945,472 | 28.02 |
| 1,646,722 | | 14,113,441 | 31.34 |
| 1,655,570 | | 13,455,175 | 30.02 |
| 1,654,261 | | 13,412,228 | 30.44 |
| 1,573,480 | | 12,840,603 | 30.88 |
| 1,391,662 | | 12,060,196 | 30.88 |

| | Taxable Value | | |
| --- | --- | --- | --- |
| **Personal Property** | | **Total** | **Taxable Assessed Value as a Percentage of Actual Taxable Value** |
| $ 1,592,856 | | $ 8,447,370 | 89.51 % |
| 1,563,439 | | 9,411,302 | 86.93 |
| 1,516,382 | | 9,111,882 | 81.94 |
| 1,637,112 | | 9,725,920 | 77.82 |
| 1,609,442 | | 10,081,268 | 72.29 |
| 1,646,722 | | 9,899,141 | 70.14 |
| 1,654,018 | | 9,298,274 | 69.11 |
| 1,623,886 | | 8,872,251 | 66.15 |
| 1,544,257 | | 8,446,222 | 65.78 |
| 1,373,222 | | 7,844,210 | 65.04 |

**Schedule 6**
**City of Detroit, Michigan**
**Revenue Capacity - Direct and Overlapping Property Tax Rates**
**Last Ten Fiscal Years**
**(Rate Per $1,000 of Assessed Value)**
**(Unaudited)**

| | City Direct Rates | | |
| --- | --- | --- | --- |
| **Fiscal Year** | **Basic General City Rate** | **Debt Service** | **Total Direct** |
| 2012 | 19.9520 | 9.5558 | 29.5078 |
| 2011 | 19.9520 | 8.9157 | 28.8677 |
| 2010 | 19.9520 | 8.9157 | 28.8677 |
| 2009 | 19.9520 | 7.4779 | 27.4299 |
| 2008 | 19.9520 | 8.0683 | 28.0203 |
| 2007 | 22.9448 | 8.3951 | 31.3399 |
| 2006 | 22.9448 | 7.0753 | 30.0201 |
| 2005 | 22.9563 | 7.4796 | 30.4359 |
| 2004 | 22.9563 | 7.9245 | 30.8808 |
| 2003 | 22.9563 | 7.9217 | 30.8780 |

Source: City of Detroit's Budget Department
(Red Books for 2003 through 2012)

**Overlapping Rates**

| Detroit Public Schools | | Library | County | State Education Tax |
|---|---|---|---|---|
| **Homestead** | **Non-Homestead** | | | |
| 13.2996 | 31.1304 | 4.6307 | 14.0778 | 6.0000 |
| 13.1015 | 30.9323 | 4.6307 | 14.0778 | 6.0000 |
| 13.0000 | 30.8308 | 4.6307 | 14.0778 | 6.0000 |
| 13.0000 | 30.8308 | 4.6307 | 14.0778 | 6.0000 |
| 13.0000 | 31.0000 | 4.6307 | 13.9778 | 6.0000 |
| 13.0000 | 31.0000 | 4.6307 | 13.9778 | 6.0000 |
| 13.0700 | 30.6236 | 4.6307 | 13.9778 | 6.0000 |
| 13.0000 | 31.0000 | 3.6331 | 13.9861 | 6.0000 |
| 13.8000 | 31.8000 | 3.6331 | 13.9886 | 5.0000 |
| 13.1900 | 31.1900 | 3.6331 | 13.9895 | 6.0000 |

**Schedule 7**
**City of Detroit, Michigan**
**Revenue Capacity - Principal Property Tax Payers**
**Current Year and Nine Years Ago**
**(Taxable Assessed Value - Expressed in Thousands)**
**(Unaudited)**

| Taxpayer | 2012 | | |
| --- | --- | --- | --- |
| | Taxable Assessed Value (Note 1) | Rank | Percentage of Total City Taxable Assessed Value (Note 2) |
| Marathon Oil Company | 329,266,987 | 1 | 3.90 % |
| Detroit Edison Company | 294,567,459 | 2 | 3.49 |
| Vanguard Health Systems - Hospitals | 252,620,138 | 3 | 2.99 |
| Chrysler Group LLC | 222,908,419 | 4 | 2.64 |
| MGM Grand Detroit LLC | 212,045,629 | 5 | 2.51 |
| Riverfront Holdings Inc. | 112,227,313 | 6 | 1.33 |
| Michigan Consolidated Gas Co. | 87,121,757 | 7 | 1.03 |
| Greektown Casino LLC | 74,777,226 | 8 | 0.89 |
| Detroit Entertainment LLC | 64,838,913 | 9 | 0.77 |
| General Motors LLC | 54,834,859 | 10 | 0.65 |

Note 1 Source: City of Detroit - Assessor's Office
Note 2 Source: City of Detroit, Finance Department - Assessor's Office
Note 3 Source: City of Detroit, June 30, 2003 Comprehensive Annual Financial
         Report (Exhibit AA-14)

| 2003 (Note 3) | | |
| --- | --- | --- |
| **Taxable Assessed Value** | **Rank** | **Percentage of Total City Taxable Assessed Value** |
| N/A | N/A | N/A |
| 281,602,517 | 2 | 3.53 % |
| N/A | N/A | N/A |
| 768,598,760 | 1 | 9.64 |
| 37,831,152 | 7 | 0.47 |
| 124,459,515 | 4 | 1.56 |
| 91,789,575 | 5 | 1.15 |
| N/A | N/A | N/A |
| N/A | N/A | N/A |
| 198,653,531 | 3 | 2.49 |

**Schedule 8**
**City of Detroit, Michigan**
**Revenue Capacity - Property Tax Levies and Collections**
**Last Ten Fiscal Years**
**(Amounts Expressed in Thousands)**
**(Unaudited)**

| Fiscal Year Ended June 30 | Taxes Levied for the Fiscal Year | Collected within the Fiscal Year of the Levy | |
|---|---|---|---|
| | | Amount | Percentage of Levy |
| 2012 | $ 251,399 | $ 210,359 | 83.68 % |
| 2011 | 257,448 | 205,741 | 79.92 |
| 2010 | 261,380 | 224,235 | 85.79 |
| 2009 | 269,556 | 234,049 | 86.83 |
| 2008 | 271,516 | 251,530 | 92.64 |
| 2007 | 268,630 | 255,353 | 95.06 |
| 2006 | 263,532 | 244,189 | 92.66 |
| 2005 | 254,533 | 238,059 | 93.53 |
| 2004 | 242,235 | 231,696 | 95.65 |
| 2003 | 246,284 | 207,628 | 84.30 |

Source: City of Detroit, Finance Department - Treasury Division

| | | | | Total Collections to Date | |
|---|---|---|---|---|---|

| Collections in Subsequent Years | | Amount | | Percentage of Levy | |
|---|---|---|---|---|---|
| $ | - | $ | 210,359 | 83.68 | % |
| | - | | 205,741 | 79.92 | |
| | - | | 224,235 | 85.79 | |
| | - | | 234,049 | 86.83 | |
| | 1,349 | | 252,879 | 93.14 | |
| | - | | 255,353 | 95.06 | |
| | 2,493 | | 246,682 | 93.61 | |
| | 8,942 | | 247,001 | 97.04 | |
| | 8,677 | | 240,373 | 99.23 | |
| | 16,663 | | 224,291 | 91.07 | |

**Schedule 9**
**City of Detroit, Michigan**
**Debt Capacity - Ratios of Outstanding Debt by Type**
**Last Ten Fiscal Years**
**(Dollars in Thousands, Except Per Capita)**
**(Unaudited)**

| Fiscal Year | | Governmental Activities (Note 1) | | |
| --- | --- | --- | --- | --- |
| | General Obligation Bonds | Detroit Building Authority Bonds | Revenue Bonds | Pension Obligation Certificates |
| 2012 | $    957,128 | $          - | $         - | $    1,180,285 |
| 2011 | 1,033,233 | - | - | 1,194,003 |
| 2010 | 1,007,648 | 2,655 | - | 1,202,909 |
| 2009 | 832,463 | 4,230 | 82,707 | 1,206,770 |
| 2008 | 936,578 | 5,650 | 94,453 | 1,206,770 |
| 2007 | 883,510 | 6,955 | 105,600 | 1,206,770 |
| 2006 | 953,275 | 8,322 | 114,183 | 1,206,770 |
| 2005 | 967,895 | 9,922 | 125,013 | 1,170,607 |
| 2004 | 827,370 | 11,414 | 135,368 | - |
| 2003 | 654,625 | 12,780 | 123,000 | - |

Note 1 Source: City of Detroit - Comprehensive Annual
Financial Report for Fiscal Years Ended June 30, 2003 through 2012
Note 2 Source: Per Capita Calculations Exclude Governmental
and Business-type Activities Revenue Bonds

| | | | | Business-type Activities (Note 1) | | | |
|---|---|---|---|---|---|---|---|
| **Sewage Disposal Revenue Bonds** | **Transportation General Obligation Bonds** | **Water Revenue Bonds** | **Automobile Parking Revenue Bonds** | **Pension Obligation Certificates** | **Total Primary Government** | **Per Capita (Note 2)** |
| $ 3,372,092 | $ 6,272 | $ 2,579,349 | $ 10,261 | $ 271,620 | $ 8,377,007 | $ 11,736 |
| 2,910,824 | 6,272 | 2,219,074 | 11,341 | 274,777 | 7,649,524 | 10,717 |
| 2,959,126 | 6,272 | 2,252,698 | 40,931 | 276,826 | 7,749,065 | 8,139 |
| 2,970,697 | 6,272 | 2,285,839 | 42,616 | 277,715 | 7,709,309 | 8,098 |
| 2,997,852 | 6,272 | 2,315,681 | 44,377 | 277,715 | 7,885,348 | 8,283 |
| 3,031,201 | - | 2,345,789 | 43,590 | 277,715 | 7,901,130 | 8,306 |
| 2,657,446 | - | 1,971,744 | 54,230 | 277,715 | 7,243,685 | 7,615 |
| 2,653,827 | - | 1,991,615 | 60,845 | 269,393 | 7,249,117 | 7,620 |
| 2,375,153 | - | 1,713,435 | 67,100 | - | 5,129,840 | 5,393 |
| 2,311,621 | - | 1,718,985 | 73,015 | - | 4,894,026 | 5,145 |

Schedule 10
City of Detroit, Michigan
Debt Capacity - Ratios of General Bonded Debt Outstanding
Last Ten Fiscal Years
(Dollars in Thousands, Except Per Capita)
(Unaudited)

| | General Bonded Debt (Note 1) | | |
|---|---|---|---|
| Fiscal Year | General Bonds | Detroit Building Authority Bonds | Total |
| 2012 | $ 963,400 | $ - | $ 963,400 |
| 2011 | 1,039,505 | - | 1,039,505 |
| 2010 | 1,013,920 | 2,655 | 1,016,575 |
| 2009 | 838,735 | 4,230 | 842,965 |
| 2008 | 942,850 | 5,650 | 948,500 |
| 2007 | 883,510 | 6,955 | 890,465 |
| 2006 | 953,275 | 8,322 | 961,597 |
| 2005 | 967,895 | 9,922 | 977,817 |
| 2004 | 827,370 | 11,414 | 838,784 |
| 2003 | 654,625 | 12,780 | 667,405 |

Note 1 Source: City of Detroit - Comprehensive Annual Financial Report for Fiscal
        Years Ended June 30, 2003 through 2012
Note 2 Source: City of Detroit's Budget Department (Red Books for 2003 through 2012)

| | General Bonded Debt (Note 1) | |
|---|---|---|
| **Taxable Value (Note 2)** | **Percentage of Actual Taxable Value of Property (Note 2)** | **Per Capita (Note 2)** |
| $ 8,755,414 | 11.00 % | $ 1,349.72 |
| 9,111,881 | 11.41 | 1,456.34 |
| 9,725,919 | 10.45 | 1,062.06 |
| 10,031,268 | 8.40 | 879.55 |
| 9,896,705 | 9.58 | 990.49 |
| 8,996,155 | 9.90 | 936.08 |
| 8,749,830 | 10.99 | 1,010.86 |
| 8,335,790 | 11.73 | 1,027.91 |
| 7,844,209 | 10.69 | 881.75 |
| 7,976,048 | 8.37 | 701.59 |

**City of Detroit, Michigan**
**Debt Capacity - Direct and Overlapping Governmental Activities Debt**
**As of June 30, 2011**
**(Dollars in Thousands)**
**(Unaudited)**

| Governmental Unit | Debt Outstanding | Estimated Percent Applicable to City of Detroit | Estimated Share of Overlapping Debt |
|---|---|---|---|
| Debt repaid with property taxes: | | | |
| Detroit Public Schools | $ 1,821,517,322 | 100.00 % | $ 1,821,517,322 |
| Wayne County | 354,637,868 | 18.90 | 67,026,557 |
| Wayne County Community College | 7,470,000 | 29.84 | 2,229,048 |
| Subtotal, overlapping debt | | | 1,890,772,927 |
| City of Detroit direct debt | 957,128,278 | 100.00 | 957,128,278 |
| **Total Direct and Overlapping Debt** | | | $ 2,847,901,205 |

Source: City of Detroit Finance Department, Debt Management Division

**Schedule 12**
**City of Detroit, Michigan**
**Debt Capacity - Legal Debt Margin Information**
**Last Ten Fiscal Years**
**(Dollars in Thousands)**
**(Unaudited)**

|  | Fiscal Year | | | | |
|---|---|---|---|---|---|
|  | **2012** | **2011** | **2010** | **2009** | **2008** |
| Debt limit | $ 1,033,010 | $ 1,218,147 | $ 1,218,793 | $ 1,388,266 | $ 1,505,243 |
| Total net debt applicable to limit | 957,128 | 1,033,233 | 919,650 | 820,400 | 820,400 |
| Legal debt margin | $ 75,882 | $ 184,914 | $ 299,143 | $ 567,866 | $ 684,843 |
| Total net debt applicable to the limit as a percentage of debt limit | 92.65% | 84.82% | 75.46% | 59.10% | 54.50% |

Source: City of Detroit Finance Department, Debt Management Division

|  | Fiscal Year | | | |
|---|---|---|---|---|
| **2007** | **2006** | **2005** | **2004** | **2003** |
| $ 1,527,708 | $ 1,443,061 | $ 1,390,749 | $ 1,320,970 | $ 1,315,574 |
| 758,805 | 815,002 | 728,229 | 738,889 | 579,119 |
| $ 768,903 | $ 628,059 | $ 662,520 | $ 582,081 | $ 736,455 |
| 49.67% | 56.48% | 52.36% | 55.94% | 44.02% |

**Schedule 13**
**City of Detroit, Michigan**
**Debt Capacity - Pledged Revenue Coverage**
**Last Ten Fiscal Years**
**(Dollars in Thousands)**
**(Unaudited)**

| | | | Sewage Disposal Revenue Bonds | | | |
|---|---|---|---|---|---|---|
| Fiscal Year | Total Available Revenues | Less: Operating Expenses | Net Available Revenue | Debt (b) Service | Debt Coverage |
| 2003 | $ 294,013 | $ 159,235 | $ 134,778 | $ 102,473 | 131.53% |
| 2004 | 320,515 | 177,747 | 142,768 | 115,970 | 1.23 |
| 2005 | 297,214 | 163,400 | 133,814 | 136,635 | 0.98 |
| 2006 | 352,074 | 197,604 | 154,470 | 151,246 | 1.02 |
| 2007 | 403,542 | 199,955 | 203,587 | 156,616 | 1.30 |
| 2008 | 373,953 | 212,885 | 161,068 | 175,249 | 0.92 |
| 2009 | 413,282 | 220,740 | 192,542 | 192,610 | 1.00 |
| 2010 | 365,537 | 194,716 | 170,821 | 207,170 | 0.82 |
| 2011 | 410,719 | 230,811 | 179,908 | 210,851 | 0.85 |
| 2012 | 444,471 | 217,024 | 227,447 | 199,990 | 1.14 |

| | | | Water Revenue Bonds | | | |
|---|---|---|---|---|---|---|
| | Total Available Revenues | Less: Operating Expenses | Net Available Revenue | Debt (b) Service | Debt Coverage |
| 2003 | $ 251,236 | $ 161,364 | $ 89,872 | $ 82,913 | 108.39% |
| 2004 | 259,641 | 152,562 | 107,079 | 95,331 | 1.12 |
| 2005 | 267,789 | 156,954 | 110,835 | 105,575 | 1.05 |
| 2006 | 295,075 | 146,215 | 148,860 | 107,305 | 1.39 |
| 2007 | 302,351 | 146,327 | 156,024 | 115,450 | 1.35 |
| 2008 | 322,296 | 143,517 | 178,779 | 135,157 | 1.32 |
| 2009 | 288,185 | 165,744 | 122,441 | 155,960 | 0.79 |
| 2010 | 285,470 | 138,458 | 147,012 | 153,458 | 0.96 |
| 2011 | 316,002 | 146,880 | 169,122 | 157,702 | 1.07 |
| 2012 | 343,923 | 165,081 | 178,842 | 153,442 | 1.17 |

| | | | Automobile Parking Revenue Bonds | | | |
|---|---|---|---|---|---|---|
| | Total (a) Available Revenues | Less: Operating Expenses | Net Available Revenue | Debt (b) Service | Debt Coverage |
| 2003 | $ 19,254 | $ 11,156 | $ 8,098 | $ 10,670 | 75.90% |
| 2004 | 19,478 | 12,295 | 7,183 | 10,510 | 0.68 |
| 2005 | 13,628 | 16,006 | (2,378) | 8,622 | (0.28) |
| 2006 | 21,126 | 10,315 | 10,811 | 10,604 | 1.02 |
| 2007 | 18,114 | 9,470 | 8,644 | 10,605 | 0.82 |
| 2008 | 18,556 | 7,998 | 10,558 | 6,374 | 1.66 |
| 2009 | 17,835 | 10,180 | 7,655 | 4,448 | 1.72 |
| 2010 | 15,038 | 12,804 | 2,234 | 4,594 | 0.49 |
| 2011 | 8,137 | 6,938 | 1,199 | 1,671 | 0.72 |
| 2012 | 10,617 | 8,106 | 2,511 | 1,665 | 1.51 |

Note: Details regarding the City's outstanding debt can be found in the notes to the financial statements. Operating expenses do not include interest, depreciation, or amortization expenses.

(a) Includes investment earnings on System Funds.
(b) Reflects accrued deposits to the Bond and Interest Redemption Funds for principal and interest payments due on January 1 and July 1. Excludes interest paid from capitalized interest funds. Includes principal and interest on State Revolving Fund Loans.

**Schedule 14**
**City of Detroit, Michigan**
**Demographic and Economic Information - Demographic and Economic Statistics**
**Last Ten Calendar Years**
**(Unaudited)**

| Year | Population (Note 1) | Unemployment Rate (Note 2) | Per Capita Personal Income (Note 3) | Total Personal Income (in Thousands) |
|------|--------------------|-----------------------------|--------------------------------------|---------------------------------------|
| 2012 | 713,777 | 18.3 % | $ 15,062 | $ * |
| 2011 | 713,777 | 24.4 | * | * |
| 2010 | 951,270 | 22.7 | * | * |
| 2009 | 951,270 | 24.8 | 15,310 | 14,564 |
| 2008 | 951,270 | 16.0 | 15,310 | 14,564 |
| 2007 | 951,270 | 14.1 | 15,310 | 14,564 |
| 2006 | 951,270 | 13.6 | 15,310 | 14,564 |
| 2005 | 951,270 | 14.1 | 15,310 | 14,564 |
| 2004 | 951,270 | 14.0 | * | * |
| 2003 | 951,270 | 13.9 | * | * |

* Information not available for years 2003-2004 and 2010-2012

Note 1 Source: U.S. Bureau of Census for 2000; 2011 amount released from the 2010 Census
Note 2 Source: Bureau of Labor Statistics, Detroit, MI
Note 3 Source: U.S. Census Bureau, American Community Survey 5-year estimates

**Schedule 15**
**City of Detroit, Michigan**
**Demographic and Economic Information - Principal Employers**
**Current Year and Nine Years Ago**
**(Unaudited)**

| Employer | 2012 (Note 1) | | |
|---|---|---|---|
| | **Employees** | **Rank** | **Percentage of Total City Employment (Note 3)** |
| City of Detroit | 11,396 | 1 | 4.1 % |
| Detroit Public Schools | 10,951 | 2 | 3.9 |
| Detroit Medical Center | 10,823 | 3 | 3.9 |
| Henry Ford Health System | 8,774 | 4 | 3.1 |
| U.S. Government | 6,665 | 5 | 2.4 |
| Wayne State University | 6,272 | 6 | 2.2 |
| State of Michigan | 4,212 | 7 | 1.5 |
| Chrysler Group L.L.C. | 4,150 | 8 | 1.5 |
| St. John Providence Health System | 4,006 | 9 | 1.4 |
| DTE Energy Co. | 3,640 | 10 | 1.3 |

Note 1 Source: Crain's Book of Lists, 2012 Edition (City of Detroit Based)
Note 2 Source: City of Detroit 2004-2005 Executive Budget Summary (Page D-4)
Note 3 Source (Total City employment): Bureau of Labor Statistics

| 2003 (Note 2) | | |
| --- | --- | --- |
| Employees | Rank | Percentage of Total City Employment (Note 3) |
| 20,799 | 2 | 6.3 % |
| 26,000 | 1 | 7.9 |
| 11,836 | 3 | 3.6 |
| 7,337 | 6 | 2.2 |
| 11,363 | 4 | 3.5 |
| 5,154 | 11 | 1.6 |
| 5,637 | 10 | 1.7 |
| 9,707 | 5 | 3.0 |
| 5,767 | 9 | 1.8 |
| 4,045 | 14 | 1.2 |

**Schedule 16**
**City of Detroit, Michigan**
**Operating Information - Full-time Equivalent City Government Employees by Function/Program**
**Last Ten Fiscal Years**
**(Unaudited)**

| | | | | | FTE Employees as of June 30 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FUNCTION/PROGRAM | 2012 | 2011 | 2010 | 2009 | 2008 | 2007 | 2006 | 2005 | 2004 | 2003 |
| **General Governmental Agencies** | | | | | | | | | | |
| **Executive Agencies** | | | | | | | | | | |
| Arts | - | - | - | - | - | - | 1 | 1 | 1 | 1 |
| Budget | 15 | 16 | 20 | 23 | 22 | 23 | 23 | 28 | 28 | 31 |
| Building and Safety | 204 | 235 | 258 | 276 | 296 | 296 | 299 | 294 | 302 | 302 |
| Civic Center | - | - | - | 33 | 35 | 35 | 59 | 70 | 89 | 85 |
| Consumer Affairs | - | - | - | - | - | - | 14 | 13 | 17 | 18 |
| Cultural Affairs | - | - | - | - | - | - | - | 10 | 14 | 5 |
| Public Works | 542 | 639 | 649 | 737 | 750 | 748 | 873 | 1,226 | 1,314 | 1,420 |
| Workforce Development | 46 | 73 | 113 | 99 | 91 | 98 | 90 | 79 | 81 | 83 |
| Environmental | - | 3 | 10 | 51 | 53 | 51 | 21 | 23 | 29 | 27 |
| Finance | 235 | 266 | 285 | 310 | 327 | 310 | 298 | 402 | 506 | 525 |
| Fire-Civilian | 67 | 7 | 7 | 18 | 6 | - | 442 | 442 | 440 | 426 |
| Fire-Uniform | 1,190 | 1,323 | 1,348 | 1,388 | 1,438 | 1,479 | 1,069 | 1,281 | 1,286 | 1,368 |
| General Services | 343 | 447 | 481 | 528 | 676 | 670 | - | - | - | - |
| Health & Wellness Promotion | 185 | 243 | 262 | 317 | 348 | 335 | 434 | 505 | 568 | 579 |
| Historical | - | - | - | - | - | - | 6 | 24 | 39 | 41 |
| Human Resources | 107 | 176 | 171 | 168 | 175 | 179 | 174 | 232 | 266 | 285 |
| Human Rights | 6 | 8 | - | 12 | 13 | 7 | 7 | 19 | 25 | 21 |
| Human Services | 52 | 85 | 95 | 91 | 117 | 122 | 128 | 145 | 142 | 149 |
| Information Technology Services | 43 | 46 | 65 | 92 | 99 | 105 | 94 | 112 | 124 | 139 |
| Law | 94 | 105 | 113 | 122 | 127 | 134 | 140 | 180 | 195 | 191 |
| Mayor's Office | 39 | 52 | 63 | 74 | 108 | 107 | 59 | 97 | 100 | 96 |
| Planning and Development | 122 | 154 | 160 | 173 | 172 | 181 | 197 | 239 | 255 | 253 |
| Police-Civilian | 308 | 305 | 317 | 309 | 387 | 373 | 427 | 445 | 514 | 542 |
| Police-Uniform | 2,708 | 2,890 | 2,971 | 3,379 | 3,034 | 3,126 | 3,162 | 3,658 | 3,867 | 3,981 |
| Communication and Creative Services | - | - | - | - | - | - | - | 21 | 17 | 17 |
| Public Lighting | 103 | 123 | 160 | 206 | 225 | 217 | 228 | 254 | 281 | 299 |
| Recreation | 300 | 510 | 508 | 385 | 471 | 464 | 399 | 465 | 638 | 728 |
| Senior Citizens | - | - | - | 3 | - | - | 5 | 8 | 9 | 11 |
| Youth | - | - | - | - | - | 1 | - | - | - | - |
| Zoological Institute | - | - | - | - | 1 | - | 86 | 194 | 213 | 223 |
| Administrative Hearings | 4 | 6 | 9 | 6 | 6 | 5 | 5 | 4 | - | - |
| Homeland Security | 2 | 2 | 1 | 5 | 5 | 5 | 4 | 6 | - | - |
| Housing | - | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 179 | 246 |
| **Legislative Agencies** | | | | | | | | | | |
| Auditor General | 12 | 15 | 17 | 18 | 21 | 18 | 18 | 16 | 26 | 19 |
| Board of Zoning Appeals | 12 | 12 | 12 | 12 | 13 | 15 | 11 | 13 | 15 | 15 |
| City Council | 52 | 61 | 74 | 97 | 90 | 91 | 92 | 104 | 108 | 106 |
| Ombudsman | 7 | 7 | 11 | 11 | 10 | 7 | 6 | 9 | 11 | 13 |
| City Clerk | 18 | 20 | 22 | 23 | 25 | 25 | 27 | 30 | 31 | 27 |
| Elections | 83 | 51 | 55 | 102 | 68 | 60 | 65 | 74 | 75 | 83 |
| **Judiciary Agency** | | | | | | | | | | |
| 36th District Court | 31 | 35 | 33 | 33 | 32 | 31 | 31 | 31 | 31 | 31 |
| **Other Agencies** | | | | | | | | | | |
| Non-Departmental | 14 | 20 | 21 | 33 | 44 | 37 | 41 | 44 | 29 | 26 |
| Library | 334 | 371 | 450 | 466 | 460 | 457 | 457 | 463 | 457 | 477 |
| **Total General Governmental Agencies** | **7,278** | **8,309** | **8,764** | **9,603** | **9,748** | **9,815** | **9,495** | **11,264** | **12,322** | **12,889** |
| **Enterprise Agencies** | | | | | | | | | | |
| Airport | 7 | 8 | 9 | 10 | 11 | 11 | 13 | 22 | 26 | 39 |
| Department of Transportation | 1,131 | 1,292 | 1,351 | 1,514 | 1,512 | 1,562 | 1,530 | 1,588 | 1,748 | 1,779 |
| Municipal Parking | 97 | 92 | 97 | 104 | 109 | 114 | 108 | 108 | 118 | 123 |
| Water and Sewage Disposal | 2,012 | 2,123 | 2,081 | 2,189 | 2,260 | 2,224 | 2,311 | 2,592 | 2,735 | 2,942 |
| **Total Enterprise Agencies** | **3,247** | **3,515** | **3,538** | **3,817** | **3,892** | **3,911** | **3,962** | **4,310** | **4,627** | **4,883** |
| **Grand Total** | **10,525** | **11,824** | **12,302** | **13,420** | **13,640** | **13,726** | **13,457** | **15,574** | **16,949** | **17,772** |

Source: City of Detroit, Michigan, Human Resources Department

**Schedule 17**
**City of Detroit, Michigan**
**Operating Information - Miscellaneous Operating Indicators by Function/Program**
**Last Ten Fiscal Years**
**(Unaudited)**

| | Fiscal Year | | |
|---|---|---|---|
| | **2012** | **2011** | **2010** |
| **Public Protection:** | | | |
| **Police** | | | |
| Number of Stations (Including 19 Mini-Stations) | 39 | 23 | 30 |
| Number of Employees (Uniform) | 2,637 | 2,771 | 2,928 |
| 911 Calls Received / Answered | 1,384,274 / 1,323,069 | 1,503,255 / 1,367,627 | 1,590,368 / 1,465,475 |
| Number of Narcotics Raids | 3,462 | 3,147 | N/A |
| Number of Community Policing Programs | 375 | 350 | 300 |
| **Fire** | | | |
| Number of Fire Stations | 46 | 46 | 45 |
| Number of Employees | 1,455 | 1,455 | 1,535 |
| Number of Fire Fighting Vehicles | 78 | 76 | 93 |
| Number of Fire Hydrants | 28,000 | 28,000 | 28,000 |
| Responses to Fire Alarms (Including False Alarms) | 34,613 | 26,813 | 19,224 |
| Responses to Special Calls and Emergency Medical Service Calls | 126,099 | 136,705 | 144,101 |
| Estimated Fire Loss of Property | $ 149,261,205 | $ 285,142,382 | $ 467,135,907 |
| **Public Works** | | | |
| Number of Employees | 625 | 655 | 729 |
| Miles of Streets (Paved + Unpaved) | 2,571 | 2,572 | 2,571 |
| Miles of Alleys (Paved + Unpaved) | 1,264 | 1,264 | 1,264 |
| Miles of Sidewalks | 4,243 | 4,243 | 4,243 |
| **Public Lighting** | | | |
| Number of Street Lights | 88,000 | 88,000 | 88,000 |
| Number of Revenue Customers | 256 | 116 | 116 |
| Size of Generating Station in Kilowatts | 30,000 | 140,000 | 184,000 |
| Kilowatt Hours Generated (Net) | 191,320 | 29,352,500 | 121,769,000 |
| Kilowatt Hours Delivered to System | 604,471,560 | 549,972,720 | 576,292,000 |
| Steam Heating Plants - Steam Produced in Pounds | 87,505 | 57,840,415 | 54,729,562 |
| **Recreation and Culture** | | | |
| Number of Parks, Ornamental Areas, Playfields, and Playgrounds | | | |
| Owned (5,108 Acres) | 354 | 354 | 354 |
| Number of Summer Camps (199 Acres) | - | - | - |
| Number of Recreation Centers, Playgrounds, and School Facilities | | | |
| Operated | 17 | 17 | 13 |
| Number of Skating Rinks | 2 | 2 | 2 |
| Number of Swimming Pools | 10 | 10 | 10 |
| Number of Municipal Beaches | 1 | 1 | 1 |
| Total Playing Permits Issued at Five Municipal Golf Courses | 121,612 | 92,857 | 104,652 |
| **Library** | | | |
| Number of Libraries (Including Two Bookmobiles) | 24 | 27 | 27 |
| Estimated Number of Books | 7,113,304 | 7,030,335 | 8,304,694 |
| Circulation | 2,260,177 | 2,588,135 | 2,446,842 |

| | 2009 | 2008 | 2007 | 2006 | 2005 | 2004 | 2003 |
|---|---|---|---|---|---|---|---|
| | 19 | 8 | 12 | 24 | 28 | 30 | 35 |
| | 2,971 | 3,005 | 3,126 | 3,162 | 3,658 | 3,818 | 3,965 |
| | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | 49 | 46 | 48 | 48 | 49 | 49 | 47 |
| | 1,480 | 1,535 | 1,479 | 1,511 | 1,723 | 1,726 | 1,798 |
| | 93 | 90 | 212 | 256 | 238 | 238 | 225 |
| | 28,000 | 28,000 | 38,000 | 38,000 | 38,000 | 38,000 | 33,000 |
| | 19,530 | 23,174 | 33,399 | 33,992 | 34,160 | 34,160 | 35,690 |
| | 143,694 | 142,573 | 142,370 | 132,432 | 151,285 | 151,285 | 124,122 |
| | $ 549,374,611 | $ 397,605,618 | $ 1,190,738,018 | $ 96,771,056 | $ 1,921,197,050 | $ 1,921,197,050 | $ 81,320,274 |
| | 730 | 753 | 748 | 873 | 1,124 | 1,189 | 1,203 |
| | 2,570 | 2,570 | 2,570 | 2,784 | 2,784 | 2,784 | 2,785 |
| | 1,264 | 1,264 | 1,264 | 1,284 | 1,284 | 1,264 | 1,268 |
| | 4,243 | 4,243 | 4,243 | 4,265 | 4,265 | 4,243 | 4,247 |
| | 88,000 | 87,500 | 87,500 | 88,000 | 87,500 | 87,000 | 87,000 |
| | 190 | 235 | 185 | 201 | 179 | 1,302 | 1,302 |
| | 184,000 | 177,000 | 177,000 | 184,000 | 184,000 | 184,000 | 185,000 |
| | 134,189,000 | 136,207,800 | 94,000,300 | 256,395,400 | 308,391,000 | 253,271,700 | 220,476,700 |
| | 449,929,000 | 608,442,800 | 631,299,700 | 634,026,280 | 567,529,080 | 541,722,900 | 542,839,900 |
| | 79,773,679 | 104,544,579 | 85,000,000 | 62,306,014 | 71,852,887 | 75,226,300 | 67,976,300 |
| | 354 | 354 | 387 | 391 | 391 | 391 | 391 |
| | - | - | - | 1 | 1 | 1 | 1 |
| | 13 | 13 | 14 | 30 | 30 | 30 | 110 |
| | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| | 2 | 2 | 8 | 17 | 17 | 18 | 18 |
| | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 127,915 | 132,405 | 202,403 | 269,870 | 269,870 | 269,870 | 269,870 |
| | 27 | 27 | 27 | 27 | 27 | 26 | 23 |
| | 8,314,427 | 7,903,837 | 7,903,837 | 3,497,342 | 3,497,342 | 3,343,509 | 3,262,776 |
| | 2,308,336 | 1,199,736 | 1,199,736 | 889,315 | 981,689 | 996,316 | 1,151,952 |

(Continued)

**Schedule 17 (Continued)**
**City of Detroit, Michigan**
**Miscellaneous Operating Indicators by Function/Program**
**Last Ten Fiscal Years**
**(Unaudited)**

| | | Fiscal Year | | | | |
|---|---|---|---|---|---|---|
| | | **2012** | | **2011** | | **2010** |
| **Water System** | | | | | | |
| Number of Customer Accounts | | 262,000 | | 267,500 | | 268,500 |
| Average Pumpage - Millions of Gallons per Day | | 556.3 | | 543.4 | | 515.3 |
| Greatest Pumpage for a Single Day During Fiscal Year - Gallons | | 983,100,000 | | 968,000,000 | | 793,800,000 |
| Greatest Pumpage for a Single Hour During Fiscal Year - Gallons | | 44,833,000 | | 43,625,000 | | 37,750,000 |
| Filtration Plant Rated Capacity - Millions of Gallons per Day | | 1,780 | | 1,780 | | 1,780 |
| Number of Miles of Water Mains | | 3,840 | | 3,840 | | 3,840 |
| Average Cost (Includes Domestic, Industrial, and Commercial) per | | | | | | |
| 1,000 Cubic Feet | $ | 17.02 | $ | 15.48 | $ | 13.73 |
| **Sewage System** | | | | | | |
| Number of Sewage Disposal Plants | | 1 | | 1 | | 1 |
| Number of Pumping Stations | | 11 | | 11 | | 12 |
| Miles of (Trunk Line + Lateral) Sewers | | 2,913 | | 2,913 | | 2,913 |
| Miles of Lateral Sewers | | 2,125 | | 2,125 | | 2,125 |
| **Transportation** | | | | | | |
| Number of Employees | | 1,139 | | 1,341 | | 1,524 |
| Number of Revenue Vehicles | | 465 | | 445 | | 445 |
| Seating Capacity | | 18,363 | | 17,570 | | 17,570 |
| Number of Route Miles | | 1,056 | | 1,091 | | 933 |
| Number of Passengers (Estimated) | | 32,750,907 | | 35,615,420 | | 36,555,845 |
| Regular Fare | | N/A | | N/A | | N/A |
| Tickets | | N/A | | N/A | | N/A |
| Transfers | $ | 0.25 | $ | 0.25 | $ | 0.25 |
| Weekly GO Pass | $ | 14.40 | $ | 14.40 | $ | 14.40 |
| **Health** | | | | | | |
| Number of Employees | | * | | 271 | | 308 |
| Birth Rate per Thousand | | * | | 21.6 | | 15.1 |
| Death Rate per Thousand | | * | | - | * | 10.60 |
| Infant Mortality Rate per Thousand Live Births | | * | | 7.1 | | 14.9 |
| **Educational Development** | | | | | | |
| School Enrollment | | * | | * | | 84,877 |
| Operating Expenditures | | * | | * | | 1,169,738,265 |
| Cost Per Pupil | | * | | * | | 13,782 |
| Operating Revenues | | * | | * | | 1,210,725,507 |
| Revenue Per Pupil | | * | | * | | 14,264 |
| Total Teaching Staff | | * | | * | | 5,222 |

Note: Regular Fare $ 1.50 for all three fiscal years (2012, 2011, 2010).

Source: City of Detroit, Michigan, Various Departments
*   Information Not Available at Date of Publication of CAFR

| Fiscal Year | | | | | | |
|---|---|---|---|---|---|---|
| **2009** | **2008** | **2007** | **2006** | **2005** | **2004** | **2003** |
| 268,500 | 275,900 | 264,173 | 264,259 | 281,104 | 262,415 | 260,639 |
| 557.1 | 601.7 | 575.2 | 599.6 | 640.0 | 606.0 | 654.0 |
| 963,500,000 | 1,097,900,000 | 1,031,300,000 | 1,049,800,000 | 1,060,500,000 | 1,082,200,000 | 1,194,500,000 |
| 42,583,000 | 51,992,000 | 49,125,000 | 50,333,000 | 52,208,000 | 48,667,000 | 53,750,000 |
| 1,780 | 1,780 | 1,780 | 1,780 | 1,670 | 1,680 | 1,700 |
| 3,840 | 3,840 | 3,840 | 3,840 | 3,840 | 3,846 | 13,251 |
| $ 13.06 | $ 12.92 | $ 12.02 | $ 11.87 | $ 11.49 | $ 11.00 | $ 10.00 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 12 | 12 | 12 | 12 | 12 | 12 | 14 |
| 2,913 | 2,913 | 2913 | 2913 | 3,383 | 2,913 | 2,899 |
| 2,125 | 2,125 | - | - | - | - | - |
| 1,524 | 1,562 | 1,562 | 1,530 | 1,605 | 1,757 | 1,803 |
| 445 | 541 | 541 | 550 | 561 | 572 | 540 |
| 17,355 | 21,916 | 21,916 | 22,278 | 22,065 | 23,887 | 23,452 |
| 1,291 | 1,291 | 1,291 | 1,291 | 1,198 | 1,324 | 1,309 |
| 38,612,890 | 35,204,863 | 35,204,863 | 37,083,344 | 36,000,000 | 38,000,000 | 39,756,458 |
| $ 1.50 | $ 1.50 | $ 1.50 | $ 1.50 | $ 1.50 | $ 2.00 | $ 2.00 |
| N/A | N/A | 5 for $7.50 | 5 for $7.50 | 5 for $6.50 | 5 for $6.50 | 5 for $6.50 |
| $ 0.25 | $ 0.25 | $ 0.25 | $ 0.25 | $ 0.25 | $ - | $ - |
| $ 14.40 | $ 14.40 | N/A | N/A | N/A | N/A | N/A |
| 339 | 338 | 335 | 434 | 508 | 578 | 582 |
| 12.9 | 13.3 | 14.6 | 14.3 | 14.8 | 15.0 | 16.0 |
| 10.40 | 8.97 | 10.50 | 9.50 | 9.50 | 10.00 | 10.00 |
| 14.9 | 14.9 | 15.0 | 15.5 | 16.3 | 17.0 | 14.0 |
| 95,494 | 106,485 | 118,394 | 130,718 | 141,148 | 150,415 | 157,003 |
| 1,220,054,459 | 1,330,196,819 | 1,424,921,672 | 1,447,382,665 | 1,586,659,192 | 1,671,326,148 | 1,599,127,000 |
| 12,776 | 12,492 | 12,035 | 11,073 | 11,241 | 11,111 | 10,185 |
| 1,297,710,119 | 1,345,462,713 | 1,547,683,775 | 1,545,022,504 | 1,593,214,258 | 1,669,936,585 | 1,679,687,278 |
| 13,589 | 12,635 | 13,072 | 11,820 | 11,288 | 11,102 | 10,698 |
| 5,797 | 6,269 | 7,064 | 7,628 | 8,149 | 9,412 | 9,580 |

# OUR SPECIAL THANKS TO:

# City of Detroit, Michigan
### www.detroitmi.gov

## Finance Department

## The General Accounting Section and Staff

## including all Finance Department staff
for its commitment and dedicated service in the preparation of this report

## City of Detroit Agencies
for their full cooperation in providing us
all the necessary information needed to compile this report

## Randy K. Lane, P.C.
## Plante & Moran, PLLC

## KPMG LLP
## and Staff

## Alan C. Young & Associates, P.C.
## and Staff

## Communications & Creative Services Division
Rose Love, Supervising Publicist
Chris Kopicko, Senior Publicist
Elena Farmer, Graphic Designer
Kwabena Shabu, Supervising Photographer
Copy Center and Team for printing this report



**KPMG LLP**
Suite 1900
150 West Jefferson
Detroit, MI 48226

**Independent Auditors' Report on Internal Control over
Financial Reporting and on Compliance and Other Matters
Based on an Audit of Financial Statements Performed in
Accordance with *Government Auditing Standards***

The Honorable Mayor Dave Bing
  and
The Honorable Members of the City Council
City of Detroit, Michigan:

We have audited the financial statements of the governmental activities, the business-type activities, the aggregate discretely presented component units, each major fund, and the aggregate remaining fund information of the City of Detroit, Michigan (the City), as of and for the year ended June 30, 2012, which collectively comprise the City's basic financial statements and have issued our report thereon dated December 28, 2012. Our report was modified to include a reference to other auditors and to emphasize the City has an accumulated unassigned deficit in the General Fund of $326.6 million as of June 30, 2012, which has resulted from operating deficits over the past several years. We conducted our audit in accordance with auditing standards generally accepted in the United States of America and the standards applicable to financial audits contained in *Government Auditing Standards* issued by the Comptroller General of the United States. Other auditors audited the financial statements of the General Retirement System, the Policemen and Firemen Retirement System, and all of the discretely presented component units, as described in our report on the City's basic financial statements. The financial statements of the General Retirement System, Policemen and Firemen Retirement System, and certain discretely presented component units identified in footnote I(a) were not audited in accordance with *Government Auditing Standards*. This report does not include the results of the other auditors' testing of internal control over financial reporting or compliance and other matters that are reported on separately by those auditors.

**Internal Control over Financial Reporting**

Management of the City is responsible for establishing and maintaining effective internal control over financial reporting. In planning and performing our audit, we considered the City's internal control over financial reporting as a basis for designing our auditing procedures for the purpose of expressing our opinions on the financial statements, but not for the purpose of expressing an opinion on the effectiveness of the City's internal control over financial reporting. Accordingly, we do not express an opinion on the effectiveness of the City's internal control over financial reporting.

Our consideration of internal control over financial reporting was for the limited purpose described in the preceding paragraph and would not necessarily identify all deficiencies in internal control over financial reporting that might be significant deficiencies or material weaknesses, and therefore, there can be no assurance that all deficiencies, significant deficiencies, or material weaknesses have been identified. However, as discussed below, we identified certain deficiencies in internal control over financial reporting that we consider to be material weaknesses.

KPMG LLP is a Delaware limited liability partnership,
the U.S. member firm of KPMG International Cooperative
("KPMG International"), a Swiss entity.



A deficiency in internal control over financial reporting exists when the design or operation of a control does not allow management or employees, in the normal course of performing their assigned functions, to prevent, or detect and correct misstatements on a timely basis. A material weakness is a deficiency, or combination of deficiencies, in internal control over financial reporting, such that there is a reasonable possibility that a material misstatement of the City's financial statements will not be prevented, or detected and corrected on a timely basis. We consider the deficiencies in the City's internal control over financial reporting described in the accompanying schedule of findings and responses as findings 2012-01, 2012-02, and 2012-03 to be material weaknesses.

**Compliance and Other Matters**

As part of obtaining reasonable assurance about whether the City's financial statements are free of material misstatement, we performed tests of its compliance with certain provisions of laws, regulations, contracts, and grant agreements, noncompliance with which could have a direct and material effect on the determination of financial statement amounts. However, providing an opinion on compliance with those provisions was not an objective of our audit, and accordingly, we do not express such an opinion. The results of our tests disclosed instances of noncompliance or other matters that are required to be reported under *Government Auditing Standards* and which are described in the accompanying schedule of findings and responses as findings 2012-04, 2012-05, and 2012-06.

The City's responses to the findings identified in our audit are described in the accompanying schedule of findings and responses. We did not audit the City's responses, and accordingly, we express no opinion on them.

This report is intended solely for the information and use of the Mayor, City Council, City management, federal awarding and pass-through agencies, and the Treasurer of the State of Michigan, and is not intended to be and should not be used by anyone other than these specified parties.

KPMG LLP

Detroit, Michigan
December 28, 2012

**Finding 2012-01 – Financial Closing and Reporting**

Although the City of Detroit (City) has made incremental improvement in their financial closing and reporting processes, deficiencies still exist in the processes to evaluate accounts, and timely record entries into the general ledger in a complete and accurate manner. These deficiencies include the following:

- The process to prepare closing entries and financial statements relies partly upon decentralized accounting staff and software applications other than the City's DRMS general ledger. The process requires a significant amount of manual intervention in order to get information from these other systems in to DRMS.

- The process to identify significant transactions throughout the City's fiscal year to determine the appropriate accounting treatment does not result in timely consideration of how to record or report such transactions. These transactions often are not identified until the end of the fiscal year during the financial reporting process. There is inadequate communication between various City departments on transactions and on how they affect the individual stand-alone financial reports and the Comprehensive Annual Financial Report (CAFR). Information necessary to effectuate a timely and accurate closing of the books is sometimes not communicated between certain departments and agencies of the City.

- The process to close the books and prepare financial statements includes the recording of a significant number of manual post-closing entries. For the year ended June 30, 2012, there were approximately 350 manual journal entries that were made after the books were closed for the year (i.e., after frozen trial balance).

- The process to close the books and evaluate accounts occurs only on an annual basis instead of monthly or quarterly. As a result, certain key account reconciliations and account evaluations are not performed timely and require an extended amount of time to complete during the year-end closing process.

- The established internal control procedures for tracking and recording capital asset activities are not consistently followed. Physical inventories of capital assets are not being performed annually as required by City policy.

*Recommendation*

We recommend management continue to develop and refine its financial reporting systems and processes. Refinements should include assignment of accounts and reporting units to qualified personnel to conduct detailed analysis of accounts throughout the year on a monthly and quarterly basis. We further recommend management conduct a thorough assessment of the adequacy and completeness of the City's accounting and financial reporting policies and procedures. Based on the results of the assessment, determine the need to develop new policies and procedures and/or reinforce the existing policies and procedures to personnel. The process to close the books and prepare closing entries does not utilize enough adequately trained and appropriately experienced employees to adequately monitor reporting issues throughout the year. We recommend management evaluate the City's organizational structure and personnel composition to determine the adequacy of the accounting related skills and knowledge of assigned personnel in relation to their assigned duties.

*Views of Responsible Officials*

We have reviewed the finding and concur with the recommendation. The City continues to make improvements including adopting the recommendations herein. The Financial Stability Agreement requirements with the State include monthly Revenues and Expenditure reports which has caused the Finance Department to put more effort into Financial reporting. However, due to layoffs and attrition of accounting personnel and lack of financial resources for training and systems will create challenges for improving the City's financial reporting and accounting processes. We will continue to work on improving the monthly financial reports to enable City decision makers to evaluate the City's financial condition on an interim basis.

**Finding 2012-02 – Reconciliations, Transaction Processing, Account Analysis, and Document Retention**

Operations of the City are carried out by numerous City departments utilizing a variety of people, processes, and systems. This type of environment requires diligence in ensuring accurate information is processed and shared with others in the City. Performing reconciliations of data reported from different systems and sources and account analysis are an integral part of ensuring transactional data integrity and accurate financial reporting. During our audit, we noted deficiencies in the areas of transaction processing, account analysis, data integrity, reconciliation performance, and document retention. Those deficiencies include the following:

- The City's process to identify accrued expenses is not adequate. Our audit procedures identified expenditures related to fiscal year 2012 that were not appropriately recorded as expenditures in fiscal year 2012.

- Certain date related information regarding terminations and new hires in the human resources system did not match information in the personnel files.

- Reconciliations of subsidiary ledgers to general ledgers and other IT systems to DRMS are either not being completed, not completed timely, or contain unsupported or unreconciled items.

- A listing of internal controls employed by service organizations is not prepared and evaluated for adequacy by the City. The City uses various service organizations to process significant transactions such as health and dental claims and payroll. The City does not review the service organization auditor reports (SAS 70 Reports) to ensure that the service organization has effective internal controls. Further, the City does not evaluate the user controls outlined in the SAS 70 reports to ensure that the City has these controls in place to ensure complete and accurate processing of transactions between the City and the Service Organization.

- Bank, investment, and imprest cash reconciliations are not prepared timely and contain unreasonably aged reconciling items.

- The calculation of inventory reserves used data from the prior year that contained errors and is not reviewed by a member of management.

- Interfund and inter-departmental transactions are not reconciled throughout the year on a timely basis or reviewed for proper financial statement classification.

- A physical inventory count of fixed assets is not routinely completed by all agencies, as indicated in the City's asset management policies.

- The calculation of average weekly wage as a basis for weekly payment of workers compensation is a manual calculation that contained errors and was not reviewed or verified by a member of management.

- The City of Detroit does not maintain individual claim data typically maintained as insurance statistics for self-insurance programs for its workers compensation program. Therefore, only actual payment data is available for the actuary's analysis.

- Data provided to the actuaries that assist in estimating workers' compensation liabilities is not reviewed by the City for accuracy nor reconciled by the City to supporting data prior to submission.

- Certain invoices and receipts of goods and services were not matched against purchase orders in the correct period.

- The City's process to follow up with audit findings is not effectively designed.

- The calculation of grant accounts receivables is inappropriate as the beginning balances being carried forward were not originally performed on a grant by grant basis. The calculation contained errors and was not reviewed by management.

- Manual journal entries are not consistently and accurately reviewed and approved.

- The City of Detroit does not perform a sufficient review of open Accounts Receivable items and their related collectability.

- Certain money market fund investments were incorrectly classified as cash and management review process was not performed at a level to detect the misstatement.

- Certain cash accounts were inappropriately excluded from the trial balance.

- The City's Accounts Receivable write off policy is not specific enough to explain when and how amounts determined to be uncollectable should be written off. In addition, the City is not following their current policy to write off balances.

- Legal reserve documents are not updated in a timely manner when facts pertaining to the status of cases arise. As such, the City had over accrued claims and judgments.

- The City does not have a process for anonymous reporting of ethical or fraud violations to the City Board of Ethics.

- Supporting documentation is not consistently retained in accordance with the City's record retention policies.

*Recommendation*

We recommend management develop or improve existing policies and procedures related to reconciliations and account analysis such that transactions are recorded in the general ledger completely, accurately, and in a timely manner. We further recommend that the City review its document retention and filing policies and procedures and make necessary adjustments such that information is accessible and provides for an adequate audit trail.

We recommend the creation of a comprehensive listing of required reconciliations. Individuals and departments should be provided a subset of the listing (a checklist) to indicate which specific reconciliations they are responsible for, what frequency is required, who is responsible for monitoring to ensure timeliness, and who is responsible for reviewing to ensure accuracy.

Additionally, we recommend training staff how to prepare reconciliations that are thorough and well documented. Also, an electronic filing system should be created with file locations and file naming conventions specified so that all reconciliations are saved to well-organized file servers instead of just desktop computers.

Current City policies require that invoices be paid timely and that contracts and purchase orders are approved prior to goods or services being rendered. We recommend establishing a procedure to monitor payment dates against invoice dates to determine which departments are noncompliant with policies. Enforce the current policies by using personnel actions against noncompliant individuals. Also, consider charging service fees to the budgets of departments that violate the contract and prompt payment ordinances.

Additionally, we recommend performing monthly vendor level contract analysis for each major City vendor. If this is consistently performed, it will enable the analysts to know at any given time, the approximate amount of unbilled goods or services that have been rendered. This would enable the Accounting Department to estimate accruals for each major vendor at year-end within a shortened timeframe thereby facilitating a faster closing of the books.

Lastly, there are no receiving documents utilized to enforce a three-way match. We recommend that all invoices be sent directly to Accounts Payable and that the approvals are then routed to the departments electronically utilizing available features within DRMS. This would enable the Accounts Payable Department to determine the appropriate accounting period for each invoice upon entry into the system.

### *Views of Responsible Officials*

We have reviewed the finding and concur with the recommendation. We have been evaluating the City's diverse accounting systems and operations to consolidate and improve the City's accounting. As noted previously due to the City's lack of resources and layoffs and attrition of accounting personnel, improving the City's accounting will be challenging. The Department has improved its financial analysis, which will enable accounting staff to focus on variances to identify errors and problems. Additionally, in concert with monthly financial reporting, the Department will develop account reconciliation policies and procedures to ensure reconciling differences are identified and researched in a timely manner. We will continue to improve the City's accounting including implementing the recommendations herein.

**Finding 2012-03 – Information Technology**

General controls and application controls work together to ensure the completeness, accuracy, and validity of financial and other information in the systems. Deficiencies exist in the areas of general and application controls. Those deficiencies include the following for some or all systems:

- Administrative access is granted to unauthorized accounts.

- Segregation of duties conflicts exist between the database administration function and the backend database administration function.

- Adequate procedures are not in place to remove and review segregation of duties conflicts.

- Automated methods are not in place for tracking of the changes and customizations made to certain applications.

- Program developers have access to move program changes into production for certain applications.

*Recommendation*

We recommend the following:

- Access to the backend database should be restricted to database administrators or compensating controls should be implemented to mitigate the risk associated with concurrent access at the front end and backend levels.

- Administrative access to the front-end application should be restricted to application administrators or compensating controls should be implemented to mitigate the risk associated with concurrent access at the front end and backend levels.

- Create a matrix to identify application functions that when granted together will give rise to segregation of duties conflict. Follow and enforce the segregation of duties matrix to ensure that segregation of duties conflicts do not exist at the time of role/profile creation.

- Create and enforce a policy to log all confirmation changes, obtain approval from authorized individuals for all configuration changes, and perform appropriate testing on all confirmation changes prior to promoting changes to production.

- Develop and enforce a policy that does not grant access to developers to promote changes into production and access to promote changes into production should be restricted to authorized individuals.

*Views of Responsible Officials*

We have reviewed the findings and concur with the recommendations.

- The Information Technology Services Department (ITSD) is implementing the recommendations for those systems supported by ITSD. Additionally, ITSD is also working with technology staff in other agencies to implement the recommendations for findings related to the systems supported directly by the agencies themselves.

**Password**

- The City identified legacy systems where technology does not support the kind of parameters recommended and/or the systems are scheduled for retirement. The City will also provide more centralization of IT functions to improve consistency in development and enforcement of password parameter policies.

**Separation of duties**

- Procedures used by the central IT staff (e.g., Change Management) have been shared with technology staff in other agencies to facilitate consistency in compliance. The lack of human resources will create challenges for improving separation of duties. However, the City will continue to work toward improving IT controls. Chief among these will be the implementation of a formal process for periodic review of user access, and development of a "Separation of Duties" matrix for each key financial system. To address the lack of a segregation of duties matrix, the City will explore the implementation of the Oracle GRC product, or some similar product to aid the system owners in development of a matrix and aid the ITSD in enforcement of the matrix.

**System access**

- Findings regarding approvals for granting access and authorizing configuration changes stem from failure to properly maintain the documentation supporting the approvals. Policies and procedures already exist that require such authorization prior to granting/changing access and implementing configuration changes. The City will provide more centralization of IT functions to improve consistency in development and enforcement of such policies. The ITSD will also develop a method for ensuring that documentation of authorizations is maintained and retrievable for audit reviews.

- The City will work with business units to implement a policy for reviewing user access for the systems that they "own." Consolidation of IT services will aid in the successful review and enforcement of user access on a semiannual schedule.

- To mitigate database admin and application admin access to the front end and back end of the database, and to address the issue of tracking changes and customizations, the City will explore implementation of the Oracle GRC (Governance, Risk and Compliance) product or something similar to control and track changes.

- The City has already limited the use of generic IDs and restricted default and administrative IDs for enterprise financial systems. The City will explore the resource issue that currently prohibits turning on system audit capabilities that log all activities. The City will also provide more centralization of IT functions to improve consistency in development and enforcement of policies, which will help with those systems currently outside of centralized IT control.

- Procedures will be implemented to retain backup job logs for at least one year. DRMS current retention is one year. ITS is investigating how to secure the proper resource to store all data and logs, new backup software is currently being investigate and funding has been requested in the 2012-13 Budget.

- For enterprise financial systems, configuration changes are tested and approved prior to production implementation. Procedures and policies exist to govern this. The City will improve maintenance of documentation demonstrating testing and authorization. The City also will provide more centralization of

IT functions to improve consistency in development and enforcement of policies for those systems currently outside of centralized IT control.

- Developers do not have access to promote changes to production for systems under centralized IT control. The City will provide more centralization of IT functions to improve consistency in development and enforcement of policies for systems currently outside of centralized IT control.

**Finding 2012-04 – Escheatment Law**

The City filed the required annual report of unclaimed property to the State of Michigan; however, it was inaccurate as it did not include property tax overpayments. Additionally, the City has not remitted escheatable property to the State. In discussing this with City officials, the stated changes in personnel combined with the lack of written City policies and procedures regarding the monitoring and calculating of escheatment rules caused the City to fail to comply with the rules.

The Uniform Unclaimed Property Act (Public Act 29 of 1995) requires the Michigan Holder Transmittal Annual Report of Unclaimed Property be submitted annually by July 1.

Any holder of unclaimed property who fails to file a report of unclaimed property is subject to fines and penalties as prescribed in Public Act 29 of 1995.

*Recommendation*

We recommend the City conduct an assessment and evaluation of unclaimed property held and file the required report within the annual required deadlines.

*Views of Responsible Officials*

The City has developed an escheatment process and is compliant with the law except for the escheatment of Property Tax overpayments. We will work to identify and remit property tax overpayments that need to be escheated to the State.

**Finding 2012-05 – Act 51**

The City of Detroit's Major and Local Street funds were not in compliance with the State of Michigan Public Act 51. The General Fund borrowed cash and investments from the Street funds, which are restricted for a specific purpose, as stated in Act 51. In discussing this with City officials, because multiple funds, including the General and Street funds, share the same bank account as well as the lack of general awareness of the Street funds' restricted use caused the City to be noncompliant with Act 51.

Public Act 51 Section 247.663 states what the Street funds can be used for. Failure to comply with the Act will result in forfeiture of funds to which it may have been entitled for a period of 1 year from and after the failure to apply the money appropriately as prescribed in Act 51 247.666.

*Recommendation*

We recommend the City assess which funding has restricted purposes and create individual bank accounts for those cash and investments.

*Views of Responsible Officials*

We have reviewed the finding and concur with the recommendation. We will create a separate bank account for the Street Funds.

**Finding 2012-06 – Uniform Budgeting and Accounting Act**

The City was not in compliance with Michigan Compiled Laws Act 2 of 1968, Uniform Budgeting and Accounting Act. For certain appropriations stated in footnote 2(d), the City's actual expenditures were more than budgeted expenditures. City Council passed an amendment on November 20, 2012 to remove negative balances in various General Fund appropriations by redirecting unused authority within the total budgets of affected departments. However, because the amendment was passed after the fiscal year end, the City was still considered noncompliant as of June 30, 2012.

Per Act 2 of 1968, Section 141.438 (3), "Except as otherwise provided in section 19, an administrative officer of the local unit shall not incur expenditures against an appropriation account in excess of the amount appropriated by the legislative body."

*Recommendation*

The Budget Act requires budget amendments before any expenditures exceed the budget. There is no authority to amend the budget after year end. We recommend budget projections to be prepared on a monthly basis and for amendments to be made as soon as a deviation becomes apparent.

*Views of Responsible Officials*

We concur with the finding and City management has taken steps to prevent recurring violations of the Uniform Budgeting and Accounting Act. The Chief Financial Officer issued a budget directive to all city departments in August 2012 that reminded employees of City Charter prohibitions on actions that would violate this act and the severe penalties to individuals who violate these Charter provisions. The directive also clarified and narrowed the types of transactions that the City would consider legal obligations going forward. The Budget Department has commenced monthly review meetings with City departments to monitor adherence to their FY 2012-13 budgets and ensure prescriptive actions in a timely manner such that the City will adhere completely to the act during the current fiscal year.



KPMG LLP
Suite 1900
150 West Jefferson
Detroit, MI 48226

**Independent Auditors' Report on Internal Control over
Financial Reporting and on Compliance and Other Matters
Based on an Audit of Financial Statements Performed in
Accordance with *Government Auditing Standards***

The Honorable Mayor Dave Bing
    and
The Honorable Members of the City Council
City of Detroit, Michigan:

We have audited the financial statements of the governmental activities, the business-type activities, the aggregate discretely presented component units, each major fund, and the aggregate remaining fund information of the City of Detroit, Michigan (the City), as of and for the year ended June 30, 2012, which collectively comprise the City's basic financial statements and have issued our report thereon dated December 28, 2012. Our report was modified to include a reference to other auditors and to emphasize the City has an accumulated unassigned deficit in the General Fund of $326.6 million as of June 30, 2012, which has resulted from operating deficits over the past several years. We conducted our audit in accordance with auditing standards generally accepted in the United States of America and the standards applicable to financial audits contained in *Government Auditing Standards* issued by the Comptroller General of the United States. Other auditors audited the financial statements of the General Retirement System, the Policemen and Firemen Retirement System, and all of the discretely presented component units, as described in our report on the City's basic financial statements. The financial statements of the General Retirement System, Policemen and Firemen Retirement System, and certain discretely presented component units identified in footnote I(a) were not audited in accordance with *Government Auditing Standards*. This report does not include the results of the other auditors' testing of internal control over financial reporting or compliance and other matters that are reported on separately by those auditors.

**Internal Control over Financial Reporting**

Management of the City is responsible for establishing and maintaining effective internal control over financial reporting. In planning and performing our audit, we considered the City's internal control over financial reporting as a basis for designing our auditing procedures for the purpose of expressing our opinions on the financial statements, but not for the purpose of expressing an opinion on the effectiveness of the City's internal control over financial reporting. Accordingly, we do not express an opinion on the effectiveness of the City's internal control over financial reporting.

Our consideration of internal control over financial reporting was for the limited purpose described in the preceding paragraph and would not necessarily identify all deficiencies in internal control over financial reporting that might be significant deficiencies or material weaknesses, and therefore, there can be no assurance that all deficiencies, significant deficiencies, or material weaknesses have been identified. However, as discussed below, we identified certain deficiencies in internal control over financial reporting that we consider to be material weaknesses.

KPMG LLP is a Delaware limited liability partnership, the U.S. member firm of KPMG International Cooperative ("KPMG International"), a Swiss entity.



A deficiency in internal control over financial reporting exists when the design or operation of a control does not allow management or employees, in the normal course of performing their assigned functions, to prevent, or detect and correct misstatements on a timely basis. A material weakness is a deficiency, or combination of deficiencies, in internal control over financial reporting, such that there is a reasonable possibility that a material misstatement of the City's financial statements will not be prevented, or detected and corrected on a timely basis. We consider the deficiencies in the City's internal control over financial reporting described in the accompanying schedule of findings and responses as findings 2012-01, 2012-02, and 2012-03 to be material weaknesses.

**Compliance and Other Matters**

As part of obtaining reasonable assurance about whether the City's financial statements are free of material misstatement, we performed tests of its compliance with certain provisions of laws, regulations, contracts, and grant agreements, noncompliance with which could have a direct and material effect on the determination of financial statement amounts. However, providing an opinion on compliance with those provisions was not an objective of our audit, and accordingly, we do not express such an opinion. The results of our tests disclosed instances of noncompliance or other matters that are required to be reported under *Government Auditing Standards* and which are described in the accompanying schedule of findings and responses as findings 2012-04, 2012-05, and 2012-06.

The City's responses to the findings identified in our audit are described in the accompanying schedule of findings and responses. We did not audit the City's responses, and accordingly, we express no opinion on them.

This report is intended solely for the information and use of the Mayor, City Council, City management, federal awarding and pass-through agencies, and the Treasurer of the State of Michigan, and is not intended to be and should not be used by anyone other than these specified parties.



Detroit, Michigan
December 28, 2012

**Finding 2012-01 – Financial Closing and Reporting**

Although the City of Detroit (City) has made incremental improvement in their financial closing and reporting processes, deficiencies still exist in the processes to evaluate accounts, and timely record entries into the general ledger in a complete and accurate manner. These deficiencies include the following:

- The process to prepare closing entries and financial statements relies partly upon decentralized accounting staff and software applications other than the City's DRMS general ledger. The process requires a significant amount of manual intervention in order to get information from these other systems in to DRMS.

- The process to identify significant transactions throughout the City's fiscal year to determine the appropriate accounting treatment does not result in timely consideration of how to record or report such transactions. These transactions often are not identified until the end of the fiscal year during the financial reporting process. There is inadequate communication between various City departments on transactions and on how they affect the individual stand-alone financial reports and the Comprehensive Annual Financial Report (CAFR). Information necessary to effectuate a timely and accurate closing of the books is sometimes not communicated between certain departments and agencies of the City.

- The process to close the books and prepare financial statements includes the recording of a significant number of manual post-closing entries. For the year ended June 30, 2012, there were approximately 350 manual journal entries that were made after the books were closed for the year (i.e., after frozen trial balance).

- The process to close the books and evaluate accounts occurs only on an annual basis instead of monthly or quarterly. As a result, certain key account reconciliations and account evaluations are not performed timely and require an extended amount of time to complete during the year-end closing process.

- The established internal control procedures for tracking and recording capital asset activities are not consistently followed. Physical inventories of capital assets are not being performed annually as required by City policy.

*Recommendation*

We recommend management continue to develop and refine its financial reporting systems and processes. Refinements should include assignment of accounts and reporting units to qualified personnel to conduct detailed analysis of accounts throughout the year on a monthly and quarterly basis. We further recommend management conduct a thorough assessment of the adequacy and completeness of the City's accounting and financial reporting policies and procedures. Based on the results of the assessment, determine the need to develop new policies and procedures and/or reinforce the existing policies and procedures to personnel. The process to close the books and prepare closing entries does not utilize enough adequately trained and appropriately experienced employees to adequately monitor reporting issues throughout the year. We recommend management evaluate the City's organizational structure and personnel composition to determine the adequacy of the accounting related skills and knowledge of assigned personnel in relation to their assigned duties.

*Views of Responsible Officials*

We have reviewed the finding and concur with the recommendation. The City continues to make improvements including adopting the recommendations herein. The Financial Stability Agreement requirements with the State include monthly Revenues and Expenditure reports which has caused the Finance Department to put more effort into Financial reporting. However, due to layoffs and attrition of accounting personnel and lack of financial resources for training and systems will create challenges for improving the City's financial reporting and accounting processes. We will continue to work on improving the monthly financial reports to enable City decision makers to evaluate the City's financial condition on an interim basis.

**Finding 2012-02 – Reconciliations, Transaction Processing, Account Analysis, and Document Retention**

Operations of the City are carried out by numerous City departments utilizing a variety of people, processes, and systems. This type of environment requires diligence in ensuring accurate information is processed and shared with others in the City. Performing reconciliations of data reported from different systems and sources and account analysis are an integral part of ensuring transactional data integrity and accurate financial reporting. During our audit, we noted deficiencies in the areas of transaction processing, account analysis, data integrity, reconciliation performance, and document retention. Those deficiencies include the following:

- The City's process to identify accrued expenses is not adequate. Our audit procedures identified expenditures related to fiscal year 2012 that were not appropriately recorded as expenditures in fiscal year 2012.

- Certain date related information regarding terminations and new hires in the human resources system did not match information in the personnel files.

- Reconciliations of subsidiary ledgers to general ledgers and other IT systems to DRMS are either not being completed, not completed timely, or contain unsupported or unreconciled items.

- A listing of internal controls employed by service organizations is not prepared and evaluated for adequacy by the City. The City uses various service organizations to process significant transactions such as health and dental claims and payroll. The City does not review the service organization auditor reports (SAS 70 Reports) to ensure that the service organization has effective internal controls. Further, the City does not evaluate the user controls outlined in the SAS 70 reports to ensure that the City has these controls in place to ensure complete and accurate processing of transactions between the City and the Service Organization.

- Bank, investment, and imprest cash reconciliations are not prepared timely and contain unreasonably aged reconciling items.

- The calculation of inventory reserves used data from the prior year that contained errors and is not reviewed by a member of management.

- Interfund and inter-departmental transactions are not reconciled throughout the year on a timely basis or reviewed for proper financial statement classification.

- A physical inventory count of fixed assets is not routinely completed by all agencies, as indicated in the City's asset management policies.

- The calculation of average weekly wage as a basis for weekly payment of workers compensation is a manual calculation that contained errors and was not reviewed or verified by a member of management.

- The City of Detroit does not maintain individual claim data typically maintained as insurance statistics for self-insurance programs for its workers compensation program. Therefore, only actual payment data is available for the actuary's analysis.

- Data provided to the actuaries that assist in estimating workers' compensation liabilities is not reviewed by the City for accuracy nor reconciled by the City to supporting data prior to submission.

- Certain invoices and receipts of goods and services were not matched against purchase orders in the correct period.

- The City's process to follow up with audit findings is not effectively designed.

- The calculation of grant accounts receivables is inappropriate as the beginning balances being carried forward were not originally performed on a grant by grant basis. The calculation contained errors and was not reviewed by management.

- Manual journal entries are not consistently and accurately reviewed and approved.

- The City of Detroit does not perform a sufficient review of open Accounts Receivable items and their related collectability.

- Certain money market fund investments were incorrectly classified as cash and management review process was not performed at a level to detect the misstatement.

- Certain cash accounts were inappropriately excluded from the trial balance.

- The City's Accounts Receivable write off policy is not specific enough to explain when and how amounts determined to be uncollectable should be written off. In addition, the City is not following their current policy to write off balances.

- Legal reserve documents are not updated in a timely manner when facts pertaining to the status of cases arise. As such, the City had over accrued claims and judgments.

- The City does not have a process for anonymous reporting of ethical or fraud violations to the City Board of Ethics.

- Supporting documentation is not consistently retained in accordance with the City's record retention policies.

*Recommendation*

We recommend management develop or improve existing policies and procedures related to reconciliations and account analysis such that transactions are recorded in the general ledger completely, accurately, and in a timely manner. We further recommend that the City review its document retention and filing policies and procedures and make necessary adjustments such that information is accessible and provides for an adequate audit trail.

We recommend the creation of a comprehensive listing of required reconciliations. Individuals and departments should be provided a subset of the listing (a checklist) to indicate which specific reconciliations they are responsible for, what frequency is required, who is responsible for monitoring to ensure timeliness, and who is responsible for reviewing to ensure accuracy.

Additionally, we recommend training staff how to prepare reconciliations that are thorough and well documented. Also, an electronic filing system should be created with file locations and file naming conventions specified so that all reconciliations are saved to well-organized file servers instead of just desktop computers.

Current City policies require that invoices be paid timely and that contracts and purchase orders are approved prior to goods or services being rendered. We recommend establishing a procedure to monitor payment dates against invoice dates to determine which departments are noncompliant with policies. Enforce the current policies by using personnel actions against noncompliant individuals. Also, consider charging service fees to the budgets of departments that violate the contract and prompt payment ordinances.

Additionally, we recommend performing monthly vendor level contract analysis for each major City vendor. If this is consistently performed, it will enable the analysts to know at any given time, the approximate amount of unbilled goods or services that have been rendered. This would enable the Accounting Department to estimate accruals for each major vendor at year-end within a shortened timeframe thereby facilitating a faster closing of the books.

Lastly, there are no receiving documents utilized to enforce a three-way match. We recommend that all invoices be sent directly to Accounts Payable and that the approvals are then routed to the departments electronically utilizing available features within DRMS. This would enable the Accounts Payable Department to determine the appropriate accounting period for each invoice upon entry into the system.

*Views of Responsible Officials*

We have reviewed the finding and concur with the recommendation. We have been evaluating the City's diverse accounting systems and operations to consolidate and improve the City's accounting. As noted previously due to the City's lack of resources and layoffs and attrition of accounting personnel, improving the City's accounting will be challenging. The Department has improved its financial analysis, which will enable accounting staff to focus on variances to identify errors and problems. Additionally, in concert with monthly financial reporting, the Department will develop account reconciliation policies and procedures to ensure reconciling differences are identified and researched in a timely manner. We will continue to improve the City's accounting including implementing the recommendations herein.

CITY OF DETROIT, MICHIGAN

Schedule of Findings and Responses

Year ended June 30, 2012

**Finding 2012-03 – Information Technology**

General controls and application controls work together to ensure the completeness, accuracy, and validity of financial and other information in the systems. Deficiencies exist in the areas of general and application controls. Those deficiencies include the following for some or all systems:

- Administrative access is granted to unauthorized accounts.

- Segregation of duties conflicts exist between the database administration function and the backend database administration function.

- Adequate procedures are not in place to remove and review segregation of duties conflicts.

- Automated methods are not in place for tracking of the changes and customizations made to certain applications.

- Program developers have access to move program changes into production for certain applications.

*Recommendation*

We recommend the following:

- Access to the backend database should be restricted to database administrators or compensating controls should be implemented to mitigate the risk associated with concurrent access at the front end and backend levels.

- Administrative access to the front-end application should be restricted to application administrators or compensating controls should be implemented to mitigate the risk associated with concurrent access at the front end and backend levels.

- Create a matrix to identify application functions that when granted together will give rise to segregation of duties conflict. Follow and enforce the segregation of duties matrix to ensure that segregation of duties conflicts do not exist at the time of role/profile creation.

- Create and enforce a policy to log all confirmation changes, obtain approval from authorized individuals for all configuration changes, and perform appropriate testing on all confirmation changes prior to promoting changes to production.

- Develop and enforce a policy that does not grant access to developers to promote changes into production and access to promote changes into production should be restricted to authorized individuals.

*Views of Responsible Officials*

We have reviewed the findings and concur with the recommendations.

- The Information Technology Services Department (ITSD) is implementing the recommendations for those systems supported by ITSD. Additionally, ITSD is also working with technology staff in other agencies to implement the recommendations for findings related to the systems supported directly by the agencies themselves.

8 (Continued)

**Password**

- The City identified legacy systems where technology does not support the kind of parameters recommended and/or the systems are scheduled for retirement. The City will also provide more centralization of IT functions to improve consistency in development and enforcement of password parameter policies.

**Separation of duties**

- Procedures used by the central IT staff (e.g., Change Management) have been shared with technology staff in other agencies to facilitate consistency in compliance. The lack of human resources will create challenges for improving separation of duties. However, the City will continue to work toward improving IT controls. Chief among these will be the implementation of a formal process for periodic review of user access, and development of a "Separation of Duties" matrix for each key financial system. To address the lack of a segregation of duties matrix, the City will explore the implementation of the Oracle GRC product, or some similar product to aid the system owners in development of a matrix and aid the ITSD in enforcement of the matrix.

**System access**

- Findings regarding approvals for granting access and authorizing configuration changes stem from failure to properly maintain the documentation supporting the approvals. Policies and procedures already exist that require such authorization prior to granting/changing access and implementing configuration changes. The City will provide more centralization of IT functions to improve consistency in development and enforcement of such policies. The ITSD will also develop a method for ensuring that documentation of authorizations is maintained and retrievable for audit reviews.

- The City will work with business units to implement a policy for reviewing user access for the systems that they "own." Consolidation of IT services will aid in the successful review and enforcement of user access on a semiannual schedule.

- To mitigate database admin and application admin access to the front end and back end of the database, and to address the issue of tracking changes and customizations, the City will explore implementation of the Oracle GRC (Governance, Risk and Compliance) product or something similar to control and track changes.

- The City has already limited the use of generic IDs and restricted default and administrative IDs for enterprise financial systems. The City will explore the resource issue that currently prohibits turning on system audit capabilities that log all activities. The City will also provide more centralization of IT functions to improve consistency in development and enforcement of policies, which will help with those systems currently outside of centralized IT control.

- Procedures will be implemented to retain backup job logs for at least one year. DRMS current retention is one year. ITS is investigating how to secure the proper resource to store all data and logs, new backup software is currently being investigate and funding has been requested in the 2012-13 Budget.

- For enterprise financial systems, configuration changes are tested and approved prior to production implementation. Procedures and policies exist to govern this. The City will improve maintenance of documentation demonstrating testing and authorization. The City also will provide more centralization of

IT functions to improve consistency in development and enforcement of policies for those systems currently outside of centralized IT control.

- Developers do not have access to promote changes to production for systems under centralized IT control. The City will provide more centralization of IT functions to improve consistency in development and enforcement of policies for systems currently outside of centralized IT control.

**Finding 2012-04 – Escheatment Law**

The City filed the required annual report of unclaimed property to the State of Michigan; however, it was inaccurate as it did not include property tax overpayments. Additionally, the City has not remitted escheatable property to the State. In discussing this with City officials, the stated changes in personnel combined with the lack of written City policies and procedures regarding the monitoring and calculating of escheatment rules caused the City to fail to comply with the rules.

The Uniform Unclaimed Property Act (Public Act 29 of 1995) requires the Michigan Holder Transmittal Annual Report of Unclaimed Property be submitted annually by July 1.

Any holder of unclaimed property who fails to file a report of unclaimed property is subject to fines and penalties as prescribed in Public Act 29 of 1995.

*Recommendation*

We recommend the City conduct an assessment and evaluation of unclaimed property held and file the required report within the annual required deadlines.

*Views of Responsible Officials*

The City has developed an escheatment process and is compliant with the law except for the escheatment of Property Tax overpayments. We will work to identify and remit property tax overpayments that need to be escheated to the State.

**Finding 2012-05 – Act 51**

The City of Detroit's Major and Local Street funds were not in compliance with the State of Michigan Public Act 51. The General Fund borrowed cash and investments from the Street funds, which are restricted for a specific purpose, as stated in Act 51. In discussing this with City officials, because multiple funds, including the General and Street funds, share the same bank account as well as the lack of general awareness of the Street funds' restricted use caused the City to be noncompliant with Act 51.

Public Act 51 Section 247.663 states what the Street funds can be used for. Failure to comply with the Act will result in forfeiture of funds to which it may have been entitled for a period of 1 year from and after the failure to apply the money appropriately as prescribed in Act 51 247.666.

*Recommendation*

We recommend the City assess which funding has restricted purposes and create individual bank accounts for those cash and investments.

*Views of Responsible Officials*

We have reviewed the finding and concur with the recommendation. We will create a separate bank account for the Street Funds.

**Finding 2012-06 – Uniform Budgeting and Accounting Act**

The City was not in compliance with Michigan Compiled Laws Act 2 of 1968, Uniform Budgeting and Accounting Act. For certain appropriations stated in footnote 2(d), the City's actual expenditures were more than budgeted expenditures. City Council passed an amendment on November 20, 2012 to remove negative balances in various General Fund appropriations by redirecting unused authority within the total budgets of affected departments. However, because the amendment was passed after the fiscal year end, the City was still considered noncompliant as of June 30, 2012.

Per Act 2 of 1968, Section 141.438 (3), "Except as otherwise provided in section 19, an administrative officer of the local unit shall not incur expenditures against an appropriation account in excess of the amount appropriated by the legislative body."

*Recommendation*

The Budget Act requires budget amendments before any expenditures exceed the budget. There is no authority to amend the budget after year end. We recommend budget projections to be prepared on a monthly basis and for amendments to be made as soon as a deviation becomes apparent.

*Views of Responsible Officials*

We concur with the finding and City management has taken steps to prevent recurring violations of the Uniform Budgeting and Accounting Act. The Chief Financial Officer issued a budget directive to all city departments in August 2012 that reminded employees of City Charter prohibitions on actions that would violate this act and the severe penalties to individuals who violate these Charter provisions. The directive also clarified and narrowed the types of transactions that the City would consider legal obligations going forward. The Budget Department has commenced monthly review meetings with City departments to monitor adherence to their FY 2012-13 budgets and ensure prescriptive actions in a timely manner such that the City will adhere completely to the act during the current fiscal year.